## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| Peer Street, Inc., *et al.*,[1] | Case No. 23-10815 (LSS) |
| Debtors. | (Jointly Administered) |

## <u>AFFIDAVIT OF SERVICE</u>

I, Gregory A. Lesage, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtor in the above-captioned case.

On July 5, 2023, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Notice of Chapter 11 Bankruptcy Case** (Docket No. 55)

In addition to the methods of service set forth herein, parties who have requested electronic notification of filings via the Bankruptcy Court's CM/ECF system were sent the above referenced documents via electronic service.

Dated: July 12, 2023

_____
Gregory A. Lesage

---

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

---

State of California,
County of Orange

Subscribed and sworn to (or affirmed) before me on this 12th day of July, 2023, by Gregory A. Lesage, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

_____

STEPHANIE MORALES
Notary Public - California
Orange County
Commission # 2447258
My Comm. Expires May 16, 2027

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their respective federal tax identification numbers, are: Peer Street, Inc. (8584); PS Funding, Inc. (3268); PeerStreet Licensing, Inc. (9435); Peer Street Opportunity Fund GP, LLC (8491); Peer Street Funding LLC (9485); PSF REO LLC (1013); PS Options LLC (8584); PS Warehouse, LLC (5663); PS Warehouse II, LLC (9252); Peer Street Opportunity Investors II, LP (1586); PS Portfolio-ST1, LLC (1868); PSF Ohio, LLC (9485); PSF TX 1, LLC (9485); PSF TX 2, LLC (2415); PSF TX 4 LLC (9485). The Debtors' service address is c/o Province, LLC 2360 Corporate Circle, Suite 340, Henderson, NV 89074, Attn: David Dunn, Chief Restructuring Officer.

# Exhibit A

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 11 Sand Spring Lane LLC, Et Al. | Attn: 11 Sand Spring Lane LLC / Denise A. Leventhal | 5 Windsor Lane | | Gladestone | NJ | 07934 | |
| 11459 Add Property LLC | Attn: Alexis Diaz Dumenigo | Villa Capri Calle Catania 582 | | San Juan | PR | 00924 | |
| 123 Funding | Attn: Alex Weisz | PO Box 753 | | Lakewood | NJ | 08701 | |
| 138 Property LLC, Et Al | Attn: 138 Property LLC / Li Ping Zhang | 13224 Maple Ave. | #301 | Flushing | NY | 11355 | |
| 15 Humbolt, LLC, Et Al | Attn: 15 Humboldt LLC / Dov Tratner | 141 Skillman Street | | Brooklyn | NY | 11205 | |
| 15 Humbolt, LLC, Et Al | Attn: 15 Humboldt LLC / Dov Tratner | 199 Lee Ave., #693 | | Brooklyn | NY | 11211 | |
| 15 Humbolt, LLC, Et Al | Attn: 15 Humboldt LLC / Dov Tratner | 461 Foster Ave., #461 | | Brooklyn | NY | 11230 | |
| 1512 12Th Ave S LLC | | 117 E Louisa St #180 | | Seattle | WA | 98102 | |
| 1567 56 Ny LLC, Et Al | | 54 Stevens Ave. | | Jersey City | NJ | 07305 | |
| 1567 56Th Street, LLC, Et Al | Attn: Braun Shlomo / 1567 56Th Street, LLC / 1569 56Th Street, LLC c/o Counsel Levi Huebner) | 1567 56Th St. | | Brooklyn | NY | 11219 | |
| 158 Heyward, LLC, Et Al | Attn: 158 Heyward LLC / Abraham Bodek | 27 Randolph Rd. | | Howell | NJ | 07731 | |
| 16 Marion Place Realty LLC | | 17 Monet Court | | Somerset | NJ | 08873 | |
| 16 Marion Place Realty LLC | Attn: Krishnachandra Patel (Aka Krishnach Patel) | 15 Bernadette Circle | | Monmouth Junction | NJ | 08852 | |
| 1641 Park Place LLC, Et Al | Attn: 1641 Park Place / George Hamilton | 2355 Dean Street | | Brooklyn | NY | 11233 | |
| 166 Washington, LLC, Et Al | Attn: 166 Washington LLC / Florida Santana-Johnas | 157 W. Main St. | | Stamford | NY | 12167 | |
| 169 Lexington Ave LLC And Jennifer Pina | Attn: 169 Lexington Ave LLC / Jennifer Pina | 411 19Th Ave. | | Paterson | NJ | 07504 | |
| 18 Brennan Broke Me, LLC, Et Al | Attn: The Spice Must Flow LLC / 18 Brennan Broke Me, LLC / Shawn Thomas Johnson | 455 N. Louisiana Ave. | Suite C1 | Asheville | NC | 28806 | |
| 1928 35Th Pl, LLC | Attn: 1928 35Th Pl LLC / Jose Luis Abastos-Martinez | 443 New York Ave. | Nw Unit 308 | Washington | DC | 20001 | |
| 1St Point Lending | Attn: Alex Nelson | 15315 Magnolia Blvd Suite #328 | | Sherman Oaks | CA | 91403 | |
| 2 N Main LLC And Shmuel Fleischman And John Doe 1-10 And Jane Doe 1-10 And The State Of New Jersey | Attn: 2 N Main LLC / Shmuel Fleischman | 180 Locust St. | | Lakewood | NJ | 08701 | |
| 2121 Park Place Fee Owner CA, LLC | c/o Intercontinental Real Estate Corporation | Attn: Thomas Ball | 15260 Ventura Blvd Suite 1510 | Sherman Oaks | CA | 91403 | |
| 236 West E&P, LLC, Et Al | Attn: 236 West E&P LLC / Esly Porteous | 650 Warburton Ave. | | Yonkers | NY | 10701 | |
| 365 S 4 St, LLC, Et Al | Attn: 365 S4 St LLC / Zalmen Wagschal | 4403 15Th Ave. | Unit 189 | Brooklyn | NY | 11219 | |
| 367 Clinton Street, LLC, Et Al | Attn: 367 W. Clinton St., LLC / Maximo Miguel Rodriguez | 1275 15Th St | | Fort Lee | NJ | 07024 | |
| 367-369 S. Orange LLC, State Of New Jersey And John Doe #1 Through #10, Jane Doe #1 Through #10, And Abc Corp. #1 Through #10 | Attn: 367-369 S. Orange LLC / Moses Frose Freilich | 4 Independence Ln. | | Airmont | NY | 10952 | |
| 40 Arlington Ave LLC | | 1473 50Th St Apt 2L | | Brooklyn | NY | 11219 | |
| 55 W Burda LLC | | 15 Diamond Terrace | | Lakewood | NJ | 08701 | |
| 564 Ashford Street, Inc., Et Al | Attn: 564 Ashford Street, Inc. / Cynthia Francis | 1068 Putnam Ave. | | Brooklyn | NY | 11215 | |
| 612 Sprain Brook, LLC, Et Al | | 612 East Grassy Sprain Rd | | Yonkers | NY | | |
| 624 15 LLC And Arthur Spitzer And John Doe 1-10 And Jane Doe 1-10 And The State Of New Jersey | Attn: 624 15 LLC / Arthur Spitzer | 54 Stevens Ave. | | Jersey City | NJ | 07305 | |
| 628 Bramhall Holdings, LLC And 628 Bramhall Holdings, LLC And Franklin A. Nunez And John Doe 1-10 And Jane Doe 1-10 And The State Of New Jersey | Attn: 628 Bramhall Holdings LLC / Ronald Baudilio Perez | 184 Midland Ave. | | Yonkers | NY | 10705 | |
| 628 Bramhall Holdings, LLC And 628 Bramhall Holdings, LLC And Franklin A. Nunez And John Doe 1-10 And Jane Doe 1-10 And The State Of New Jersey | Attn: 628 Bramhall Holdings LLC / Ronald Baudilio Perez | PO Box 190 | | Yonkers | NY | 10705 | |
| 695 Monroe LLC, Et Al. | Attn: 695 Monroe LLC / Jonathan Rubin / Michael Uhr / Issac Azaria | 1120 Lexington Ave. | | Lakewood | NJ | 08701 | |
| 695 Monroe LLC, Et Al. | Attn: 695 Monroe LLC / Jonathan Rubin / Michael Uhr / Issac Azaria | 9 Engberg Terrace | | Lakewood | NJ | 08701 | |
| 70 Stockton Pl LLC, And Chana Rothchild And Jacob Rothchild, And The State Of New Jersey | Attn: 70 Stockton Pl LLC / Chana Rothchild | 83 Union Rd. | | Spring Valley | NY | 10977 | |
| 704 Howe Street LLC And Debra Mercatanti | Attn: 704 Howe Street LLC / Debra Mercatanti | 85 Willowbrook Rd | | Colts Neck | NJ | 07722 | |
| 728 Fulton Street, LLC | Attn: 728 Fulton Street LLC | 148 Duane Street | | New York | NY | 10013 | |
| 7816 S Phillips, LLC, Et Al | Attn: 7816 S Phillips LLC / Carlos Perez | 243 Broadway | #9015 | Newark | NJ | 07104 | |
| 79 South 10Th Street LLC Et Al. | Attn: 79 South 10Th Street LLC / Hassan Moseley | 380 Marlboro Rd. | | Old Bridge | NJ | 08857 | |
| 83 Bostwick LLC / 132 Wilkinson Avenue LLC And 137 Wilkinson Avenue LLC And 286-288 Forest Street LLC And Peter Aytug And Areopistathatos | Attn: Bostwick LLC / 132 Wilkinson Avenue LLC / 137 Wilkinson Avenue LLC / 286-288 Forest Street LLC / Peter Aytug / Areopi Stathatos | 37-18 Northern Blvd., Suite 417 | | Long Island City | NY | 11101 | |
| 83 Bostwick LLC And 132 Wilkinson Avenue LLC And 137 Wilkinson Avenue LLC And 286-288 Forest Street LLC And Peter Aytug And Areopistathatos | Attn: Bostwick LLC / 132 Wilkinson Avenue LLC / 137 Wilkinson Avenue LLC / 286-288 Forest Street LLC / Peter Aytug / Areopi Stathatos | 854 Madison Ave. | | Albany | NY | 12208 | |
| 854 Madison, LLC, Et Al | Attn: 854 Madison LLC / Flerida Santana-Johnas / Peter Aytug / Areopi Stathatos | 157 W. Main St. | | Stamford | NY | 12167 | |
| 863 East 12Th Holdings LLC, Et Al. | Attn: 863 East 12Th Holdings LLC / Abraham Wieder | 1303 53Rd St. | #302 | Brooklyn | NY | 11219 | |
| 9612 Ave N LLC | | 169 Rockaway Ave, Apt 6 | | Brooklyn | NY | 11233 | |
| A & C Investing LLC | | 66 Jonquil Way | | Sicklerville | NJ | 08081 | |
| A To Z Painting | | 17203 E. Newburgh St | | Azusa | CA | 91702 | |
| Aaa Flag & Banner Mfg. Co., Inc | | 8955 National Blvd | | Los Angeles | CA | 90034 | |
| Aaa Real Estate Investment Services LLC, Camilo Alberto Mendoza Diaz, Richard B. Webber, Ii, Trustee, And John And Jane Doe, Fictitious Names Representing Tenants In Possession | Attn: Aaa Real Estate Investment Services LLC / Camilo Mendoza | 2612 Lafayette Ave. | | Winter Park | FL | 32789 | |
| Aakanksha Fenister | | 5347 Aldea Ave | | Encino | CA | 91316 | |
| Aaron Gotlieb | | 28 East Springfield Street, Apt 1 | | Boston | MA | 02118 | |
| Aaron Posnik & Company, Inc. | | 31 Capital Drive | | West Springfield | MA | 01089 | |
| Aaron Qian | | 601 E Walnut Ave | | Burbank | CA | 91501 | |
| Aaron Wu, Et Al | c/o Abram Heisler Attorney At Law | Attn: Aaron Wu | 16 River Street 2Nd Fl | Norwalk | CT | 06850 | |
| Abacus | | 610 Gusryan St | | Baltimore | MA | 21224 | |
| Abbyy | | 860 Hillview Court | Suite 330 | Milpitas | CA | 95035 | |
| Abg Capital | Attn: Bernard Dunlap | 2719 Hollywood Blvd Suite 163 | | Hollywood | FL | 33020 | |
| Abraham Kinstliger, Esq. | | 8 Atlantic St | | Hackensack | NJ | 07601 | |
| Abraham Ponce | | 4071 Kansas Street | | San Diego | CA | 92104 | |
| Accelerated Funding | Attn: Christian Goyer | 1203 Hillside Ave. | | Austin | TX | 78704 | |
| Accurate Group LLC | | 6000 Freedom Square | Suite 300 | Independence | OH | 44131 | |
| Ace Handyman Services Dallas | | 5735 Kenwood Ave | | Dallas | TX | 75206 | |
| Ace Parking Management Inc. | | 2145 Park Place | | El Segundo | CA | 90245 | |
| Ackerly & Ward | | 1318 Bedford Street | | Stamford | CT | 06905 | |
| Acm Alamosa I Lp | c/o Acm Alamosa LLP | Attn: Raymond Chan | 780 3Rd Ave., 27Th Floor | New York | NY | 10017 | |
| Acm Alamosa I-A Lp | | 780 Third Ave | 27Th Floor | New York | NY | 10017 | |
| Adam & Carolyn Nash Family Trust, U/D/T Jan 25, 2012 | Attn: Adam Nash, Trustee | 618 Orange Ave. | | Los Altos | CA | 94022 | |
| Adam Gornick | | 135 West Del Mar Boulevard, #1115 | | Pasadena | CA | 91105 | |
| Adam Oltsik | | 467 East 8Th Street | | Boston | MA | 02127 | |
| Adams And Reese LLP | | Dept 5208, PO Box 2153 | | Birmingham | AL | 35287 | |
| Adar Funding LLC | Attn: Marcus Elias | 5314 16Th Ave, Suite 136 | | Brooklyn | NY | 11204 | |
| Add A Logo Promotional Products LLC | | 1813 Clark Lane, Suite A | | Redondo Beach | CA | 90278 | |
| Adekoye Shabazz | | 4433 West 60Th Street | | View Park-Windsor Hills | CA | 90043 | |
| Adele Suddes | | 940344 Old Nassauville Rd | | Fernandina Beach | FL | 32034 | |
| Aderike Ajao | | 1585 Broadway | | New York | NY | 10036 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Adobe | | 345 Park Ave | | San Jose | CA | 95110-2704 | |
| Adrian Rodriguez | | 2507 Swan Court | | Houston | TX | 77058 | |
| Adrian Zamarripa | | 15001 Condon Ave, Apt 9 | | Lawndale | CA | 90260 | |
| Adriano Bruno | | 11534 Brookwood Drive | | Orland Park | IL | 60467 | |
| Advanced-Hr Inc | | 221 Main Street | Suite 1340 | San Francisco | CA | 94105 | |
| Advantage Foreclosure Services, Inc. | | 201 Old Country Road, Suite 200 | | Melville | NY | 11747 | |
| Aei Consultants | | 2500 Camino Diablo | | Walnut Creek | CA | 94597-3940 | |
| Aep Ohio | | PO Box 371496 | | Pittsburgh | PA | 15250-7496 | |
| Affinity Real Estate Media | | 7509 Nw Tiffany Spr, Pky 200 | | Kansas City | MO | 64153 | |
| Affinity Real Estate Media, LLC Dba Think Realty | | 192 Dawson Village Way N | Ste 170 | Dawsonville | GA | 30534 | |
| Afrct, LLP | | 301 N. Lake Ave, Ste 1100 | | Pasadena | CA | 91101-4158 | |
| Afs/Ibex A Division Of Metabank | | PO Box 650786 | | Dallas | TX | 75265-0786 | |
| Agas Homes Ii, LLC, Et Al | Attn: Agas Homes Ii, LLC / Stephane Assoumou / Maureen Assoumou | 579 Franklin Ave. | Apt. 1 | Brooklyn | NY | 11238 | |
| Aggressive Lending | Attn: Jamie Lendway | 6351 West Montrose Ave | Suite 102 | Chicago | IL | 60634 | |
| Agilesparks Inc. | | 6 Liberty Square | | Boston | MA | 02109 | |
| Ah Parallel Fund Iv, L.P., As Nominee | Attn: Scott Kupor | 2875 Sand Hill Rd., Suite 101 | | Menlo Park | CA | 94025 | |
| Ahnna Griffin (Dba Absolute Advantage Cleaning, LLC) | | 7075 White Mountain | | Colorado Springs | CO | 80915 | |
| Ai Capital Partners / Orbit Commercial Capital | Attn: Kevin Ansel | 36-38 W Main St, Ste 301 | | Freehold | NJ | 07728 | |
| Aiaa Home Holdings LLC | Attn: Arthur Toukhlandjian | 701 N Brand Blvd, Suite 180 | | Glendale | CA | 91203 | |
| Ajay Singh | | 5525 Palmerston Cres., Unit 75 | | Mississauga | ON | L5M6C7 | Canada |
| Ajay Singh | | 5525 Palmerston Crescent, Unit 75 | | Mississauga | ON | L5M 6C7 | Canada |
| Akerman LLP | | PO Box 4906 | | Orlando | FL | 32802 | |
| Alabama Dept Of Revenue | | PO Box 327320 | | Montgomery | AL | 36132-7320 | |
| Alameda County | | 1221 Oak Street Room 131 | | Oakland | CA | 94612 | |
| Alan Gore | | 11465 Bay Drive | | Little River | SC | 29566 | |
| Alana Pol | | 102 Prospect Street | | Nutley | NJ | 07110 | |
| Albert Auresti, Mpa, Pcc | | PO Box 2903 | | San Antonio | TX | 78299 | |
| Albert Hakim | | 23136 Alger | | Saint Clair Shores | MI | 48080 | |
| Albert Smith | | 225 Cambria Green Lane | | Katy | TX | 77493 | |
| Albetel Kebede | | 5276 Pine Aires Drive | | Sterling Heights | MI | 48314 | |
| Alc Lending, LLC | Attn: Alexander Correa | 1110 Brickell Ave Suite 430K-100 | | Miami | FL | 33131 | |
| Alec Aschieris | | 244 24Th Street | | Del Mar | CA | 92014 | |
| Alejandra Garcia | | 4646 Mueller Blvd, Apt 2070 | | Austin | TX | 78723 | |
| Alejandro Porras | | 610 Coral Glen Loop, Apt 101 | | Altamonte Springs | FL | 32714 | |
| Alesia Minenko | | 678 East Walnut Street, Unit 205 | | Pasadena | CA | 91101 | |
| Alex Han | | 724 S Berendo St | | Los Angeles | CA | 90005 | |
| Alex Ispa-Cowan | | 812 8Th St Nw | | Puyallup | WA | 98371 | |
| Alex Perelman | | 4 Croyden Court | | Pleasant Hill | CA | 94523 | |
| Alex Rampell | c/o Andreessen Horowitz | 2875 Sand Hill Road, Suite 101 | | Menlo Park | CA | 94025 | |
| Alex Williams | | 5245 Thornburn St | | Los Angeles | CA | 90045 | |
| Alexa Brooke Soriano | | 1525 Northeast 175Th Street | | Shoreline | WA | 98155 | |
| Alexander Conrey | | 306 Oak Ave | | Wood Dale | IL | 60191 | |
| Alexander Demars | | 3217 Overland Avenue, 8110 | | Los Angeles | CA | 90034 | |
| Alexander Espinosa | | 971 Eddy Street, Apt 209 | | San Francisco | CA | 94109 | |
| Alexander Krut | | 5817 Sylvia Avenue | | Los Angeles | CA | 91356 | |
| Alexander Moore | | 620 Larkspur Ave | | Corona Del Mar | CA | 92625 | |
| Alexander Neiman | | 737 Marco Place | | Los Angeles | CA | 90291 | |
| Alexandra Shook | | 49 Willow Street, Apt 1E | | Brooklyn | NY | 11201 | |
| Alfa Lending | Attn: Carlos Arguello | 2037 Ne 163 St | | Miami | FL | 33162 | |
| Alfonso Lopez | | 7922 Vanport Avenue | | Whittier | CA | 90606 | |
| Alfred Tanielu | | 616 South Hazelwood Street | | Anaheim | CA | 92802 | |
| Algolia | | 301 Howard Street | 3Rd Floor | San Francisco | CA | 94105 | |
| Aliaksandr Rudenka | | 50 Let Zavoda Gomselmash 26-91 | | Homel | | | Belarus |
| Alicia Tomik | | 1033 S Sherbourne Dr, Apt 2 | | Los Angeles | CA | 90035 | |
| All American Environmental, LLC | | 136 Edison Rd | | Lake Hopatong | NJ | 07849 | |
| All Star Group, Inc. | | 3835 E. Thousand Oaks Bl. | Suite 282 | Westlake Village | CA | 91362 | |
| Allen Matkins Leck Gamble Mallory & Natsis LLP | | 1900 Main Street, 5Th Floor | | Irvine | CA | 92614-7321 | |
| Allen Pinson | | 511 Lodge Drive | | Greenwood | SC | 29646 | |
| Allied Universal Security Systems | | PO Box 732565 | | Dallas | TX | 75373-2565 | |
| Allmark Trademark | | 101 Parkshore Drive, Suite 100 | | Folsom | CA | 95630 | |
| Allover Locksmith, Inc. | | 6832 Deer Trail Lane | | Stone Mountain | GA | 30087 | |
| Alove Cleaning Service | | 325 Dominique Ct | | Fayetteville | GA | 30214 | |
| Alpha Street Investment, LLC | Attn: Lei Li | 350 Fifth Ave., #3910 | | New York | NY | 10118 | |
| Alston & Bird LLP | | One Atlantic Center, 1201 W. Peachtree St | | Atlanta | GA | 30309-3424 | |
| Alta Mortgage Fund | Attn: Zerina Rodriguez | 13681 Newport Avenue Suite 8311 | | Tustin | CA | 92780 | |
| Altisource S.A.R.L. | | c/o Altisource Solutions, Inc. | PO Box 936329 | Atlanta | GA | 31193-6329 | |
| Alvarez & Marsal Disputes And Investigations, LLC | | 600 Madison Ave | 9Th Floor | New York | NY | 10022 | |
| Amador Custer | | 3706 Larson Lane West, Apartment 310 | | University Place | WA | 98466 | |
| Amanda Fowler | | 5110 E Atherton St, Unit 62 | | Long Beach | CA | 90815 | |
| Amanda Holmes | | 1130 East Cityline Drive, Apt 2403 | | Richardson | TX | 75082 | |
| Amanda Soltes | | 600 Briar Thistle Court | | Simpsonville | SC | 29680 | |
| Amazon Web Services, Inc. | | PO Box 84023 | | Seattle | WA | 98124-8423 | |
| Amber Horn | | 1669 La Bonita Way | | Concord | CA | 94519 | |
| Amelia Concierge Lawn Services, LLC | | PO Box 16147 | | Fernandina Beach | FL | 32035 | |
| American Association Of Private Lenders | | 7509 Nw Tiffany Springs Parkway | Suite 200 | Kansas City | MO | 64153 | |
| American Business Media LLC | | 345 North Main St, Suite 313 | | West Hartford | CT | 06117 | |
| American Dream Real Estate Services, Inc. (Dba Re/Max Prime Real Estate) | | 238 W Baltimore Ave | | Clifton Heights | PA | 19018 | |
| American Eagle Funding LLC | Attn: Elad Gebus | 8401 Corporate Dr | | Hyattsville | MD | 20785 | |
| American Electric Power | | PO Box 371496 | | Pittsburgh | PA | 15250-7496 | |
| American Heritage Lending | Attn: Dave Orloff | 485 E 17Th Street Suite 200 | | Costa Mesa | CA | 92627 | |
| American Property Preservation, LLC | | 2839 Maudlin Ave | | Baltimore | MD | 21230 | |
| Ameriquest Financial Services | Attn: Bryce Mason | 980 Birmingham Road Suite 501-392 | | Milton | GA | 30004 | |
| Amex | | 200 Vesey Street | | New York | NY | 10285 | |
| Amex Corporate | | 200 Vesey Street | | New York | NY | 10285 | |
| Amin Sagani | | 2323 Ivy Mountain Drive | | Snellville | GA | 30078 | |
| Amip | Home Preservation Partnership Trust | c/o Ppr Note Co., LLC | Attn: Jeff Robzen 920 Cassatt Rd, Suite 210 | Berwyn | PA | 10312 | |
| Amp Marketing LLC | | 13207 Hartsook St | | Sherman Oaks | CA | 91423 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 2 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Amy Cooper | | 3233 Northeast 12Th Street, Apt 313 | | Renton | WA | 98056 | |
| Amy Foxworthy | | 78 Decorah Drive | | St. Louis | MO | 63146 | |
| Amy Panzarasa | | 4144 Baldwin Avenue | | Culver City | CA | 90232 | |
| Anand N. Gajjar | | 8 Rockridge Court | | Basking Ridge | NJ | 07920 | |
| Andre Johnson | | 4308 Payton | | Irvine | CA | 92620 | |
| Andrea Gyurisin | | 440 Hickory Lane | | Guilford | PA | 17202 | |
| Andreessen Horowitz Fund Iv, L.P., As Nominee | Attn: Ben Horwitz | 2875 Sand Hill Road, Suite 101 | | Menlo Park | CA | 94025 | |
| Andres Pizarro | | 208 East Ellis Avenue | | Inglewood | CA | 90302 | |
| Andrew Kim | | 4130 Fairway Blvd | | View Park | CA | 90043 | |
| Andrew Mccullough | | 294 Aria Drive | | Pacheco | CA | 94553 | |
| Andrew Moel | | 208 Arena St # 1 | | El Segundo | CA | 90245 | |
| Andrew Pilmer | | 1108 Salvador Street | | Costa Mesa | CA | 92626 | |
| Andrew Wise | c/o Bawag | Wiedner Gürtel 11 Wien | | Wien | | 1100 | Austria |
| Andrew Wise | c/o Milbank LLP | c/o Milbank LLP | Attn: Brett Goldblatt 2029 Century Park East, 33Rd Floor | | CA | 90067 | |
| Andy Kim | | 258 S. Serrano Ave., Apt 301 | | Los Angeles | CA | 90004 | |
| Ang-Chih Kao | | 14292 Mediatrice Ln | | San Diego | CA | 92129 | |
| Angulus Capital Management | Attn: Tim Sacks | 4 Hutton Centre Dr | | Santa Ana | CA | 92707 | |
| Ankush Israni | | 19020 Graham Lane | | Santa Clarita | CA | 91350 | |
| Ann King | | 2930 South Detroit Way | | Denver | CO | 80210 | |
| Anna Harris (Dba Anna Harris Re ) | | 406 Burton Ave | | Rohnert Park | CA | 94928 | |
| Annika Lingman | | 425 6Th Street | | Manhattan Beach | CA | 90266 | |
| Anthem Blue Cross | | 2121 N California Blvd, Suite 700 | | Walnut Creek | CA | 94596 | |
| Anthony Depatie | | 1311 Centinela Avenue, Apt 1 | | Santa Monica | CA | 90404 | |
| Anthony F. Lama Realty Services, Inc. | | 640 Park Avenue | | Hoboken | NJ | 07030 | |
| Anthony Luc | | 2789 Satellite Boulevard, Apt# 5301 | | Duluth | GA | 30096 | |
| Anthony Ton | | 17208 Cantabria St | | Fountain Valley | CA | 92708 | |
| Antonio De Luna Lopez | | 1005 Sunset Street | | Calexico | CA | 92231 | |
| Antonio M Garcia | Antonio M Garcia | 3240 Showcase Way | | Modesto | CA | 95356 | |
| Anukul Veeraraghavan | | 2621 2Nd Ave, Unit 904 | | Seattle | WA | 98121 | |
| Anupama Gunupudi | | 1154 South Barrington Avenue, 111 | | Los Angeles | CA | 90049 | |
| Anvil - The Tuesday Project Ltd | | 185 Green End Road | | Cambridge | | CB4 1RJ | United Kingdom |
| Appel & Appel | | 2522 Chambers Rd | | Tustin | CA | 92780 | |
| Apple Inc. | | PO Box 846095 | | Dallas | TX | 75284 | |
| Apple Online Store | | One Apple Park Way | | Cupertino | CA | 95014 | |
| Applebrook Realty Inc | | 10039 S Western Ave | | Chicago | IL | 60643 | |
| Appraisal Nation | | 500 Gregson Dr, Suite 120 | | Cary | NC | 27511 | |
| Appraisalpros.Com, Inc. | | 155 N Lake Ave, 8Th Floor | | Pasadena | CA | 91101 | |
| Ar Pro Retrofitter, Inc. | | PO Box 6459 | | Altadena | CA | 91003 | |
| Aram Minasyan | | 18809 143Rd Court Northeast | | Woodinville | WA | 98072 | |
| Area Wide Realty Corp. | | 1545 S 61St Court | | Cicero | IL | 60804 | |
| Ariel Deitcher | | 1531 Livonia Avenue | | Los Angeles | CA | 90035 | |
| Ariel Rivero | | 15545 Southwest 41St Terrace | | Miami | FL | 33185 | |
| Aristides Family Trust (2002) | Chris Aristides | 310 West Santa Inez Ave | | Hillsborough | CA | 94010 | |
| Arizona Department Of Revenue | | PO Box 29085 | | Phoenix | AZ | 85038-9085 | |
| Arlyn E. Gundersen | | 616 The Strand | | Manhattan Beach | CA | 90266 | |
| Armanino LLP | | 12657 Alcosta Blvd, Suite 500 | | San Ramon | CA | 94583-4600 | |
| Armitage Street LLC | Attn: Yan Pesotskiy | 1030 W Chicago Ave | | Chicago | IL | 60642 | |
| Artdesign, LLC | | 11610 Clarkson Rd | | Los Angeles | CA | 90064 | |
| Aryming Asset Funding | Attn: Jason Lewis | 24 Commerce Street | Suite 1732 | Newark | NJ | 07102 | |
| Asana | | 167 N Green Street | | Chicago | IL | 60607 | |
| Ascend Private Equity | Attn: Nick Wing | 624 S 1St Avenue | | Covina | CA | 91723 | |
| Ashley Woolley | | I Ebbtide Avenue, Apt 1 | | Sausalito | CA | 94965 | |
| Asia Roper | | 11719 Blue Tick Court | | Charlotte | NC | 28269 | |
| Asset Funding Service, LLC | Attn: Asset Funding Services LLC / Robert Donald Corley | 24061 E Hawaii Pl. | | Aurora | CO | 80018 | |
| Association Law Group, P.L. | | PO Box 311509 | | Miami | FL | 33231 | |
| Association Lien Services | | 11900 W Olympic Blvd. #790 | | Los Angeles | CA | 90064 | |
| Association Of Poinciana Villages | | First Service Residential Florida | PO Box 62060 | Newark | NJ | 07101-8062 | |
| Assured Lender Services, Inc. | | 111 Pacifica Ave | Suite 140 | Irvine | CA | 92618 | |
| At&T | | PO Box 6463 | | Carol Stream | IL | 60197-6463 | |
| Atalaya Capital Management Lp | Attn: Ray Chan And Adam Nadborny | 780 Third Ave | 27Th Floor | New York | NY | 10017 | |
| Atalaya Capital Management Lp | c/o Holland & Knight LLP | 200 Crescent Court | Suite 1600 | Dallas | TX | 75201 | |
| Atcf Ii New Jersey | | 3 East 54Th Street | 1St Floor | New York | NY | 10022 | |
| Athenaworks | | 23371 Mulholland Drive | Suite 378 | Woodland Hills | CA | 91364 | |
| Atlantic Coast Sanitize Solutions | | 14644 Durbin Island Way | | Jacksonville | FL | 32259 | |
| Atlas Solomon PLLC | | 789 Sw Federal Highway Suitw 206 | | Stuart | FL | 34994 | |
| Atlassian | | 350 Bush Street | Floor 13 | San Francisco | CA | 94104 | |
| Atmos Energy | | 1800 Three Lincoln Centre | 5430 Lbj Freeway | Dallas | TX | 75240 | |
| Atwood P. Collins | | 15 Juniper Road | | Darien | CT | 06820 | |
| Audrey Burke | | 1416 148Th Street, Apt 3 | | Gardena | CA | 90247 | |
| Audrey Ladson-Mcphaul | | 903 Hanahan Court, Unit 3A | | Greensboro | NC | 27409 | |
| Aurea Almeida | | 8758 Saint Paul Avenue, Unit A | | Joint Base Lewis-Mcchord | WA | 98433 | |
| Austin Crist | | 7237 Madora Avenue | | Canoga Park | CA | 91306 | |
| Austin Jameson | | 9815 Colony Park Lane #A | | Soddy-Daisy | TN | 37379 | |
| Austin West | | 3305 Waco Ave | | Simi Valley | CA | 93063 | |
| Automashion | | 18076 Spring St | | Fontana | CA | 92335 | |
| Autonomous | | 110 Wall St. | | New York | NY | 10005 | |
| Avant Realty Group LLC Dba Re/Max Gold | | 1741 Coral Way | | Miami | FL | 33145 | |
| Avatar Financial Group | Attn: T.R. Hazelrigg | 1200 Westlake Ave N | | Seattle | WA | 98109 | |
| Avinash Bhashyam | | 1017 Bath Street | | Santa Barbara | CA | 93101 | |
| Awg Partners LLC Dba Heartland Capital Group | Attn: David Rockaway | 45 21St Ave | E Suite B | West Fargo | ND | 58078 | |
| Axiom Global Inc. | | PO Box 8439 | | Pasadena | CA | 91109-8439 | |
| Ayj Project LLC And Emmanuel F. Dumay And Anthony Ruffin And John Doe 1-10 And Jane Doe 1-10 And The State Of New Jersey | Attn: Ayj Project LLC / Enmanuel F. Dumay / Anthony Ruffin | 225 North Wood Ave. | | Linden | NJ | 07036 | |
| Az Department Of Economic Security | | 3221 N 16Th St Ste 200 | | Phoenix | AZ | 85016 | |
| B. Riley Advisory Services | | 3445 Peachtree Road, Suite 1225 | | Atlanta | GA | 30326 | |
| B2B Capital Funding | Attn: Paul Moma | 25487 Woodward Ave | | Royal Oak | MI | 48067 | |



STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Baar LLC (Dba Baar Realty Advisors) | | 133 Washington St | 2Nd Floor | Norwell | MA | 02061 | |
| Baileyana Investments, LLC | Attn: Michael Rolnick | 984 Baileyana Rd | | Hillsborough | CA | 94010 | |
| Baker & Beck, PLLC | | 308 North Main St | | Conroe | TX | 77301 | |
| Baker Collins | Attn: Maureen Lewis | 260 Peachtree St | Suite 1002 | Atlanta | GA | 30303 | |
| Ballard Spahr LLP | | 1909 K Street Nw | 12Th Floor | Washington | DC | 20006-1157 | |
| Baltimore Department of Public Works | | 100 N. Holliday Street | | Baltimore | MD | 21201 | |
| Bamboohr | | 335 South 560 West | | Lindon | UT | 84042-1911 | |
| Banyan Tree Capital LLC | Attn: Dominic Chang | 24 Central Dr | | Farmingdale | NY | 11735 | |
| Barara Szymanska, Et Al | Attn: Barbara Szymanska | 4858 N. Normandy Ave. | | Chicago | IL | 60656 | |
| Barnegat Township | | 900 West Bay Avenue | | Barnegat | NJ | 08005 | |
| Barnegat Township - Water/Sewer | | 900 West Bay Avenue | | Barnegat | NJ | 08005 | |
| Barnstable Registry Of Deeds | | PO Box 368 | | Barnstable | MA | 02360 | |
| Barrett Daffin Frappier Treder & Weiss LLP | | 4004 Belt Line Rd | Suite 100 | Addison | TX | 75001 | |
| Barry A Dyer | | 902 Nutt Street Apt. 209 | | Wilmington | NC | 28401 | |
| Batavia Wilson Street Shops, LLC | Attn: Batavia Wilson Street Shops, LLC / Joseph Jankovsky | 2800 South River Rd. | Suite 190 | Des Plaines | IL | 60018 | |
| Bawag | Us Mortgage Loan Trust And Bawag, As Owner | Attn: Corporate Office | Wiedner Gürtel 11 | Wien | | A-1100 | Austria |
| Bawag P.S.K. Bank Für Arbeit Und Wirtschaft Und Österreichische Postsparkasse Aktiengesellschaft | Attn: Corporate Office | Wiedner Gürtel 11 Wien | | Wien | | 1100 | Austria |
| Bawag Psk | | Österreichische Postsparkasse Aktiengesellschaft | Wiedner Gürtel 11 | Wien | | A-1100 | Austria |
| Bay Club South Bay | | 2250 Park Place | | El Segundo | CA | 90245 | |
| Bay Valley Mortgage Group Dba Pacific Bay Lending Group | Attn: Shane Park | 1 Centerpointe Dr Suite 330 | | La Palma | CA | 90623 | |
| Bbg Assessments, LLC | | 8343 Double Avenue, Suite 600 | | Dallas | TX | 75225 | |
| Bcjcl LLC Dba Money Bridge Partners | Attn: Eric Simpson | 1488 Cedar Ave | | Mclean | VA | 22101 | |
| Beach Park Partners | Attn: Ernie Blockburger | 2209 E 7Th Ave Suite A | | Tampa | FL | 33605 | |
| Beanworks Inc. | | 311 West Pender St | Suite 300 | Vancouver | BC | V6B 1-T3 | Canada |
| BED/GMEI Utility | | Basisweg 10 | | Amsterdam | AP | 1043 | Netherlands |
| Bee Thao | | 2808 Tuscarora Lane | | Waxhaw | NC | 28173 | |
| Beecher Carlson | | 300 N Beach St | | Daytona | FL | 32114 | |
| Bekerley Township Tax Collector | | PO Box B | 627 Pinewald-Keswick Road | Bayville | NJ | 08721 | |
| Bel Air Internet LLC | | 15301 Ventura Blvd, D250 | | Sherman Oaks | CA | 91403 | |
| Bella Ranch Estate, I, Et Al | Attn: Bella Ranch Estate I, LLC / Melvonne Hearn | 1500 Weston Rd. | Suite 200 | Weston | FL | 33326 | |
| Bendett & Mchugh, Pc | | 270 Farmington Avenue | Suite 151 | Farmington | CT | 06032 | |
| Benjamin Brammer | | 615 Northeast 14Th Street | | Oklahoma City | OK | 73104 | |
| Bennu Title, LLC | | 4104 Tchoupitoulas Street | | New Orleans | LA | 70115 | |
| Best Companies Group | | 1500 Paxton Street | | Harrisburg | PA | 17104 | |
| Best Lending Co | Attn: Ben Stoodley | 10505 Sorrento Valley Rd Suite 125 | | San Diego | CA | 92130 | |
| Bettercloud, Inc. | | 330 Seventh Ave, 14Th Floor | | New York | NY | 10001 | |
| Bexar County Clerk | | 101 W Nueva St | Ste 104 | San Antonio | TX | 78205 | |
| Bge | | PO Box 13070 | | Philadelphia | PA | 19101-3070 | |
| Big Als, LLC | | 16050 Sw 242 St | | Homestead | FL | 33031 | |
| Bigger Pockets | | 3344 Walnut Street | | Denver | CO | 80205 | |
| Bil-Man Asset Manangement LLC V 34A Jewel Street LLC, 728 Fulton Street LLC, Hezitorati, New York State Department Of Taxation And Finance And John Doe #1 Through John Doe #12 | Attn: 728 Fulton Street LLC | 148 Duane Street | | New York | NY | 10013 | |
| Binghampton Estates & Management, LLC, Et Al | Attn: Binghamton Estates And Management LLC / Sherwin Wilson | 133-36 148Th St. | | South Ozone Park | NY | 11436 | |
| Black Buddha Media Group, Inc. | | 849 E Kensington Road | | Los Angeles | CA | 90026 | |
| Black Knight Termite & Pest Control, Inc. | | 39433 Colleen Way | | Temecula | CA | 92592 | |
| Black Label Capital, LLC | Attn: Matt Podesto | 120 Stanley Dr #261 | | Aubrey | TX | 76227 | |
| Blackline Systems, Inc. | | 21300 Victory Blvd, 12Th Floor | | Woodland Hills | CA | 91367 | |
| Blacksone - Iii | Fidelity & Guaranty Life Mortgage Trust 2018-1 | c/o U.S. Bank Trust National Association | Attn: Becky Warren 300 Delaware Ave, Ninth Floor | Wilmington | DE | 19801 | |
| Blackstar Capital | Attn: Aaron Kashani | 6090 E Silverspur Trail | | Anaheim | CA | 92807 | |
| Blackstone | Attn: Nick Menzies | 345 Park Ave | | New York | NY | 10154 | |
| Blackstone | Blackstone Residential Operating Partnership Lp | Attn: Aaron Wade | 2825 E. Cottonwood Pkwy Suite 500 | Salt Lake City | UT | 84121 | |
| Blackstone - I | B4 Residential Mortgage Trust | c/o Blackstone | Attn: David Rosen 345 Park Ave | New York | NY | 10154 | |
| Blackstone - Ii | Blackstone Residential Operating Partnership Lp | Attn: Candice Pitcher | 2825 E. Cottonwood Pkwy Suite 500 | Salt Lake City | UT | 84121 | |
| Blackstone - Iv | Residential Dpv Mortgage Trust | c/o Blackstone | Attn: Jamie Kowalsky 345 Park Ave | New York | NY | 10154 | |
| Blackstone Residential Dpv Mortgage Trust | | 2825 E. Cottonwood Pkwy | Suite 500 | Salt Lake City | UT | 84121 | |
| Blake A Schoenberg (Dba Classic Appraisal, LLC) | | 530 Fifth Ave | | Pelham | NY | 10803 | |
| Blake Gaines | | 3123 Mary Street, Unit A | | Miami | FL | 33133 | |
| Blakely Cormier | | 59 Ellicott St | | Corning | NY | 14830 | |
| Blc Loans | Attn: Ben Cox | 238 Ambrosio Street # 3 | | Santa Fe | NM | 87501 | |
| Blenders, LLC | Attn: Blenders, LLC / Stephen Tibstra / Elizabeth Tibstra | 5224 W. State Rd. 46 | #305 | Sanford | FL | 32771 | |
| Blockscore | | 1235 Lauret Street | Suite 6 | Menlo Park | CA | 94025 | |
| Bloomberg | | 731 Lexington Avenue | | New York | NY | 10022 | |
| Blue Bay Capital LLC | Attn: Edwin Epperson | 19046 Bruce B. Downs Blvd | #413 | Tampa | FL | 33647 | |
| Blue Rock Capital Holdings LLC, Thomas Debonis, Michael Mazzei Slomin Inc., Marie R. Auguste, Michael Averett, John Doe (Refused Name) And Jand Doe (Refused Name) | Attn: Blue Rock Capital Holdings LLC | 33 Anchor Drive | | Massapequa | NY | 11758 | |
| Blue Rock Capital Holdings LLC, Thomas Debonis, Michael Mazzei Slomin Inc., Marie R. Auguste, Michael Averett, John Doe (Refused Name) And Jand Doe (Refused Name) | Attn: Maria R. Auguste | 112-22 201St Street | | St. Albans | NY | 11412 | |
| Blue Rock Capital Holdings LLC, Thomas Debonis, Michael Mazzei Slomin Inc., Marie R. Auguste, Michael Averett, John Doe (Refused Name) And Jand Doe (Refused Name) | Attn: Michael Mazzei | 345 Manhasset Woods Road | | Manhasset | NY | 11030 | |
| Blue Rock Capital Holdings LLC, Thomas Debonis, Michael Mazzei Slomin Inc., Marie R. Auguste, Michael Averett, John Doe (Refused Name) And Jand Doe (Refused Name) | Attn: Slomins Inc. | 125 Lauman Lane | | Hicksville | NY | 11801 | |
| Blue Rock Capital Holdings LLC, Thomas Debonis, Michael Mazzei Slomin Inc., Marie R. Auguste, Michael Averett, John Doe (Refused Name) And Jand Doe (Refused Name) | Attn: Thomas Debonis | 3376 Edgerton Ave. | | Wantagh | NY | 11793 | |
| Bms Holding Iii Corp (Bda Cat Of Florida, LLC) | | 5718 Airport Freeway | | Haltom City | TX | 76117 | |
| Bobby Menefee | | 5957 Barton Ave Unit 108 | | Los Angeles | CA | 90038 | |
| Bonan Zheng | | 7225 Crescent Park W 101 | | Los Angeles | CA | 90094 | |
| Boris Droutman | | 1629 8Th St. | | Manhattan Beach | CA | 90266 | |
| Boris Lansky | | 1547 Ford Avenue | | Redondo Beach | CA | 90278 | |
| Boroda Real Estate, Inc. | | 15490 Ventura Blvd Suite #100 | | Sherman Oaks | CA | 91403 | |

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Borough Of Butler | | 1 Ace Road | | Butler | NJ | 07405-1348 | |
| Borough Of Keyport | | PO Box 60 | | Keyport | NJ | 07735 | |
| Borough Of Kinnelon | | 130 Kinnelon Road | | Kinnelon | NJ | 07405 | |
| Borough Of Ridgefield | | Tax Collector | 604 Broad Avenue | Ridgefield | NJ | 07657 | |
| Borough Of Sayreville | | Tax Department | 167 Main Street | Sayreville | NJ | 08872 | |
| Bossier City Tax Collector | | PO Box 5399 | | Bossier City | LA | 71171-5399 | |
| Bowen Tax Law | | 719 Yarmouth Road, Suite 103 | | Palos Verdes Estates | CA | 90274 | |
| Bowery Valuation | | Dept La 24996 | | Pasadena | CA | 91185 | |
| Box | | 123 North Wacker Dr. 7Th Floor | | Chicago | IL | 60606 | |
| Boxwood Means, LLC | | Two Stamford Landing, Ste 100 | 68 Southfield Ave | Stamford | CT | 06902 | |
| Bp Fast Lending | Attn: Paolo Ruggieri | 2146 Roswell Rd. Suite 108 Pmb 853 | | Marietta | GA | 30068 | |
| Brad And Nicole Sevier Living Trust Dated 10/21/2003 | | 2121 Rosecrans Ave | Suite 2350 | El Segundo | CA | 90245 | |
| Brad Mandas | | 706 26Th St | | Manhattan Beach | CA | 90266 | |
| Braden Ryan | | 1545 Steinhart Avenue | | Redondo Beach | CA | 90278 | |
| Bradley & Associates, P.C. | | 1270 Soldiers Field Rd. | | Boston | MA | 02135 | |
| Brag Lending LLC | Attn: Brian Kelly | 10509 Vista Sorrento Parkway | #400 | San Diego | CA | 92121 | |
| Brass Financial Group | Attn: Steve Brasslett | 1145 Asbury Ave | | Ocean City | NJ | 08226 | |
| Braucher & Amann, PLLC | | 65 Market Street | | Manchester | NH | 03101 | |
| Brc Loans | Attn: David Takakawa | 1617 S Pacific Coast Hwy Ste C | | Redondo Beach | CA | 90277 | |
| Brenance, LLC | Attn: Alec Wang | 4450 Enterprise St Ste 107 | | Fremont | CA | 94538 | |
| Brenda Figueroa | | 5582 East Vesuvian Walk | | Long Beach | CA | 90803 | |
| Brendan Williams | | 5146 Simmons Branch Trail | | Raleigh | NC | 27606 | |
| Brett Foster | | 620 Creek View Drive | | Prosper | TX | 75078 | |
| Brett Peiffer | | 3346 Tinkerbell Lane | | Charlotte | NC | 28210 | |
| Brevard County Tax Collector | | PO Box 2500 | | Titusville | FL | 32781 | |
| Brewster Johnson | | 2121 Park Place Suite 250 | | El Segundo | CA | 90245 | |
| Brewster Johnson | | 2705 Bayview Drive | | Manhattan Beach | CA | 90266 | |
| Brian Boyken | | 133 South Palm Drive Apt 1 | | Beverly Hills | CA | 90212 | |
| Brian Channell | | 2563 Plaza Del Amo, Unit 212 | | Torrance | CA | 90503 | |
| Brian Chi | | 26611 Strafford | | Mission Viejo | CA | 92692 | |
| Brian Clevesy | | 12317 Pacific Ave, Apt. 1 | | Los Angeles | CA | 90066 | |
| Brian Meehan | | 24061 Ramada Ln | | Mission Viejo | CA | 92691 | |
| Brian Steler | | 86 E Mira Monte | | Sierra Madre | CA | 91024 | |
| Brickftp | | 222 S Mill Ave | Ste 800 | Tempe | AZ | 85281 | |
| Bridget Jones | | 2057 W 94Th St. | | Los Angeles | CA | 90047 | |
| Brittany Litzinger | | 1277 W 23Rd St Unit 4 | | Los Angeles | CA | 90007 | |
| Brix Capital Fund LLC | Attn: Matthew Barbaccia | 1133 Westchester Avenue, Suite N006 | | White Plains | NY | 10604 | |
| Broadview Funding | Attn: Bernie Jacobs | 309 Rutledge St # 3C | | Brooklyn | NY | 11211 | |
| Brock & Scott, LLC | | 1315 Westbrook Plaza Drive, Ste 100 | | Winston-Salem | NC | 27103-1357 | |
| Brody Mcnutt | | 5815 Orchard Creek Lane | | Boulder | CO | 80301 | |
| Brooklyn Bridge Capital | Attn: Shaya Krausz | 183 Wilson St # 196 | | Brooklyn | NY | 11211 | |
| Brothers Smith LLP | | 2033 N Main St, Suite 720 | | Walnut Creek | CA | 94596 | |
| Broward County Board Of County Commissioners | | 115 S. Andrews Avenue | Room 114 | Fort Lauderdale | FL | 33301 | |
| Broward County Tax Collector | | 115 S Andrews Avenue | Room # A100 | Forst Lauderdale | FL | 33301 | |
| Browserstack | | 548 Market St. | Pmb 32987 | San Francisco | CA | 94104 | |
| Bruce Legan | | 249 Nod Hill Road | | Wilton | CT | 06897 | |
| Bruce Vickers,Tax Collector | | PO Box 422105 | | Kissimmee | FL | 34742 | |
| Brv Properties | | 7631 Fairway Mist Ct | | Mint Hill | NC | 28227 | |
| Bryan Cabalo | | 2401 South Hacienda Boulevard, 280 | | Hacienda Heights | CA | 91745 | |
| Bryan Richard Strickland | | 742 Settlers Ln | | Kure Beach | NC | 28449 | |
| Bryan Richard Strickland | | 742 Settlers Ln | | Kure Beach | NC | 28449 | |
| Bryant Theofilos Orr | Bryant Orr | 1120 Victoria St NE | | Brookhaven | GA | 30319 | |
| Bsd Funding LLC Dba Capital Plus Residential | Attn: Sarrah Brody | 1413-1425 38Th St | Suite 201 | Brooklyn | NY | 11218 | |
| Budget Mortgage Corp. | Attn: Mike Morrison | 1849 Sawtelle Blvd | Suite 700 | Los Angeles | CA | 90025 | |
| Buffer | | 300 Brannan St | Suite 404 | San Francisco | CA | 94107 | |
| Builder Funding LLC | Attn: Grant Havasy | 46 Green St, 2Nd Floor | | Huntington | NY | 11743 | |
| Built In, Inc. | | 203 N La Salle St | Ste 2200 | Chicago | IL | 60601 | |
| Bulk Beef Jerky | | 602 Us 281 S | | Johnson City | TN | 78636 | |
| Buncombe County Tax Collector | | PO Box 3140 | | Asheville | NC | 28802-3140 | |
| Burbank Water And Power | | PO Box 631 | | Burbank | CA | 91503-0631 | |
| Bureau Of Treasury | | 1300 Perdido St Rm. 1W40 | | New Orleans | LA | 70112 | |
| Burr & Forman LLP | | PO Box 830719 | | Birmingham | AL | 35283-0719 | |
| Business Growth Solutions | Attn: Ray Burkhalter | 14480 Westland Dr | | Coker | AL | 35452 | |
| C Bridge | Attn: Jack London | 1395 Brickell Ave Ste 800 | | Miami | FL | 33131 | |
| C&O Services, Inc | | 6502 Mccahill Drive | | Laurel | MD | 20707 | |
| C.D. Boring Inc. Dba Re/Max Realty Plus | | 809 Us 275 | | Sebring | FL | 33870 | |
| Ca Global Partners | | 26635 Agoura Road, #215 | | Calabasas | CA | 91302 | |
| Ca Secretary Of State | | PO Box 944228 | | Sacramento | CA | 94244-2280 | |
| Cactus Lending | Attn: Jonathan Yu | 981 W Arrow Hwy | #187 | San Dimas | CA | 91773 | |
| Caddo Parish Clerk Of Court | | 501 Texas St, Room 103 | | Shreveport | LA | 71101 | |
| Cader Adams LLP | | 865 South Figueroa St | 31St Floor | Los Angeles | CA | 90017-2543 | |
| Caesars Entertainment | | PO Box 96118 | | Las Vegas | NV | 89193 | |
| Cal Chamber Of Commerce | | PO Box 888342 | | Los Angeles | CA | 90008-8342 | |
| Calcap Financial | Attn: Mark Vandellen | 65 N Catalina Avenue | | Pasadena | CA | 91106 | |
| Calculated Properties LLC | | 824A Lake Ave #291 | | Lake Worth Beach | FL | 33460 | |
| California Builder Services | | 1446 Tollhouse Road, Suite 101 | | Clovis | CA | 93611 | |
| California Department of Financial Protection & Innovation / NMLS | | 2101 Arena Boulevard | | Sacramento | CA | 95834 | |
| California Department Of Tax And Fee Administration | | Return Processing Branch, PO Box 942879 | | Sacramento | CA | 94279-6001 | |
| California Mortgage Association | | 2520 Venture Oaks Way, Suite 150 | | Sacramento | CA | 95833 | |
| California Secretary of State | | 1500 11th Street | | Sacramento | CA | 95814 | |
| California Td Specialists | | 8190 E Kaiser Blvd | | Anaheim | CA | 92808 | |
| California Water Service | | PO Box 4500 | | Whittier | CA | 90607-4500 | |
| Calvin Tsang | | 14608 Bear Creek Lane Ne | | Woodinville | WA | 98077 | |
| Candice Sparks | | 4754 La Villa Marina, Unit A | | Marina Del Rey | CA | 90292 | |
| Candy Luong | | 8644 Norwood Pl | | Rosemead | CA | 91770 | |
| Cannon Law, LLC | | PO Box 678 | | Lewis Center | OH | 43035 | |
| Canny Holdings Dba Nestmade Mortgage | Attn: Benson Pang | 519 Falling Leaf Aly | | Monrovia | CA | 91016 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 5 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Capaccel, Lp | | 100 Pine Street | Suite 2700 | San Francisco | CA | 94111 | |
| Cape May County Sheriffs Office | | 9 North Main Street | | Cape May Court House | NJ | 08210 | |
| Capital Funding Financial | Attn: David Dinatale | 5550 Glades Rd #200 | | Boca Raton | FL | 33431 | |
| Captiv8 Inc | | 102 West 38Th Street | | New York | NY | 10018 | |
| Carina Arroyo | | 369 Columbia Ave #220 | | Los Angeles | CA | 90017 | |
| Carina Ozers | | 6425 Bobby Jones Lane | | Woodridge | IL | 60517 | |
| Carl Nelson | | 26701 Via Grande | | Mision Viejo | CA | 92691 | |
| Carlos M Torres (Dba Latitude Property Solutions) | | 54 Fairfield St | | Buffalo | NY | 14214 | |
| Carlos Monroy | | 3839 Motor Avenue | | Culver City | CA | 90232 | |
| Carmen Benitez | | 13516 Ashford Wood Court East | | Jacksonville | FL | 32218 | |
| Carmen Zavala | | 67815 Garbino Rd | | Cathedral City | CA | 92234 | |
| Carneys Point Township | | 303 Harding Highway | | Carneys Point | NJ | 08069 | |
| Carol Sue Anderson | | 27720 Dickason Drive | | Valencia | CA | 91355 | |
| Carolina Hard Money | Attn: Wendy Sweet | 4607 Charlotte Hwy Suite B | | Lake Wylie | SC | 29710 | |
| Carrollton-Farmers Branch Isd | | 1445 N. Perry Rd | | Carrolton | TX | 75006 | |
| Carta, Inc. | | 195 Page Mill Rd, Ste 101 | | Palto Alto | CA | 94306 | |
| Carter Carson Hedrick Living Trust | Attn: Carter Hedrick | 608 14Th St | | Manhattan Beach | CA | 90266 | |
| Casey G. Slaten | | 38938 Kenneth Ct | | Cherry Valley | CA | 92223 | |
| Cassandra Corcoran | | 951 Main Street, Apt 102 | | El Segundo | CA | 90245 | |
| Castle Commercial Capital | Attn: Malcolm Turner | 2000 Town Ctr Ste 1900 | | Southfield | MI | 48075 | |
| Catherine Dare | | 1307 California Ave | | Santa Monica | CA | 90403 | |
| Catherine Davis | | 4222 Northeast 136Th Avenue | | Vancouver | WA | 98682 | |
| Cathleen Clark | | 1202 N Shelly Ave | | Upland | CA | 91786 | |
| Cbre, Inc. Valuation - Bank Of America Lockbox Services | | PO Box 281620, Location Code 4252 | | Atlanta | GA | 30384-1620 | |
| Cdw | | PO Box 75723 | | Chicago | IL | 60675-5723 | |
| Cedermere LLC And Michael Dubin, Individually And As Member Of Cedermere, LLC | Attn: Cedermere LLC / Michael Dubin | 77 Park Ave. | Apt. 9C. | New York | NY | 10016 | |
| Centerpoint Energy | | PO Box 4981 | | Houston | TX | 77210-4981 | |
| Central Florida Lending Fund | Attn: Andrew Boccia | 100 S Kentucky Ave Suite 215 | | Lakeland | FL | 33801 | |
| Central Hudson Gas & Electric Corporation | | 284 South Avenue | | Poughkeepsie | NY | 12601 | |
| Century Link | | 100 Centurylink Dr | | Monroe | LA | 71203 | |
| Certrell Russell | | 2015 Forum Drive, #4214 | | Grand Prairie | TX | 75052 | |
| Ces Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | |
| Cfid Investment Flips Corporation A/K/A Cfre Investment Flips I Nj Corporation., Ra Diagnostic Imaging Corporation, And State Of New Jersey | Attn: Cfre Investment Flips Corporation / Ra Diagnostic Imaging Corporation / Sean Nicholas Richway | 741 Dowers Rd. | | Abingdon | MD | 21009 | |
| Cfsi Loan Management | | 6565 S Dayton St, Suite 2100 | | Greenwood Village | CO | 80111 | |
| Chandler Semjen | | 19 Hilltop Road | | Hingham | MA | 02043 | |
| Chanell Botshekan | | 5319 West Goldenwood Drive | | Inglewood | CA | 90302 | |
| Chapman Property Solutions, LLC Dba Blueline Capital Funding | Attn: Demar Chapman | 624 Matthews-Mint Hill Rd Suite 123 | | Matthews | NC | 28105 | |
| Charlene Cooper | | 15608 Sandel Avenue | | Gardena | CA | 90248 | |
| Charles Conner | | 2546 West Ranch Street, Apt 203 | | Carlsbad | CA | 92010 | |
| Charles County Government Department Of Fiscal & Administrative Services | | 200 Baltimore St. Rm. 148 | | La Plata | MD | 20646 | |
| Charles Davis | | 125 West Tremont Avenue, Apt 605 | | Charlotte | NC | 28203 | |
| Charles Pitts | | 6944 Knowlton Place, Unit 212 | | Los Angeles | CA | 90045 | |
| Charles Seltzer | | 11965 Gorham Ave, Apt 504 | | Los Angeles | CA | 90049 | |
| Charles W. Thomas, Cfc, Tax Collector | | PO Box 6340 | | Clearwater | FL | 33758-6340 | |
| charles wright | charles wright | po box 548 | | soulsbyville | ca | 95372 | |
| Charleston County Recorder Of Deeds | | 101 Meeting St, Suite 200 | | Charleston | SC | 29401 | |
| Charming Mad Genius, LLC, Et All | Attn: Charming Mad Genius, LLC c/o William C. Worley | 10759 S. Peoria St | | Chicago | IL | 60643 | |
| Chase Pinkerton | | 1613 Ruhland Ave | | Manhattan Beach | CA | 90266 | |
| Chelsey Brody | | 4154 Sutro Avenue | | Los Angeles | CA | 90008 | |
| Chelsey Simmons | | 12434 Culver Boulevard, Apartment 2 | | Los Angeles | CA | 90066 | |
| Cherre, Inc. | | 575 8Th Ave | Floor 20 | New York | NY | 10018 | |
| Chester Jennings & Smith, LLC | | 2882 Church Street | | Atlanta | GA | 30344 | |
| Chi-Pei Tseng | | 225 West 83Rd Street, Apt 8L | | New York | NY | 10024 | |
| Chris Brusznicki LLC | | 939 N North Ave Suite 830 | | Chicago, | IL | 60642 | |
| Chris Caskey | | 513 4Th Street | | Manhattan Beach | CA | 90266 | |
| Chris Cole | | 3476 Garnet Street, Apt 341 | | Torrance | CA | 90503 | |
| Chris Davis | | 20158 Marx Street | | Highland Park | MI | 48203 | |
| Chris Kilkuts | | 4005 Crest Drive, Apt 7 | | Manhattan Beach | CA | 90266 | |
| Chris Rodts | | 222 East 31St Street, Apt 3 | | New York | NY | 10016 | |
| Chris Smallwood (Dba Capitol Restorations) | | 8 Holiday Trail | | Fairfield | PA | 17320 | |
| Chrisman LLC | | 10594 Dixon Lane | | Reno | NV | 89511 | |
| Christi Miller | | 452 East 44Th Way | | Long Beach | CA | 90807 | |
| Christian Pineda | | 8107 Sw 72Nd Ave, Apt 413E | | Miami | FL | 33143 | |
| Christian Wiesner-Balg | | 727 Esplanade, Unit 406 | | Redondo Beach | CA | 90277 | |
| Christine Fares | | 2606 Ladrillo Aisle | | Irvine | CA | 92606 | |
| Christopher Frazier | | 2652 Lebanon Road | | Lebanon | TN | 37087 | |
| Christopher Gaudet | | 5430 W 134Th St. | | Hawthorne | CA | 90250 | |
| Christopher Groel | | 1379 Avenida De Cortez | | Pacific Palisades | CA | 90272 | |
| Christopher Henderson | | 2726 Cleveland Heights Boulevard | | Lakeland | FL | 33803 | |
| Christopher Lee | | 903 S New Hampshire Ave, Apt 504 | | Los Angeles | CA | 90006-1605 | |
| Christopher Warmuth | | 226 N. Dianthus St. | | Manhattan Beach | CA | 90266 | |
| Christopher Weinreich | | 130 Stockbridge Ave | | Alhambra | CA | 91801 | |
| Chubb Group of Insurance Companies | | 202B Hall's Mill Road | | Whitehouse Station | NJ | 08889 | |
| Chuck Perdue, Bay County Tax | | 850 W 11Th St | | Panama City | FL | 32401 | |
| Churchill Funding I LLC | Attn: Derrick Land | 101 West Worthington | Suite 210 | Charlotte | NC | 28203 | |
| Cignature Financial LLC | Attn: Tuvia Kimmel | 663 E Crescent Ave | | Ramsey | NJ | 07446 | |
| Circleci | | 201 Spear St | | San Francisco | CA | 94105 | |
| Circuit Court For Baltimore City | | 100 N Calvert St | Room 610 | Baltimore | MD | 21202 | |
| City & County Of Honolulu | | PO Box 4200 | | Honolulu | HI | 96812 | |
| City Of Baltimore | | Environmental Control Board | | Baltimore | MD | 21297-1119 | |
| City Of Baltimore - Dpw | | PO Box 17535 | | Baltimore | MD | 21297-1535 | |
| City Of Camden Tax Office | | 520 Market Street , City Hall 117 | PO Box 95120 | Camden | NJ | 08101 | |
| City Of Camden Water And Sewer | | PO Box 371397 | | Pittsburgh | PA | 15250-7397 | |
| City Of Chicago - Utility Billing | | PO Box 6330 | | Chicago | IL | 60680 | |
| City Of Cincinnati Income Tax Division | | 805 Central Ave | Unit 600 | Cincinnati | OH | 45202 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| City Of Cranston | | Department Of Tax Collection | 869 Park Avenue | Cranston | RI | 02910 | |
| City Of Dallas Utilities And Services | | City Hall, 2D South | | Dallas | TX | 75277 | |
| City Of Downey - Utilities Division | | 11111 Brookshire Ave | | Downey | CA | 90241 | |
| City Of El Segundo | | 314 Main Street | | El Segundo | CA | 90245 | |
| City Of Elizabeth | | 50 Winfield Scott Plaza | | Elizabeth | NJ | 07201 | |
| City Of Euclid Department Of Building And Housing | | 585 E. 222 St | | Euclid | OH | 44123 | |
| City Of Euclid Housing Dept | | 585 East 222Nd St | | Euclid | OH | 44123 | |
| City Of Ft Worth Water Department | | PO Box 961003 | | Fort Worth | TX | 76161-0003 | |
| City Of Heath - Utilities | | 200 Laurence Dr | | Heath | TX | 75032 | |
| City Of Highland | Attn: Code Compliance Division | 27215 Baseline | | Highland | CA | 92346 | |
| City Of Houston | | PO Box 1560 | | Houston | TX | 77251-1560 | |
| City Of Jersey City | | 465 Marin Blvd | | Jersey City | NJ | 07302 | |
| City Of Kansas City, Mo - Revenue Division | | 414 E. 12Th St | | Kansas City | MO | 64106 | |
| City Of Memphis | | 125 N Main St | | Memphis | TN | 38103 | |
| City Of Mount Vernon | | PO Box 1006 | | Mt. Vernon | NY | 10551-1006 | |
| City Of New Orleans | | 1300 Perdido St Rm 1W140 | | New Orleans | LA | 70112 | |
| City Of Newark | | 920 Broad St | | Newark | NJ | 07102 | |
| City Of Newburgh | | 83 Broadway | | Newburgh | NY | 12550 | |
| City Of Newburgh - Sanitation | | Lb# 1783 | PO Box 95000 | Philadelphia | PA | 19195-0001 | |
| City Of Newburgh - Water And Sewer | | Lb# 1787 | PO Box 95000 | Philadelphia | PA | 19195-0001 | |
| City Of Oakland | | Building Services, Permit Center | 250 Frank H. Ogawa Plaza, 2Nd Floor | Oakland | CA | 94612 | |
| City Of Ottawa | | 101 S Hickory St | PO Box 60 | Ottawa | KS | 66067-0060 | |
| City Of Paterson | | 155 Market Street | | Paterson | NJ | 07505 | |
| City Of Pawtucket | | 137 Roosevelt Avenue | | Pawtucket | RI | 02860 | |
| City Of Philadelphia | | 1 S Penn Square | | Philadelphia | PA | 19102 | |
| City Of Plainfield | | 515 Watchung Avenue | | Plainfield | NJ | 07060 | |
| City Of Pleasantville | | Tax Collectors Office | 18 N First St. | Pleasantville | NJ | 08232 | |
| City Of Providence | | Providence City Hall | 25 Dorrance St | Providence | RI | 02903 | |
| City Of Raleigh | | PO Box 71081 | | Charlotte | NC | 28272 | |
| City Of Roanoke | | PO Box 1451 | | Roanoke | VA | 24007-1451 | |
| City Of Sacramento | | Revenue Division | 915 I Street, Room 1214 | Sacramento | CA | 95814 | |
| City Of Springfield Utility Billing | | 76 East High Street | | Springfield | OH | 45502-1214 | |
| City Of Stamford | | 888 Washington Blvd | 6Th Floor | Stamford | CT | 06901 | |
| City Of Stockton - Utilities | | PO Box 1571 | | Stockton | CA | 95201 | |
| City Of Westminster - Water Billing | | PO Box 4005 | | Santa Ana | CA | 92702 | |
| City Of Wilmington | | Louis L. Redding City/County Building | 800 North French Street | Wilmington | DE | 19801 | |
| City Of Yonkers | | 40 S Broadway | | Yonkers | NY | 10701 | |
| City Real Estate Group | | 20020 Kelly Rd | | Harper Woods | MI | 48225 | |
| City Treasurer | | City Of San Diego | PO Box 129030 | San Diego | CA | 92112-9030 | |
| Cjr Real Estate, LLC. (Dba Re/Max First) | | 36594 Moravian Drive | | Clinton Twp | MI | 48035 | |
| Claremont Capital | Attn: Jessie Rodriguez | 2065 N Indian Hill Blvd | | Claremont | CA | 91711 | |
| Classic Realty Consultants, Inc | | 5150 Sunrise Blvd Suite H-6 | | Fair Oaks | CA | 95628 | |
| Classpass Inc. | | 101 E Front St | Suite 202 | Missoula | MT | 59802 | |
| Clearcapital Inc. | | PO Box 39000, Dept. 35176 | | San Francisco | CA | 94139 | |
| Clearstone Property Management | | 7100 Hayvenhurst Ave, Suite 111 | | Lake Balboa | CA | 91406 | |
| Clearwave Investments, Inc, Et Al | Attn: Clearwave Investments LLC / Srinivas Adusumilli | 320 N. Waynes Ct. | | Palatine | IL | 60067 | |
| Clerk Of Burlington County | | 49 Rancocas Road | | Mount Holly | NJ | 08060 | |
| Clerk Of The Court | | Cecil County, Maryland | 129 East Main Street, Room 1012 | Elkton | MD | 21921 | |
| Cleverbridge, Inc. | | 350 N Clark | Suite 700 | Chicago | IL | 60654 | |
| Clifford Adkins | | 1831 Pine Street | | Huntington Beach | CA | 92648 | |
| Clinton Jackson (Dba Clinton J Services, LLC ) | | 4 Usher Circle | | Pensacola | FL | 32506 | |
| Cloudflare, Inc. | | 101 Townsend Street | | San Francisco | CA | 94107 | |
| Cls Marketing Group, Inc., Et Al | Attn: Cls Marketing Group Inc. / Pierre Augustin / Rodrigue Pierrot | 711 Ne 56Th Street | | Ft. Lauderdale | FL | 33334 | |
| Clubhouse Software | | 548 Market Street | Private Mail Box 72878 | San Francisco | CA | 94104-5401 | |
| Co Department Of Labor And Employment | | 633 17Th Street | Suite 201 | Denver | CO | 80202-3660 | |
| Co Department Of Revenue | | PO Box 17087 | | Denver | CO | 80217-0087 | |
| Coachella Valley Water District | | PO Box 5000 | | Coachella | CA | 92236-5000 | |
| Coalition Properties Group LLC | | 519 C Street Ne | | Washington | DC | 20002 | |
| Coastal Capital Funding | Attn: Bobby Feinman | 5760 Northampton Blvd Ste 108 | | Virginia Beach | VA | 23455 | |
| Coastal Equity Group | Attn: Alex Baker | 15 State Street | | Charleston | SC | 29401 | |
| Coastal Lending Group, LLC | Attn: Todd Mummert | 909 Ridgebrook Road, Ste 108 | | Sparks | MD | 21152 | |
| Cob Tax Claim Bureau | | 55 E Court Street | Administration Building, 5Th Floor | Doylestown | PA | 18901 | |
| Cod Rei Lending LLC | Attn: Marcus Tenney | 1275 Trenton Street | | Atlanta | GA | 30316 | |
| Code Climate | | 155 W 23Rd St Fl 5 | | New York | NY | 10011 | |
| Code Enforcement Bureau | Attn: Code Enforcement | 100 West Broadway Suite 400 | | Long Beach | CA | 90802 | |
| Codefresh Inc. | | 185 Moffett Blvd | | Mountain View | CA | 94043 | |
| Coderpad | | 995 Market St Fl 2 | | San Francisco | CA | 94103 | |
| Cody E Hill (Dba C-K Excavation LLC ) | | 2567 Collins Road | | Collins | OH | 44826 | |
| Cohen Financial Services (De), LLC | Attn: Anand N. Gajjar | 8 Rockridge Court | | Basking Ridge | NJ | 07920 | |
| Cohn, Golberg & Deutsch, LLC | | 1099 Winterson Road # 301 | | Linthicum Heights | MD | 21090 | |
| Colchis Opportunities Master Fund, L.P. | Attn: Edward Conrads | 150 California Street, 18Th Floor | | San Francisco | CA | 94111 | |
| Coldesina Capital | Attn: Tony Coldesina | 1302 South El Camino Real | | San Clemente | CA | 92672 | |
| Cole-Frieman & Mallon LLP | | One Sansome Street | Suite 1895 | San Francisco | CA | 94104 | |
| Collegiate Title Corporation | | 110 Marter Avenue, Suite 107 | | Moorestown | NJ | 08057 | |
| Collier County Tax Collector | | 3291 E Tamiami Trail | | Naples | FL | 34112 | |
| Columbus Townhomes Association | | PO Box 30189 | | Los Angeles | CA | 30189 | |
| Commercial Asset Preservation, LLC | | 220 E Morris Ave, Suite 330 | | Salt Lake City | UT | 84115 | |
| Commercial Capital Consulting Corp | Attn: Kenny Rudolph | 1 New King St Suite 104 | | West Harrison | NY | 10604 | |
| Commercial Default Services, LLC | | 4665 Macarthur Court | Suite 200 | Newport Beach | CA | 92660 | |
| Commercial Door Of Los Angeles County, Inc | | 901 S Greenwood Ave. Unit H | | Montebello | CA | 90640 | |
| Commission Junction LLC | | 30699 Russell Ranch Road | Suite 250 | Westlake Village | CA | 91362 | |
| Commissioner Of Finance | | County Of Orange, County Government Center | 255 Main St | Goshen | NY | 10924-1698 | |
| Commonwealth Ventures, Inc., Et Al | Attn: Commonwealth Ventures Incorporated / Jonathan S. Davies | PO Box 32113 | | Louisville | KY | 40232 | |
| Community Improvement Group Of Central Florida LLC Eric Holt | | 69 Saint Andrews Ter S | | Ormond Beach | FL | 32174 | |
| Comptroller Of Maryland | | PO Box 2601 | | Annapolis | MD | 21404-2601 | |
| Concession Management, LLC, Et Al | Attn: Concession Management Group LLC / Marjorie Duran / Abelardo Bautista | 15 Totokit Rd. | | North Branford | CT | 06471 | |
| Confidential Creditor | | PO.Box 1373 | | Mountain View | CA | 94042 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 7 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 8 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 9 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 10 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 11 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 12 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 13 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 14 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 15 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 16 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 17 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 19 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 20 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 21 of 142



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 22 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 23 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 24 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 26 of 142



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 27 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 30 of 142



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 31 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 32 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 34 of 142



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 35 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 36 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 38 of 142



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 39 of 142



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 40 of 142



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 41 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 42 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 43 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 44 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 45 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 47 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 49 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 50 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 52 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 53 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 54 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 56 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 57 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 59 of 142



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 60 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 61 of 142



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 62 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 63 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 64 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 67 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 71 of 142



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 72 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 74 of 142



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 75 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 76 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 78 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 80 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 81 of 142



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 83 of 142



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 84 of 142



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 85 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 86 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 88 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 89 of 142



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 90 of 142



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 91 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 92 of 142



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 93 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 94 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 95 of 142



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 96 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 97 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 98 of 142



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 99 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 101 of 142



Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 102 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 103 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 104 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 105 of 142



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 106 of 142



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 107 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 108 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 110 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 111 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 112 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 114 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Case 23-10815-LSS    Doc 77    Filed 07/12/23    Page 118 of 321



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 116 of 142



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 117 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 118 of 142



| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 119 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confidential Creditor | | Address Redacted | | | | | |
| Confluent | | 899 West Evelyn | | Mountain View | CA | 94041 | |
| Conflux LLC | Attn: Conflux LLC / Rigoberto Douglas | 37 Seymour Lane | | Medford | NY | 11763 | |
| Connecticut State Department Of Revenue Services | | 450 Columbus Boulevard | | Hartford | CT | 6103 | |
| Conquest Funding, Inc. | Attn: Jeff Cella | 5000 W. Tilghman Street, Suite 249 | | Allentown | PA | 18104 | |
| Consortium Equity | Attn: Brent Eneix | 17291 Irvine Blvd #460 | | Tustin | CA | 92780 | |
| Constitution Lending | Attn: Kyle Ohehir | 500 Post Road East | | Westport | CT | 06880 | |
| Contentwriters.Com, LLC | | 148 Mercer Street, 2Nd Floor | | New York | NY | 10012 | |
| Continental Development Corporation | | 1355 Nw Everett Street Suite 100 | | Portland | OR | 97209 | |
| Control Air Enterprises LLC | | 5200 E. La Palma Ave | | Anaheim | CA | 92807 | |
| Cook County Clerk | | Real Estate & Tax Services Division | 118 North Clark Street, Rm 434 | Chicago | IL | 60602 | |
| Corelogic Commercial Real Estate Services, Inc. | | 40 Pacifica, Cuite 900 | | Irvine | CA | 92618 | |
| Corelogic Credco LLC | | PO Box 847070 | | Dallas | TX | 75284-7070 | |
| Corey Niner | | 31040 N 64th Street | | Cave Creek | AZ | 85331 | |
| Corn Island Properties, Inc., Et Al | Attn: Corn Island Properties, Inc. / John Bennett | 6844 Bardstown Rd. | #560 | Louisville | KY | 40291 | |
| Cornerstone Funding Group LLC | Attn: Ali Hamoudeh | 821 Fairview Lane | | Fort Lee | NJ | 07024 | |
| Cornerstone Preservation Works. LLC. | | 675 North 7 St | | Newark | NJ | 07107 | |
| Corporate Capital LLC Dba Capital City Mortgage | Attn: Tunita Bailey | 610 Uptown Blvd, Ste 2000 | | Cedar Hill | TX | 75104 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 120 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Corporate Spending Innovations | | 3301 Bonita Beach Rd #300 | | Bonita Springs | FL | 34134 | |
| Corporation Service Company (Csc) | | 2711 Centerville Road | | Wilmington | DE | 19808 | |
| Corridor Funding | Attn: Jasen Miller | 17460 I-35 Suite 430-292 | | Schertz | TX | 78154 | |
| Cosmopolitan | | 300 W 57Th St | | New York | NY | 10019 | |
| Costar Realty Information, Inc. | | 1331 L St. Nw | | Washington | DC | 20005-4293 | |
| Costco | | PO Box 888342 | 34331 | Seattle | WA | 98124 | |
| Coturri Winery | | PO Box 396 | | Glen Ellen | CA | 95442 | |
| Cou Of Miami, Inc | | 4191 Nw 107 Ave | | Doral | FL | 33178 | |
| County Of Orange | Atte: Treasurer- Tax Collector | PO Box 1438 | | Santa Ana | CA | 92702 | |
| County Of Riverside Code Enforcement Department | | 4080 Lemon St, 12Th Floor | | Riverside | CA | 92502 | |
| County Of San Bernardino | | Sbc Tax Collector 268 W. Hospitality Lane | 1St Floor | San Bernardino | CA | 92415 | |
| County Of Santa Clara | | Department Of Tax Collections | 70 W Hedding St, East Wing, 6Th Floor | San Jose | CA | 95110 | |
| Courtney Fuller | | 1605 W Molly Ln | | Phoenix | AZ | 85085 | |
| Cozad Investments, Lp | Attn: Jeffrey Cozad | 105 Tamarack Dr | | Hillsborough | CA | 94010 | |
| Cozad Investments, Lp | c/o Cozad Investments, LLC | Attn: Jeffrey Cozad | 105 Tamarack Dr. | Hillsborough | CA | 94010 | |
| Craig Law Firm Ltd | | 2043 Maplewood Circle Suite 100 | | Naperville | IL | 60563 | |
| Cre Finance Council | | 28 West 44Th Street, Ste 815 | | New York | NY | 10036 | |
| Creating Affordable Communities LLC | | 6640 Maid Marian Close | | Alpharetta | GA | 30005 | |
| Creative Circle LLC | | PO Box 74008799 | | Chicago | IL | 60674-8799 | |
| Creative Hard Money LLC | Attn: Cled Dorvil | 508 Whitehorse Ave Suite A | | Hamilton Township | NJ | 08610 | |
| Credit Suisse | Dlj Mortgage Capital, Inc. | Attn: Bruce Kaiserman | Attn: Gene Haldeman Eleven Madison Avenue | New York | NY | 10010 | |
| Crestbridge Fund Services Us, LLC | | 60 Columbia Rd | Building B, Ste 150 | Morristown | NJ | 07960 | |
| Cretelligent, Inc. | | 11344 Coloma Road Suite 850 | | Gold River | CA | 95670 | |
| Cristina Azevedo-Reis | | 465 N Hayworth Ave, 104 | | Los Angeles | CA | 90048 | |
| Crittenden Conferences, Inc. | | 2970 5Th Ave, Suite 340 | | San Diego | CA | 92103 | |
| Cross Campus, Inc. | | 929 Colorado Ave | | Santa Monica | CA | 90401 | |
| Crosscheck Compliance LLC | | 810 W Washington Blvd | | Chicago | IL | 60607 | |
| Cruikshank Ersin, LLC | | 6065 Roswell Road, Ste 680 | | Atlanta | GA | 30328 | |
| Cruz Angelica Espinoza | | 1973 Michigan Ave | | Los Angeles | CA | 90033 | |
| Ct Corporation | | PO Box 4349 | | Carol Stream | IL | 60197-4349 | |
| Curio Rehabs, LLC | | PO Box 470217 | | Broadview Heights | OH | 44147 | |
| Curious Endeavors LLC | Attn: Eric Wu | 1024 Filbert St | | San Francisco | CA | 94133 | |
| Cuyahoga County Fiscal Office | | 2079 E Ninth St | | Cleveland | OH | 44115 | |
| Cuyahoga County Treasurer | | PO Box 94547 | | Cleveland | OH | 44101-4547 | |
| Cvi & Partners | Attn: Christine Von Lehmden | 2020 N Bayshore Dr | | Miami | FL | 33137 | |
| Cw Funding, LLC | Attn: Howard Wieder | 1021 Cedar Lane, Suite 204 | | Woodmere | NY | 11598 | |
| Cyber Defense Group, LLC | | 555 W 5Th Street, Fl 35 | | Los Angeles | CA | 90013 | |
| Cybercoders, Inc. | | File #54318 | | Los Angeles | CA | 90074-4318 | |
| Cyndi Foster | | 7013 Willowlane Ave Nw | | Massillon | OH | 44646 | |
| Cynthia Lewis | | 662 East Main Street | | Rock Hill | SC | 29730 | |
| Cypress Hcm | | PO Box 79632 | | City Of Industry | CA | 91716 | |
| Cypress Klein Ud | | Catherine Wheeler, Tax A/C | 6935 Barney Rd. #110 | Houston | TX | 77092 | |
| Cypress.Io, Inc | | 101 Marietta St Nw, Suite 2502 | | Atlanta | GA | 30303 | |
| Cypress-Klein Utility District | | 6935 Barney Rd | Suite 110 | Houston | TX | 77092 | |
| D. Michael Rogers | | 16787 Beach Blvd., #650 | | Huntington Beach | CA | 92647 | |
| Dahag Services | | 2621 Sandy Plains Rd | Ste 202 | Marietta | GA | 30066 | |
| Dallas County Tax Office | | 1201 Elm Street, Ste 2600 | | Dallas | TX | 75270 | |
| Dan Selden | | 2342 Fernleaf Street | | Los Angeles | CA | 90031 | |
| Dana Georgiou | | 646 County Road 2192 | | Cleveland | TX | 77327 | |
| Danett, LLC | Attn: Jake Vogel | 6422 Broad St | | Bethesda | MD | 20816 | |
| Daniel & Falan Marks Living Trust | Attn: Daniel Marks | 6512 Cedarwood Drive | | Huntington Beach | CA | 92648 | |
| Daniel Cueva | | 13603 Marina Pointe Drive, B610 | | Marina Del Rey | CA | 90292 | |
| Daniel Gamache | | 3 Pizzuti Way | | Lynnfield | MA | 01940 | |
| Daniel Graham | | 660 35Th St | | Manhattan Beach | CA | 90266 | |
| Daniel H. Edwards, Sheriff | | PO Box 727 | | Amite | LA | 70422 | |
| Daniel J. Moses | | 1 Lantern Hill Rd | | Westport | CT | 06880 | |
| Daniel James | | 15501 North Dial Boulevard | | Scottsdale | AZ | 85260 | |
| Daniel Mills | | 323 36Th St, Unit C | | Manhattan Beach | CA | 90266 | |
| Daniel Morales | | 209 N Juanita Ave. Apt. A | | Redondo Beach | CA | 90277 | |
| Daniel Tabariai | | 173 N Rexford Dr | | Beverly Hills | CA | 90210 | |
| Danielle Blackwell | | 13952 Bora Bora Way, Apt 206 | | Marina Del Rey | CA | 90292 | |
| Danielle Montano | | 1501 Northeast 36Th Lane | | Cape Coral | FL | 33909 | |
| Danielle Simon | | 1330 North Crescent Heights Boulevard, Apt. 11 | | West Hollywood | CA | 90046 | |
| Danielle Wheeler | | 1350 12Th Street, Apt 10 | | Manhattan Beach | CA | 90266 | |
| Dannemiller Allman Appraisal Services | | 7453 Starcliff Ave Nw | | North Canton | OH | 44720 | |
| Dannie Fu | | 788 110Th Ave Ne, N2008 | | Bellevue | WA | 98004 | |
| Darcel Roebuck | | 285 Lasa Commons Circle, Unit 312 | | St. Augustine | FL | 32084 | |
| Darnell Dunn | | 41 Marian Ct | | Upper Darby | PA | 19082 | |
| Datasite LLC | | Cm-9638 | | Saint Paul | MN | 55170-9638 | |
| David A. Wallach | | 1880 Century Park East, Suite 1600 | | Los Angeles | CA | 90067 | |
| David Anthony Pelner | David Pelner | 12704 NE 32nd Street | | Bellevue | WA | 98005 | |
| David Becerra | | 1224 Ruberta Ave | | Glendale | CA | 91201 | |
| David Bjorndahl | | 111 Sandra Muraida Way Unit 12N | | Austin | TX | 78703 | |
| David Chung | | 108 Wanderer | | Irvine | CA | 92618 | |
| David DiPilato | David DiPilato | 800 Kumukahi Place | | Honolulu | HI | 96825 | |
| David Eaton | | 333 Juneberry Rd. | | Riverwoods | IL | 60015 | |
| David Gonzalez | | 4607 West 149Th Street | | Lawndale | CA | 90260 | |
| David Leisen | | 11761 Villageview Court | | Moorpark | CA | 93021 | |
| David Lemus Consulting, LLC | | 2231 Se Stark St | | Portland | OR | 97214 | |
| David Pellecchia | | 1800 East Spring Creek Parkway, Apt# 1037 | | Plano | TX | 75074 | |
| David Tai Thuc Ngo | | 13181 Crossroads Parkway North, Suite 300 | | City Of Industry | CA | 91746 | |
| David Wetherhold | | 617 Wyandotte Street | | Catasauqua | PA | 18032 | |
| David Wooge | | 1096 Hwy K68 | | Pomona | KS | 66076 | |
| Davis Quan | | 5061 Silver Arrow Drive | | Rancho Palos Verdes | CA | 90275 | |
| Dayton Capital Partners | Attn: Darrin Carey | 1105 Watervliet Ave | | Dayton | OH | 45420 | |
| Dc Treasury | | Dc Department Of Buildings | 1100 4Th Street Sw, 5Th Floor | Washington | DC | 20024 | |
| Dean Morris, LLC | | 1505 North 19Th St | | Monroe | LA | 71201 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 121 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Debbie Hamilton | | 5008 Silverado Ave | | Banning | CA | 92220 | |
| Deborah Jang | | 4750 Lincoln Blvd Unit 303 | | Marina Del Rey | CA | 90292 | |
| Dechello Law Firm, LLC. | | 110 Washington Ave | | North Haven | CT | 06473 | |
| Deepa Salastekar | | 9820 Yoakum Dr | | Beverly Hills | CA | 90210 | |
| Degree, Inc (Dba Lattice) | | 360 Spear St, Floor 4 | | San Francisco | CA | 94105 | |
| Deibel Surveying Inc | | 1850 Kimball Rd Se | | Canton | OH | 44707 | |
| Dekalb County Tax Commissioner | | PO Box 100004 | | Decatur | GA | 30031-7004 | |
| Del Toro Loan Servicing | | PO Box 271000 | | Chula Vista | CA | 91921 | |
| Delaware Division Of Corporations | | John G. Townsend Bldg. | 401 Federal Street Suite 4 | Dover | DE | 19901 | |
| Delaware Secretary Of State | | 401 Federal St., Suite 3 | | Dover | DE | 19901 | |
| Delaware Secretary Of State | | 820 N. French St., 10Th Floor | | Wilmington | DE | 19801 | |
| Delmer, Incorporated, An Illinois Corporation Delmer, Incorporated, A Wyoming Corporation Delmer, Inc., A Wyoming Corporation Rolando J. Dunacan A/K/A Rolando Duncan City Of Chicago Laura C. Pritchard Unknown Owners And Non-Record Claimants | Attn: Delmer Incorporated / Delmer, Inc. / Rolando Duncan | 6017 S. Campbell Ave. | | Chicago | IL | 60629 | |
| Delmer, Incorporated, An Illinois Corporation Delmer, Incorporated, A Wyoming Corporation Delmer, Inc., A Wyoming Corporation Rolando J. Dunacan A/K/A Rolando Duncan City Of Chicago Laura C. Pritchard Unknown Owners And Non-Record Claimants | Attn: Delmer Incorporated / Delmer, Inc. / Rolando Duncan | 9726 S. Chaeles St. | | Chicago | IL | 60643 | |
| Demolition Dogs, LLC | | 79 Reservoir Avenue | | Butler | NJ | 07405 | |
| Denis Bashkirov | | 898 Portage Parkway, Apt 3511 | | Vaughan | ON | L4K 0J6 | Canada |
| Dennis Chang | | 521 2Nd Street | | Manhattan Beach | CA | 90266 | |
| Dentons Us LLP | | 1221 Avenue Of The Americas | | New York | NY | 10020-1089 | |
| Department Of Building And Safety | | 201 N Figueroa Street | 4Th Floor, Cashier | Los Angeles | CA | 90012-2623 | |
| Department Of Financial Protection And Innovation | | 2101 Arena Blvd | | Sacramento | CA | 95834 | |
| Department Of Revenue | | State Of Washington, Business Licensing Service, PO Box 9034 | | Olympia | WA | 98507-9034 | |
| Deployed Capital Group Inc. | Attn: Matthew Kelsey | 4023 N Armenia Ste 300 | | Tampa | FL | 33607 | |
| Derek Holman | | 341 10Th St. | | Manhattan Beach | CA | 90266 | |
| Deutsche Bank Trust Co. Americas | | Corporate Trust & Agency Services | PO Box 1757 - Church Street Station | New York | NY | 10008 | |
| Devin Mangum | | 6750 Long Branch Road | | Salisbury | NC | 28147 | |
| Dialpad, Inc. | | Dept 3808 | PO Box 123808 | Dallas | TX | 75312-3808 | |
| Diane Telly, Tax Collector | | Hilltown Township Tax Office | PO Box 265 | Hilltown | PA | 18927 | |
| Diaz Anselmo & Associates P.A. | | PO Box 3228 | | Naperville | IL | 60566 | |
| Diego Quintanal | | 808 Westmount Dr, Apt #1 | | West Hollywood | CA | 90069 | |
| Diplomat Property Holdings Corp. | Attn: Stephen Yarad | c/o Mta Financial, Inc.350 Park Ave., 20Th Floor | | New York | NY | 10022 | |
| Direct Marketing Group | | 7550 Corporate Way | | Eden Prairie | MN | 55344-2045 | |
| Director Of Finance, Baltimore City | | PO Box 17535 | | Baltimore | MD | 21297 | |
| Dividend Capital Group Pension Trust | Attn: John Pedicini | PO Box 611627 | | San Jose | CA | 95161 | |
| Dividend Capital Group, Inc. Pension Trust | Attn: John Pedicini | PO Box 611627 | | San Jose | CA | 95161 | |
| Dla Piper LLP | | 550 South Hope Street | Suite 2400 | Los Angeles | CA | 90071-2631 | |
| Dlj Mortgage Capital, Inc. | | 11 Madison Avenue | | New York | NY | 10010 | |
| Dmc Investment, Inc., Et Al | Attn: Dmc Investment Inc. / Junior Anderson | 6150 N. Milwaukee Ave. | | Chicago | IL | 60646 | |
| Dml Capital | Attn: Ronnie Da Motta | 24032 Se 21St St | | Sammamish | WA | 98075 | |
| Dms Facility Services | | 1040 Arroyo Drive | | S. Pasadena | CA | 91030 | |
| Docsend, Inc. | | 351 California St | Ste 1200 | San Francisco | CA | 94104 | |
| Docusign Inc. | | PO Box 735445 | | Ft. Worth | TX | 75373-5445 | |
| Dodgers Tickets LLC | | 1000 Vin Scully Avenue | | Los Angeles | CA | 90012 | |
| Donald Julien & Associates, Inc | | 118 Terry Parkway | | Gretna | LA | 70056 | |
| Douglas (Dj) Greenfield | | 9969 Richfield Street | | Commerce City | CO | 80022 | |
| Dow Jones & Company, Inc. | | PO Box 300 | | Princeton | NJ | 08543-0300 | |
| Downing Industrial Group | | 1601 Nw 17 Street | | Homestead | FL | 33030 | |
| Dp Capital - Washington Capital Partners | Attn: Daniel Huertas | 2815 Hartland Road Suite 200 | | Falls Church | VA | 22043 | |
| Dragon Capital Management, LLC | Attn: Craig Higdon | 18254 Paulson Dr | | Port Charlotte | FL | 33954 | |
| Dragonland Global Investments Limited | Attn: Xu Lin | 35 F. Tower 5 The Belchersno. 87 Pek Fu Lam Rd | | Hong Kong | | | China |
| Drake Thompson | | 1280 West Peachtree Street | Suite 4003 | Atlanta | GA | 30309 | |
| Dreamit Venture Consulting | | 300 W Ocean Blvd | | Long Beach | CA | 90802 | |
| Drew M. Emmel | | 1900 Main Street | | Irvine | CA | 91614 | |
| Drift.Com, Inc | | 222 Berkeley St, Floor 6 | | Boston | MA | 02116 | |
| Drip Design Studio Ltd. | | 4774 Wild Rose St | | Mississauga | ON | L5M 5M7 | Canada |
| Duke Capital Advisors | Attn: Jenny Ellul | 1658 N Milwaukee Ave #100-6155 | | Chicago | IL | 60647 | |
| Duncan Smith | | 6310 Emerald St | | Rancho Cucamonga | CA | 91701 | |
| Dupage County Collector | | 421 N County Farm Rd | | Wheaton | IL | 60187 | |
| Dustin Gayer | | 9256 Rutledge Avenue | | Boca Raton | FL | 33434 | |
| Dylan Luis Alfonso | | 10831 Alexander St | | Lynwood | CA | 90262 | |
| Dynamic Equity Partners | Attn: Kirk Ayzenberg | PO Box 85 | | Huntingdon Valley | PA | 19006 | |
| Dynamic Equity Partners Inc | Attn: Dynamic Equity Partners c/o Michael Kuldiner Pc | 922 Bustleton Pike | | Feasterville | PA | 19053 | |
| E Media & Advertising Inc | Attn: Maritza Rodriguez | 4650 Sw 133Rd Ave | | Miami | FL | 33175 | |
| East Bay Municipal Utility District (EBMUD) | | 375 11th Street | | Oakland | CA | 94607 | |
| East Orange Water Commission | | 99 So. Grove Street | | East Orange | NJ | 07018 | |
| Eat Club Inc. | | PO Box 8290 | | Pasadena | CA | 91109-8290 | |
| Ebmud East Bay Municipal Utility District | | Ebmud Payment Center | PO Box 1000 | Oakland | CA | 94649-0001 | |
| Ebsta | | Third Floor | 79-81 Paul Street | London | | EC2A 4NQ | United Kingdom |
| Edison Villafuerte | | 1127 West 39Th Place | | Los Angeles | CA | 90037 | |
| Edward Mullen Jr. | | 501 Washington Avenue | | Santa Monica | CA | 90403 | |
| Eileen Melendez | | 125 Gentle Circle Way | | Royse City | TX | 75189 | |
| Eiraj Zandi | | 15899 Bogart Court | | Fountain Valley | CA | 92708 | |
| El Dorado County Tax Collector | | 360 Fair Lane | | Placerville | CA | 95667 | |
| Eleven Recruiting And Consulting Services, LLC | | 7249 Franklin Ave, #204 | | Los Angeles | CA | 90046 | |
| Elias Moskowitz | | 3545 Apollo Street | | San Diego | CA | 92111 | |
| Elite Commercial Lending | Attn: Barry Laury | 9300 S Ashland Ave. | | Chicago | IL | 60620 | |
| Elizabeth Alfaro | | 10291 Belcher Street | | Downey | CA | 90242 | |
| Elizabeth Sanchez | | 811 Gaviota Avenue | | Long Beach | CA | 90813 | |
| Ellen Coleman | | 72 Ambroise | | Newport Coast | CA | 92657 | |
| Ellen Dorsten | | 935 Neil Avenue | | Columbus | OH | 43201 | |
| Emma Dambra | | Building 4300, Unit 4311 8060 Adair Lane | | Sandy Springs | GA | 30350 | |
| Emma Goldberg-Keller | | 3680 Kingmont Court | | Loomis | CA | 95650 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 122 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Emmanuel Okenye | | 330 North Westlake Avenue, Apt 426 | | Los Angeles | CA | 90026 | |
| Employment Development Department | | PO Box 989061 | | West Sacramento | CA | 95798-9061 | |
| Encircle Labs, Inc. | | 400 Concar Drive | | San Mateo | CA | 94402 | |
| Encore Event Technologies | | 1500 West Shure Dr, Suite 175 | | Arlington Heights | IL | 60004 | |
| Enk Capital, LLC | Attn: Dominique Alexis | 11140 Rockville Pike Suite 400 | | Chevy Chase | MD | 20852 | |
| Entergy | | PO Box 8104 | | Baton Rouge | LA | 70891-8104 | |
| Envirobusiness, Inc (Dba Ebi Consulting ) | | 21 B Street | | Burlington | MA | 01803 | |
| Environments Plus | | 1700 1St St | | San Fernando | CA | 91340 | |
| Envision Funding Solutions, LLC | Attn: Regine Daley | 3105 Creekside Village Dr Suite #802 | | Woodstock | GA | 30144 | |
| Envoy.Com | | 410 Townsend St | Ste 410 | San Francisco | CA | 94107 | |
| Epic West Condominium | | PO Box 028103 | | Miami | FL | 33102-8103 | |
| Eppstone Capital | Attn: Drew Kuyper | 3425 Austin Bluffs Pkwy Ste 112 | | Colorado Springs | CO | 80918 | |
| Equity Lending Solutions | Attn: Daniel Benarroch | 12000 Biscayne Blvd, Suite 400 | | Miami | FL | 33181 | |
| Eres Peer Street, LLC | Attn: Charles Thompson | 450 Kinghts Run Ave, Unit 1702 | | Tampa | FL | 33602 | |
| Eric Bjorndahl | | 1868 Halekoa Dr | | Honolulu | HI | 96821 | |
| Eric Dritley | | 13525 D Este Dr | | Pacific Palisades | CA | 90272 | |
| Eric Mckinney | | 5342 Clark | | Roeland Park | KS | 66205 | |
| Eric Mochalski | | 110 Meyer Court | | Hermosa Beach | CA | 90254 | |
| Eric Tsaur | | 6021 La Salle Avenue | | Oakland | CA | 94611 | |
| Erick Uribe | | 1806 Foothill St, Unit C | | South Pasadena | CA | 91030 | |
| Erik Baker | | 14 Buckboard Drive | | Walpole | MA | 02081 | |
| Erik Najarian | | 3037 Via Borica | | Palos Verdes Peninsula | CA | 90274 | |
| Erin Condon | | 91 Murray Avenue | | Port Washington | NY | 11050 | |
| Eskin Law, LLC | | 1700 Reisterstown Rd | Ste 212 | Baltimore | MD | 21208 | |
| Essencap Funding LLC | Attn: Paul Louie | 1 Barstow Rd, Suite P6 | | Great Neck | NY | 11021 | |
| Essex County Sheriff | | 50 West Market Street | | Newark | NJ | 07102 | |
| Essie Qu | | 511 S Monterey St, Apt B | | Alhambra | CA | 91801 | |
| Ethan Nguyen | | 1963 Corto Tr | | Oxnard | CA | 93036 | |
| Eudokia Spanos | | 54 Juniper Road | | Port Washington | NY | 11050 | |
| Eugene Molchan | | 615 S Catalina Ave, Apt 218 | | Redondo Beach | CA | 90277 | |
| Evaluation Concepts | | 299 Montana De Oro St | | Tulare | CA | 93274 | |
| Evan Petrie | | 209-633 Lequime Road | | Kelowna | BC | V1W 1A3 | Canada |
| Evan Ross | | 2085 Polo Gardens Drive, Apt 201 | | Wellington | FL | 33414 | |
| Evan Sauer | | 1130 Laurel Ave, Apt 6 | | Manhattan Beach | CA | 90266 | |
| Evelyn Torres | | 1340 4Th Avenue, Apt 5105 | | Seattle | WA | 98101 | |
| Eventus Capital | Attn: Sam Gutman | 55 Inip Drive | | Inwood | NY | 11096 | |
| Evergy -Utilities | | PO Box 219330 | | Kansas City | MO | 64121-9330 | |
| Exceptional Financials Solutions Inc. | Attn: Gus Jaleel | 3914 Murphy Canyon Rd | #136 | San Diego | CA | 92123-4469 | |
| Exhibittrader.Com, Inc. | | 3324 Ovilla Road | | Ovilla | TX | 75154 | |
| Express Funding LLC | Attn: James Dunham | 2629 Trade Wind Ct | | Anderson | IN | 46011 | |
| Ezequiel Barragan | | 12220 Vose Street | | Los Angeles | CA | 91605 | |
| F Contractor, LLC | | 7777 Blue Jay Ct | | Alexandria | VA | 22306 | |
| Fairfield County Treasurer James N. Bahnsen | | 210 E. Main St. | Room 201 | Lancaster | OH | 43130 | |
| Fay Servicing, LLC | | 8001 Woodland Center Blvd, Suite 100 | | Tampa | FL | 33614 | |
| Fci Lender Services, Inc. | | PO Box 27370 | | Anaheim | CA | 92809-0112 | |
| Federico Saint Lary | | 821 Austin Avenue, Apt 205 | | Inglewood | CA | 90302 | |
| Fedex | | 942 Shady Grove Rd S | | Memphis | TN | 38120-4117 | |
| Feld Funding | Attn: Josh Feldberger | 101 Chase Ave | | Lakewood | NJ | 08701 | |
| Felicis Ventures Iv, L.P. | Attn: Verena Prescher | 530 Lytton Ave. #305 | | Palo Alto | CA | 94301 | |
| Felix G Santana Dba ( Santana Lawn Care & Maintenance, LLC ) | | 4910 West Jackston St | | Pensacola | FL | 32506 | |
| Felix Nguyen | | 11271 Palms Boulevard, Apt C | | Los Angeles | CA | 90066 | |
| Feng Capital Inc. | Attn: Eric Feng | 133-33 37Th Avenue Suite 9A&9B | | Flushing | NY | 11354 | |
| FFEIC | | 3501 Fairfax Drive Room B 3030 | | Arlington | VA | 22226-3550 | |
| Fidelis Equity And Real Estate Fund A | Attn: Sang Yoon | 3620 100Th St Sw | Ste B | Lakewood | WA | 98499-4429 | |
| Fidelity Bancorp Funding | Attn: William Sonsma | 1551 N Tustin Ave Suite 700 | | Santa Ana | CA | 92705 | |
| Fidus Fund I | Attn: Dustin Lauer | 163 E Morse Blvd | | Winter Park | FL | 32789 | |
| Fig N(I9 LLC | | 1345 Ave Of The Americas | Fl 26 | New York | NY | 10105-2200 | |
| Filepicker.Io | | 122 E Houston St | | San Antonio | TX | 78205 | |
| Finovate | | 101 Paramount Dr | Suite 100 | Sarasota | FL | 34232 | |
| First American Data & Analytics | | PO Box 31001-2286 | | Pasadena | CA | 91110-2286 | |
| First American Data Tree, LLC | | PO Box 31001-2286 | | Pasadena | CA | 91110-2286 | |
| First American Mortgage Solutions, LLC | | PO Box 31001-2274 | | Pasadena | CA | 91110-2274 | |
| First American Title Insurance Company | | 1235 Westlakes Drive | Suite 400 | Berwyn | PA | 19312 | |
| First American Trustee Servicing Solutions, LLC | | 4795 Regent Blvd | Mail Code 1011-F | Irving | TX | 75063 | |
| First Class Clean Dba Court Junkula | | 1627 Navaho Dr | | Raleigh | NC | 27609 | |
| First Class Signing Service | | 3196 Constitution Dr | | Livermore | CA | 94551 | |
| FIRST Insurance Funding | | 450 Skokie Blvd, Ste 1000 | | Northbrook | IL | 60062-7917 | |
| First Integral Property Management | | 685 Stone Road Suite 5 | | Benicia | CA | 94510 | |
| First Loans | Attn: Aaron Spielman | 1255 51St St | | Brooklyn | NY | 11219 | |
| Five Development, LLC | Attn: Fie Development LLC / Dyana Bloorian-Hamedani / Samira Bloorian | 16009 Hillside Ave. | | Jamaica | NY | 11432 | |
| Five Star Media LLC | | 1349 Empire Central Drive, Suite 900 | | Dallas | TX | 75247 | |
| Fivetran, Inc. | | 405 14Th Street, Ste 1050 | Attn: Nate Spohn | Oakland | CA | 94612 | |
| Fl Department Of Revenue | | 5050 West Tennessee Street | | Tallahassee | FL | 32399 | |
| Flip Funding | Attn: Roderick Stanback | 2930 Jasper St #220 | | Philadelphia | PA | 19134 | |
| Florida Department Of State | | PO Box 6198 | | Tallahassee | FL | 32314 | |
| Florida Power And Light Company | | General Mail Facility | | Miami | FL | 33188-0001 | |
| Florida Public Utilities | | PO Box 610 | | Marianna | FL | 32447-0610 | |
| Fm Lock & Safe, Inc | | 410 N State St | | Hemet | CA | 92543 | |
| Force Extreme Investments, LLC | Attn: Sal Conti | 600 Getty Ave, Suite 305 | | Clifton | NJ | 07011 | |
| Ford & Paulekas, LLP | | 280 Trumbull St | | Hartford | CT | 06103 | |
| Foresight Business Funding, LLC | Attn: Mike Wright | 450 E 96Th Street, Suite 500 | | Indianapolis | IN | 46240 | |
| Formstack | | 11671 Lantern Rd | Ste 300 | Fishers | IN | 46038 | |
| Fort Knox | Attn: David Yee | 655 North Central Ave. 17Th Floor | | Glendale | CA | 91203 | |
| Fortress Capital | Attn: James Mowrer | 2741 Hamner Ave. #205 | | Norco | CA | 92860 | |
| Forza Capital Funding | Attn: Anthony Maggio | 8502 E Via De Ventura | Ste 124 | Scottsdale | AZ | 85258 | |
| Four Corner Capital LLC | Attn: Willy Beer | 3839 Flatlands Avenue, Suite 201 | | Brooklyn | NY | 11234 | |
| Fox & Roach, Lp | | 1001 Tilton Road | | Northfield | NJ | 08225 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 123 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Fox Mccluskey Bush Robinsons, PLLC | | 3461 Se Willoughby Boulevard | | Stuart | FL | 34994 | |
| Fox Point Lending, LLC | Attn: David Laborde | One Richmond Square, Ste 330W | | Providence | RI | 02906 | |
| Fox Rothschild LLP | | 2000 Market Street 20Th Floor | | Philadelphia | PA | 19103 | |
| Franchise Tax Board | | PO Box 942857 | | Sacramento | CA | 94257-0531 | |
| Francis Wong | | 93 Baxter Street, Apt 17 | | New York | NY | 10013 | |
| Francisco Mercado | | 1869 Ithaca Street | | Chula Vista | CA | 91913 | |
| Francisco Rivera Hoffmann | | 6308 Quebec Dr | | Los Angeles | CA | 90068 | |
| Franklin County Recorder | | 373 S. High St. 18Th Floor | | Columbus | OH | 43215 | |
| Franklin County Treasurer | | 315 S Main St, Room 107 | | Ottawa | KS | 66067 | |
| Frantisek Demek (Bda Frantisek Demek P.A.) | | 7000 Island Blvd Apt 507 | | Aventura | FL | 33160 | |
| Frantz Ward LLP | | 200 Public Square, Ste 3000 | | Cleveland | OH | 44114 | |
| Frascona, Joiner, Goodman And Greenstein, P.C. | | 4750 Table Mesa Drive | | Boulder | CO | 80305 | |
| Freddy Reiss | | 522 17Th Street | | Santa Monica | CA | 90402 | |
| Freedom Private Money | Attn: Chris Jameson | 1259 Lake Plaza Dr Suite #250 | | Colorado Springs | CO | 80906 | |
| Freeland Lending | Attn: Chris Hofford | 13301 Smith Rd | | Middleburg Heights | OH | 44130 | |
| Freeman | | 1600 Viceroy Dr | Ste 100 | Dallas | TX | 75235 | |
| Freiheit Capital LLC | Attn: Doug Stern | 2338 Olde Farm Ln. | | Hudson | OH | 44236 | |
| Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | | 53 Gibson Street | | Bay Shore | NY | 11706 | |
| Freshworks Inc | | 2950 South Delaware St, 2Nd Floor | | San Mateo | CA | 94403 | |
| Fresno County Tax Collector | | PO Box 1192 | | Fresno | CA | 93715 | |
| Friedman Vartolo LLP | | 1325 Franklin Ave, Ste 160 | | Garden City | NY | 11530 | |
| Froehling & Robertson, Inc. | | 3015 Dumbarton Rd | | Richmond | VA | 23228-5831 | |
| Frontier Communication | | 401 Merritt 7 | | Norwalk | CT | 06851 | |
| Full Force Funding, LLC | Attn: Stephen Herbert | 2345 Post Street Unit 25 | | San Francisco | CA | 94115 | |
| Fulton County Tax Commissioner | | PO Box 105052 | | Atlanta | GA | 30348-5052 | |
| Fund That Flip | Attn: Aaron Feldon | 10 East 23Rd Street | | New York | NY | 10010 | |
| Funding Solutions Financial | Attn: Dave Farrell | 8070 Bethel Rd | | Gainesville | GA | 30506 | |
| Fundloans Capital | Attn: Mitch Brodie | 12481 High Bluff Dr | #150 | San Diego | CA | 92130 | |
| G&H Partners | Attn: Stefan Palmer, Jr. | 550 Allerton St. | | Redwood City | CA | 94063 | |
| G2 / Siftery Track | | 100 S. Wacker Dr., | #600 | Highland Park | IL | 60606 | |
| Ga Department Of Labor | | 223 Courtland St | | Atlanta | GA | 30303 | |
| Gabriel Chavez | | 2400 2Nd Street, Apt 208 | | Long Beach | CA | 90803 | |
| Gaingels 10X Capital Diversity Fund I, Lp | | 3 Main St | Ste 214 | Burlington | VT | 05401 | |
| Galactic Fed Corp | | 1115 Applewood Circle | | Signal Mountain | TN | 37377 | |
| Gary Brown & Associates, Inc | | 1313 Campbell Rd. Bldg. B | | Houston | TX | 77055 | |
| Gavin Mehl Ron Cupp And Does 1-10 Inclusive Consumers | Attn: Gavin Mehl | 5960 S Land Park Dr. | #1166 | Sacramento | CA | 95822 | |
| Gdp Financial, LLC | Attn: Gdp Financial LLC / Sunny G. Nyemah | 12021 Bayswater Rd. | | Gatherburg | MD | 20878 | |
| Geckoboard | | 71-75 Shelton St Covent Gdn | | London | | WC2H 9JQ | United Kingdom |
| Geeks Who Drink LLC | | PO Box 674217 | | Dallas | TX | 75267-4217 | |
| Gefm, LLC | Attn: Hal Bailey | 173 Ascot Park Common | | Memphis | TN | 38120 | |
| Gefm, LLC | Attn: Hal Bailey | 5900 Poplar Ave. Suite 100 | | Memphis | TN | 38119 | |
| Gem Star Capital | Attn: Raymond Knox | 4 Old Mill Plain Rd | | Danbury | CT | 06811 | |
| George Lang | | 2846 Hogan Court | | Falls Church | VA | 22043 | |
| Georgia Department Of Revenue | | PO Box 740239 | | Atlanta | GA | 30374-0239 | |
| Georgia Secretary of State | | 2 MLK Jr. Dr. S.E. | Floyd W. Tower Suite 814 | Atlanta | GA | 30344 | |
| Geraci Media, Inc | | 90 Discovery | | Irvine | CA | 92618 | |
| Gerard Vigil | | 10566 Sunland Blvd Unit 5 | | Los Angeles | CA | 91040 | |
| Gerardo Shorey | | 14200 Duval Road, Apt 937 | | Jacksonville | FL | 32218 | |
| Getteg Properties LLC, Toby Pasillas, Elizabeth Pasillas | Attn: Getteg Properties LLC / Toby Pasillas / Elizabeth Pasillas | 553 Manhattan Ave | | Grover Beach | CA | 93433 | |
| Getteg Properties, LLC, Et Al | Attn: Getteg Properties LLC / Toby Pasillas / Elizabeth Pasillas | 553 Manhattan Ave. | | Grover Beach | CA | 93433 | |
| Ghidotti Berger | | 1920 Old Tustin Ave | | Santa Ana | CA | 92705 | |
| Gibbs Realty & Auction Co., Inc. | | 4891 D Hwy 153 | | Easley | SC | 29642 | |
| Gibraltar Title Agency, Inc. | | 350 West Passaic St, 2Nd Floor | | Rochelle Park | NJ | 07662 | |
| Gilbert Garcia Group Pa | | 2313 W Violet St | | Tampa | FL | 33603 | |
| Gisela Perla Pa | | 881 Julian St | | Winter Park | FL | 32789 | |
| Github, Inc. | | One Microsoft Way | | Redmond | WA | 98052 | |
| Gle Associates, Inc. | | 5405 Cypress Center Drive, Suite 110 | | Tampa | FL | 33609 | |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | |
| Gloucester Township | | 1261 Chews Landing Rd | | Clementon | NJ | 08021 | |
| Gmo Gift Limited Partnership | Attn: Ryu Muramatsu | Cerulean Tower26-1, Sakuragaokacho | | Shibuya-Ku, Tokyo | | 150-8512 | Japan |
| Go 4 Gold Consulting LLC | Attn: Alicia Chambers | 5411 Wynnefield Ave | | Philadelphia | PA | 19131 | |
| Go Realty Capital | Attn: Kevin Orlando | 555 Madison Ave 5Th Floor | | New York | NY | 10022 | |
| Godaddy | | 2150 E Warner Rd | | Tempe | AZ | 85284 | |
| Golden Capital Group | Attn: Janet Honaker | 440 Stevens Ave #200 | | Solana Beach | CA | 92075 | |
| Goodhire LLC | | 303 Twin Dolphin Dr | Suite 600 | Redwood City | CA | 94065 | |
| Goodman-Marks Associates, Inc. | | 170 Old Country Rd, Ste 501 | | Mineola | NY | 11501 | |
| Google Adwords | | 1600 Ampitheatre Pkwy | | Mountain View | CA | 94043 | |
| Goto Meeting | | 333 Summer St | | Boston | MA | 02210 | |
| Gps Capital LLC | Attn: Steven Goldschmied | 1208 Avenue M Suite 2301 | | Brooklyn | NY | 11230 | |
| Grant Duval | | 1461 Ridge Way | | Los Angeles | CA | 90026 | |
| Gray & Associates, LLP | | PO Box 88071 | | Milwaukee | WI | 53288-0071 | |
| Grazielle Escober | | 22728 Harvard Boulevard, 22 | | Torrance | CA | 90501 | |
| Great Jones Capital | Attn: Jordan Hepner | 1710 Connecticut Avenue Nw Suite 300 | | Washington Dc | DC | 20009 | |
| Great Lakes Financing | Attn: Alicia Chambers | 24050 Commerce Park Ste 204 | | Beachwood | OH | 44122 | |
| Great Stone Capital Fund A | Attn: David Stein | 531 Edward Avenue | | Woodmere | NY | 11598 | |
| Greater Kansas City Realty, LLC | | 7820 Conser Place | | Overland Park | KS | 66204 | |
| Green Block | Attn: Marcia Gilad | 2075 W. Stadium Blvd., #2950 | | Ann Arbor | MI | 48106 | |
| Green Fx Lawn Care | | 95025 Leo Drive | | Fernandina Beach | FL | 32034 | |
| Green Home Solutions | | PO Box 52177 | | Pacific Grove | CA | 93950 | |
| Green Light Go, LLC | | 9360 Wilshire Blvd | | Beverly Hills | CA | 90212 | |
| Greene Law, Pc | | 11 Talcott Notch Road | | Farmington | CT | 06032 | |
| Greenhouse Software, Inc. | | 18 W. 18Th Street | 11Th Floor | New York | NY | 10011 | |
| Greenline Community Growth Fund LLC | Attn: Patrick Vahey | 1324 15Th Street | | Denver | CO | 80202 | |
| Greg Regan | | 295 Darrell Rd | | Hillsborough | CA | 94010 | |
| Gregory And Devon Galusha Revocable Trust | Attn: Greg Galusha | 432 9Th Street | | Manhattan Beach | CA | 90266 | |
| Gregory Beals | | 7709 Redstart Drive Southeast | | Olympia | WA | 98513 | |
| Gregory Galusha | | 441 3Rd St | | Manhattan Beach | CA | 90266 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gregory Lane | | 51 Adelfa Street | | Ladera Ranch | CA | 92694 | |
| Griffin Morgan | | 434 South Cliffwood Avenue | | Los Angeles | CA | 90049 | |
| Gross Plumbing LLC | | 809 W 11Th | | Ottawa | KS | 66067 | |
| Grow And Convert LLC | | 949 Chynoweth Ave | | San Jose | CA | 95136 | |
| Gsran-Z, LLC | | Lockbox Mgmt (Priority - 71275) | 2020 Howell Mill Road, Suite C513 | Atlanta | GA | 30318 | |
| Guardian Tax Al, LLC | | 13575 Lynam Drive | | Omaha | NE | 68138 | |
| Gudz Solutions | Attn: Aaron Kahn | 80 Gudz Road | | Lakewood | NJ | 08701 | |
| Guideline Technologies Inc | | 1412 Chapin Ave | | Burlingame | CA | 94010 | |
| Guilford Association, Inc | | 4200 St Paul Street Suite 100 | | Baltimore | MD | 21218 | |
| Guilford Township / Franklin County Area Tax Bureau | | 207 Grant Street | | Chambersburg | PA | 17201 | |
| Gultash Khokhar | | 2111 West Pacific Avenue | | Burbank | CA | 91506 | |
| Gunderson Dettmer | | 550 Allerton St | | Redwood City | CA | 94063 | |
| Gurock | | 175 Südliche Ringstrasse, Langen | | Hessen | | 63225 | Germany |
| Gusto | | 525 20Th St | | San Francisco | CA | 94107 | |
| Guy K. Johnson | | 4525 Dean Martin Dr. #3203 | | Las Vegas | NV | 89103 | |
| H&G Living Trust | Attn: Michael Howard | 1205 Sand Key | | Corona Del Mar | CA | 92625 | |
| Hadassah Lighty | | 719 Skywatch Lane | | Monroe | NC | 28112 | |
| Hagefin Holdings LLC | | 209 2Nd St | | Lakewood | NJ | 08701 | |
| Hainesport Township | | Tax Office | One Hainesport Centre | Hainesport | NJ | 08036 | |
| Hairfield-Morton, Plc | | 2800 Buford Road | Suite 201 | Richmond | VA | 23235 | |
| Hakimian Capital | Attn: Daniel Nadri | 825 Northern Blvd, 1St Fl | | Great Neck | NY | 11021 | |
| Hakyoung Kim | | 16 W 16Th St, Apt.6Rs | | New York | NY | 10011 | |
| Hall Realty Group, LLC | | 160 Newport Avenue | | Pawtucket | RI | 02861 | |
| Halliday Watkins & Mann, Pc | | 355 Union Blvd | Suite 250 | Lakewood | CO | 80228 | |
| Hampstead Appraisal Company | | 1101 S. Ridgeley Drive | | Los Angeles | CA | 90019 | |
| Harris County Mud #316 | | PO Box 12149 | | Houston | TX | 77391 | |
| Harris County Tax Office | | 1001 Preston St | | Houston | TX | 77002 | |
| Harris County U.D. #6 | | 12841 Capricorn St | | Stafford | TX | 77477 | |
| Harris Family Trust, Dated October 14, 2002 | Attn: Gregory Harris | 433 8Th St. | | Manhattan Beach | CA | 90266 | |
| Harrison Developers, LLC | Attn: Harrison Developers LLC / Alexander Pavlovsky | 6767 Collins Ave. | Apt. 603 | Miami Beach | FL | 33141 | |
| Harrison Mack | | 415 Hollister Ave | | Santa Monica | CA | 90405 | |
| Harrison, Vickers, And Waterman LLC | Attn: Dennis Mihalatos | 4419 White Plains Rd | | Bronx | NY | 10470 | |
| Harry E Hagen, Treasurer - Tax Collector | | County Of Santa Barbara | PO Box 579 | Santa Barbara | CA | 93102-0579 | |
| Harry Jones (Dba H.M. Jones Appraisal Services, LLC ) | | PO Box 591 | | Bluffton | SC | 29910 | |
| Hartford | | PO Box 660919 | | Dallas | TX | 75266-0916 | |
| Hat City Appraisals, LLC | | 1 Empire Lane | | Bethel | CT | 06801 | |
| Haverford Township / Tri-State Financial Group LLC | | PO Box 38 | | Bridgeport | PA | 19405 | |
| Hawaii American Water | | PO Box 7150 | | Pasadena | CA | 91109-7150 | |
| Haykaz Sarkisyan | | 5237 Harmony St #2 | | N Hollywood | CA | 91601 | |
| Hcidla | | 1200 W 7Th St | #120 | Los Angeles | CA | 90017 | |
| Hearn Surveying Associates, LLC | | 108 W Tyler St | | Athens | TX | 75751 | |
| Heather Burnette | | 474 Howard Street | | Wilmington | OH | 45177 | |
| Heather Gray | | 4560 Upland Court | | Cumming | GA | 30040 | |
| Heffernan Insurance Brokers | | 811 Wilshire Blvd, #810 | | Los Angeles | CA | 90017 | |
| Heinemann Family Trust Suzanne E Heinemann Trustee And J R Heinemann Trustee U/A 12/16/2014 | | 815 Manhattan Ave | Ste E | Manhattan Beach | CA | 90266 | |
| Hellosign | | 301 Howard St | | San Francisco | CA | 94105 | |
| Henry Matul | | 7331 Independance Ave #7 | | Canoga Park | CA | 91303 | |
| Herman Newman | | 12350 Del Amo Blvd, 1403 | | Lakewood | CA | 90715 | |
| Hermann International, Inc. | | PO Box 389 | | Forest City | NC | 28043 | |
| Heroku | | 1 Market St | Ste 300 | San Francisco | CA | 94105 | |
| High Street Finance, LLC | Attn: Alan Hochman | PO Box 511 | | Wynnewood | PA | 19096 | |
| Highland Realty Capital, Inc. | Attn: Mike Guterman | 2121 Rosecrans Ave., Ste 2350 | | El Segundo | CA | 90245 | |
| Highline Lending | Attn: Moshe Schlesinger | 39 Overbrook Drive | | Airmont | NY | 10952 | |
| Hilary Whelan | | 1330 South Red Rock Street, Unit C | | Gilbert | AZ | 85296 | |
| Hired, Inc. | | 303 Second Street, South Tower, Ste 600 | | San Francisco | CA | 94107 | |
| Hiretual | | 2513 Charleston Rd | Ste 200 | Mountain View | CA | 94043-1607 | |
| His Capital Funding | Attn: Rachel Vines | 250 N Orange Avenue Suite 610 | | Orlando | FL | 32801 | |
| Hollencrest Bayview Partners, Lp | Attn: Gregory Pellizzon | 100 Bayview Circle, Suite 500 | | Newport Beach | CA | 92660 | |
| Homeboy Recycling, A California Social Purpose Corporation | | 6433 Canning Street | | Commerce | CA | 90040 | |
| Homebuyers Express, LLC | Attn: Craig Jennings | 993 Reddoch Cv | | Memphis | TN | 38119-3614 | |
| Honeybee Financial | Attn: Hunter Foote | 119 Forest St | | Worcester | MA | 01609 | |
| Hornet Capital | Attn: Jordon Olson | 320 Duffy Lane | | Austin | TX | 78738 | |
| Hotel Zetta | | 55 5Th St | | San Francisco | CA | 94103-1801 | |
| Hotjar | | 1601 S California Ave | | Palo Alto | CA | 94304 | |
| Houlihan Lokey Financial Advisors, Inc. | | 10250 Constellation Blvd, 5Th Fl | | Los Angeles | CA | 90067 | |
| Housecanary, Inc | | 201 Spear St, #1400 | | San Francisco | CA | 94105 | |
| Houston Clarke | | 3215 Tejon Street, Apt. 517 | | Denver | CO | 80211 | |
| Houston Downtown Management District | | PO Box 672346 | | Houston | TX | 77267-2346 | |
| Howard County Tax Office | | Tiffany A Sayles Tac | PO Box 1111, 315 South Main | Big Spring | TX | 79720-1111 | |
| Hudson United Title Services, LLC | | 95 So Middletown Road | | Nanut | NY | 10954 | |
| Huffman Associates LLC | | 68 1/2 Amherst Street | | Charleston | SC | 29403 | |
| Hugh Humphreys | | 525 Merwick Circle | | Charlotte | NC | 28211 | |
| Hui Ye Zheng | | 11440 National Blvd, Apt 11 | | Los Angeles | CA | 90064 | |
| Hunters Park Community Association, Inc. | | 4503-A Hickory Downs Drive | | Houston | TX | 77084-3557 | |
| Hydration Labs, Inc Dba Bevi | | 529 Main Street, Suite 3304 | | Charlestown | MA | 02129 | |
| Hyper Labs, Inc Dba Hyperscience | | One World Trade Center | 285 Fulton St, Floor 88 | New York | NY | 10007 | |
| Ian Catherwood | | 200 Rector Place, Unit 27D | | New York | NY | 10280 | |
| Ian Giles | | 4835 Tower Road Unit D | | Greensboro | NC | 27410 | |
| IBI SBL Investment, LP | Attn: Dor Sagron And Amir Golan | 9 Ahad Ha'Am Street | Shalom Tower 21st, 26th, 27th and 29th Floors | Tel Aviv | | 6129109 | Israel |
| Ice Lender Holdings LLC | Attn: Ezra Dweck | 31 West 34Th Street | | New York | NY | 10001 | |
| Ice Mortgage Technology, Inc. | | PO Box 7410442 | | Chicago | IL | 60674-0442 | |
| Icg10 Capital, LLC | | 701 Nw 5Th Ave | | Boca Raton | FL | 33432 | |
| Icon Realty Capital | Attn: Anthony Shafer | 151 Rt 33 E Ste 251 | | Manalapan | NJ | 07726 | |
| Id Department Of Labor | | 317 W. Main St | | Boise | ID | 83735 | |
| Id State Tax Commission | | PO Box 36 | | Boise | ID | 83722-0410 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 125 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Igoe Administrative Services | | PO Box 501480 | | San Diego | CA | 92150-1480 | |
| Igor Gavrilov | | 1639 East 36th Street | | Brooklyn | NY | 11234 | |
| Igor Pstuga | | 1836 Parnell Ave, Apt 305 | | Los Angeles | CA | 90025 | |
| Il Department Of Labor | | 524 S. 2Nd Street | Suite 400 | Springfield | IL | 62701 | |
| Il Department Of Revenue | | PO Box 19447 | | Springfield | IL | 62794-9447 | |
| Illinois Secretary of State | | Department of Business Services | 501 S. Second St. | Springfield | IL | 62756-5510 | |
| Ilmira Simonson | | 587 Lamont Court North | | Rohnert Park | CA | 94928 | |
| Imht Solutions Limited | | 2121 Park Place Ste 250 | | El Segundo | CA | 90245 | |
| Impact Tech, Inc | | 223 E. De La Guerra Street | | Santa Barbara | CA | 93101 | |
| Imperial County Clerk Recorder | | 940 Main Street, Suite 202 | | El Centro | CA | 92243 | |
| In Re My Island Visa, Inc. | Attn: My Island Visa, Inc. / Michelle Swan | 1100 Benetian Lane | | Hampton | GA | 30228 | |
| Incorporating Services, Ltd | | 3500 S. Dupont Hwy | | Dover | DE | 19901 | |
| Indeed.Com | | 6433 Champion Grandview Way | Bldg 1-100 | Austin | TX | 78750-8589 | |
| Independence Real Estate Sales, LLC | | 325 Sentry Pkwy, Bldg 5W , Suite 200 | | Blue Bell | PA | 19422 | |
| Information Management Network (Euromoney Usa LLC) | | 1120 Avenue Of The Americas, 6Th Floor | | New York | NY | 10036 | |
| Infuse Energy | | 2020 Southwest Fwy, Ste 325 | | Houston | TX | 77098-4787 | |
| Inner Core Capital | Attn: Robert Wilken | 4275 Executive Square Suite 200 | | La Jolla | CA | 92037 | |
| Insignia Mortgage | Attn: Noah Furie | 9665 Wilshire Blvd., M50 | | Beverly Hills | CA | 90212 | |
| Integra Realty Resources | | 8241 Cornell Rd, Suite 210 | | Cincinnati | OH | 45249 | |
| Intercom | | 55 2Nd St | | San Francisco | CA | 94105 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | 4Th Fl | Philadelphia | PA | 19101-7346 | |
| International Garden Center | | 155 N Pacific Coast Hwy | | El Segundo | CA | 90224-4318 | |
| Investmark Mortgage | Attn: Mike Hanna | 14285 Midway Rd | Ste 345 | Addison | TX | 75001-3625 | |
| Investment Capital Partners | Attn: Paul Higbie | 15621 W 87Th Street, #211 | | Lenexa | KS | 66219 | |
| Investment Property Loan Exchange LLC | | 3557 South Ave | | Springfield | MO | 65807 | |
| Invigorate Finance, LLC | Attn: Jennifer D. Mcguinness | 1601 Lbj Freeway | | Farmers Branch | TX | 75234 | |
| Invigorate Finance, LLC | Attn: Loren J Morris | 425 S. Financial Place, 7th Floor | | Chicago | IL | 60605 | |
| Invisionapp | | 41 Madison Ave | Fl 25 | New York | NY | 10010-2212 | |
| Irina Lib | | 622 Bainbridge Street | | Foster City | CA | 94404 | |
| Iron Mountain | | 1000 Campus Dr | | Collegeville | PA | 19426 | |
| Irving Johnson Corp | | 9 HiLLCrest Drive | | Glen Head | NY | 11545 | |
| Isaac Rodriguez | | 4426 Temecula Street, Apt 2 | | San Diego | CA | 92107 | |
| Isabella Arruda | | 12914 Doty Ave Apt 3 | | Hawthorne | CA | 90250 | |
| Isidro L Verdezoto | | 592 Broadway | | Newark | NJ | 07104 | |
| Itamar Perez | | 15652 Northeast 100Th Way | | Redmond | WA | 98052 | |
| Itay Karihi, LLC, Et Al | Attn: Itay Kahiri LLC/ Itay Kahiri | 415 E. 54Th St. | #22H | New York | NY | 10021 | |
| Ivan King | | 1159 W 36Th St, Apartment 1 | | Los Angeles | CA | 90007 | |
| Ivona Smith | | 410 Park Ave, Suite 900 | | New York | NY | 10022 | |
| J And B Communications Inc | | 15424 Hawthorne Blvd, Ste 201B | | Lawndale | CA | 90260 | |
| J.A.Rod Enterprises, Inc., Et Al. | Attn: J.A.Rod Enterprises, Inc. / Jesus A. Rodriguez | 955 Ne 98Th St. | | Miami | FL | 33138 | |
| J.E. Brett Crosby | | 251 24Th St. | | Del Mar | CA | 92014 | |
| J.T. Smallwood, Tax Collector Of Jefferson County, Alabama | | 716 Richard Arrington, Jr Blvd. N | | North Birmingham | AL | 35203 | |
| Jack Kirkpatrick | | 4063 La Salle Ave | | Culver City | CA | 90232 | |
| Jack Nadel Inc | | 8701 Bellance Ave | | Los Angeles | CA | 90045 | |
| Jack Shrum, Pa | | Citizens Bank Center | 919 N Market St, Ste 1410 | Wilmington | DE | 19801 | |
| Jack Yarger | | 1027 Acanto Place | | Los Angeles | CA | 90049 | |
| Jackson County Collector | | 415 E 12Th St, Suite 100 | | Kansas City | MO | 64106 | |
| Jacob Heer | | 4820 Sunnyslope Avenue, Apt 305 | | Sherman Oaks | CA | 91423 | |
| Jacob Henderson | | 632 Sheldon Street | | El Segundo | CA | 90245 | |
| Jacob Zahn | | 1033 South Holt Avenue | | Los Angeles | CA | 90035 | |
| Jacqueline Diestro | | 16838 Northwest 91St Court | | Miami Lakes | FL | 33018 | |
| Jake Jaskolski | | 525 Indiana Street, Apt. 4 | | El Segundo | CA | 90245 | |
| Jake Waxenberg | | 2713 Carnegie Lane, Unit B | | Redondo Beach | CA | 90278 | |
| Jalan Technology Consulting Private Limited | | 2.R.12 Rc Vyas Colony | | Bhilwara, Rajasthan | | 311001 | India |
| James Baxter | | 367 N Main St | | Madison | GA | 30650 | |
| James Bourne | | 10840 Scripps Ranch Boulevard, 107 | | San Diego | CA | 92131 | |
| James Crosby | | 251 24Th Street | | Del Mar | CA | 92014 | |
| James E Uschold, Plc | | 700 Camp Street, Suite 317 | | New Orleans | LA | 70130 | |
| James Eaton | | 2225 E 63rd Ave | | Spokane | WA | 99223 | |
| James Gilmartin | | 737 Belvidere Street | | Pasadena | CA | 91104 | |
| James Ovenden | | 2852 Sawtelle Blvd, Apt 5 | | Los Angeles | CA | 90064 | |
| Jams, Inc. | | PO Box 85402 | | Los Angeles | CA | 90084 | |
| Jansen Lai | | 13200 Pacific Promenade, Apt 446 | | Playa Vista | CA | 90094 | |
| Jared Bell | | 4 Carver Street, Unit 10 | | Worcester | MA | 01604 | |
| Jared Gosule | | 4250 Via Marina, Apt. 135 | | Marina Del Rey | CA | 90292 | |
| Jasmine Caballero-Hernandez | | 3605 East Anaheim Street, Unit 205 | | Long Beach | CA | 90804 | |
| Jasmine Daniel | | 11608 Old Statesville Road, 316 | | Huntersville | NC | 28078 | |
| Jason Carter | | 563 Memorial Dr Unit 205 | | Atlanta | GA | 30312 | |
| Jason Harris | | 376 Flower Street | | Costa Mesa | CA | 92627 | |
| Jason L Castillo ( Dba A & J Locksmith) | | PO Box 1654 | | Ontario | CA | 91762 | |
| Jason Ling | | 422 Hill Street, Apt 3 | | Santa Monica | CA | 90405 | |
| Jason Madsen (Madsen Ventures LLC. Dba Bio-One Chula Vista) | | 1040 29Th Street # 5 | | San Diego | CA | 92102 | |
| Jason Mendoza | | 121 Northeast 3Rd Street, Apt 601 | | Fort Lauderdale | FL | 33301 | |
| Jason Newson | | 4102 East Jacinto Way | | Long Beach | CA | 90815 | |
| Jason Templeton | | 2409 Vanderbilt Ln, Unit 2 | | Redondo Beach | CA | 90278 | |
| Jason Ziaja | | 1159 Sandstone Circle | | Erie | CO | 80516 | |
| Jax Sfh Properties LLC | | 221 N. Hogan St. | | Jacksonville | FL | 80516 | |
| Jay Kay Capital | Attn: Joseph Kisner | 2360 Lakewood Rd Ste 3 #205 | | Toms River | NJ | 08701 | |
| Jay Patel | | 514 S Kenneth Rd | | Burbank | CA | 91501 | |
| Jay Robinson | | 11540 Rochester Ave, Unit 103 | | Los Angeles | CA | 90025 | |
| Jcap Financial Group | 1St Cast Opportunity Fund, LLC | c/o Jcap Financial Group | Attn: Bob Eakin 3151 Airway Ave, Suite Q-3 | Costa Mesa | CA | 92626 | |
| Jd Investment Solutions, LLC | Attn: Jonathan Doss | 1711 N 91St St | | Kansas City | KS | 66112 | |
| Jean Langan | | 45 Lord William Penn Drive | | Morristown | NJ | 07960 | |
| Jean-Pierre Arsenault | | 851 Washington Street | | El Segundo | CA | 90245 | |
| Jeff Wilson | | 3700 Via Palomino | | Palos Verdes Estates | CA | 90274 | |
| Jefferson County Sheriff Office | | 531 Court Place | 6Th Floor | Louisville | KY | 42022 | |
| Jefferson Parish Sheriff And Tax Collector | | 100 Jefferson County Parkway | | Golden | CO | 80419 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jeffrey Pearlman | | 5830 Green Valley Circle, #104 | | Culver City | CA | 90230 | |
| Jenna Gallen | | 1512 Southwest 23Rd Street | | Fort Lauderdale | FL | 33315 | |
| Jenna Kim | | 8901 Serapis Ave #20 | | Downey | CA | 90240 | |
| Jenna Morris | | 1527 Stoner Ave, Apartment 2 | | Los Angeles | CA | 90025 | |
| Jennifer Blanton | | 11231 Northeast 60Th Street | | Kirkland | WA | 98033 | |
| Jennifer Bryan | | 1300 Akron Oaks Drive | | Orange Park | FL | 32065 | |
| Jennifer D Young, Inc | | 14399 Penrose Place | Suite 300 | Chantilly | VA | 20151 | |
| Jerel Starks | | 952 Sutter Street, Apartment 203 | | San Francisco | CA | 94109 | |
| Jeremy Azzari | | 4110 Inglewood Blvd, Apartment 1 | | Los Angeles | CA | 90066 | |
| Jeremy Guttenplan | | 65 W 70Th St Apt 6N | | New York | NY | 10023 | |
| Jerry Nafzger | | 1910 235Th | | Fort Scott | KS | 66701 | |
| Jesse A Yates | | PO Box 124 | | Eagle Rock | VA | 24085 | |
| Jessica Geraty | | 7 Flint St. | | Marblehead | MA | 01945 | |
| Jessica Rubio | | 9414 Sideview Drive | | Downey | CA | 90240 | |
| Jesus Vidauri | | Calle San Felipe 10004 A101, Parque Industrial Pacifico Ii | | Tijuana | BCN | 22644 | Mexico |
| Jet Lending, LLC | Attn: Johnny Hays | 1419 Fm 1960 East | | Houston | TX | 77073 | |
| Jiaya Pyron | | 1308 Crescent Lane, Apt 1308 L | | Matthews | NC | 28105 | |
| Jill Rosenberg | | 38 School Street, Apt B | | Brighton | MA | 02135 | |
| Jimberly Real Estate Holdings Inc | | 1585 Prospect Avenue | | East Meadow | NY | 11554 | |
| Jing Liu | | 50 W 34Th St 16C1 | | New York | NY | 10001 | |
| Jirn Capital, LLC | Attn: George Jones | 515 E Las Olas Blvd Suite 120 | | Ft Lauderdale | FL | 33301 | |
| Jmc Preservation Services, Inc. | | 2400 Sw 26Th Ln | | Miami | FL | 33133 | |
| Jmj North Coast Capital | Attn: Andrew Ziebro | 716 Hickory Ave | | Sanford | FL | 32771 | |
| Joan (Visionect) | | Cesta V Gorice 30 | 1000 | Ljubljana | | | Slovenia |
| John Anderson | | 1313 Sunset Blvd | | Hermosa Beach | CA | 90254 | |
| John Ardy | | 1574 La Jolla Drive | | Thousand Oaks | CA | 91362 | |
| John Brooks | | 1138 15Th St, #1 | | Santa Monica | CA | 90403 | |
| John Bullard (Dba Bullard Services 2) | | 9887 Old Nacogdoches Trail | | Forney | TX | 75126 | |
| John Burpee Receiver | | 7243 Bryan Dairy Rd | | Seminole | FL | 33777-1538 | |
| John Chi | | 820 Mission St, Unit 105 | | South Pasadena | CA | 91030 | |
| John Closson Iv | | 812 Monterey Boulevard | | Hermosa Beach | CA | 90254 | |
| John Cody | | 3308 Via La Selva | | Palos Verdes Estates | CA | 90274 | |
| John Coogan | | 7361 West Grant Ranch Boulevard, Apt 2911 | | Littleton | CO | 80123 | |
| John Devereux | | 610 17Th Street | | Manhattan Beach | CA | 90266 | |
| John Dodsworth | | 2909 Dalea | | Bakersfield | CA | 93308 | |
| John Foxworthy | | 21 Nantucket Place | | Manhattan Beach | CA | 90266 | |
| John Gocke | | 5117 Dunsmore Ave | | Glendale | CA | 91214 | |
| John Heinemann | | 129 5Th Street | | Manhattan Beach | CA | 90266 | |
| John James Magee | | 45 Sophia Court | | Meriden | CT | 06450 | |
| John Lawrence | | 3118 Mission Drive | | Santa Ynez | CA | 93460 | |
| John M. Drew, Tax Collector | | 86130 License Road | Suite 3 | Fernandina Beach | FL | 32034 | |
| John McGrath | | 265 S Grand Oaks Ave | | Pasadena | CA | 91107 | |
| John Paul Will | | 14401 Southwest 71St Lane | | Miami | FL | 33183 | |
| John Shu | | 1908 Kyle Drive | | Mckinney | TX | 75070 | |
| John Weinstein, County Treasurer | | Room 108 Courthouse | 436 Grant Street | Pittsburgh | PA | 15219 | |
| John Williamson | | 228 Dusty Trail | | Bryant | AL | 35958 | |
| John Woodruff | | 312 21St Place | | Manhattan Beach | CA | 90266 | |
| John Wu | | 2027 Woodlawn Rd | | Northbrook | IL | 60062 | |
| Johnson Blumberg & Associates | | PO Box 71449 | | Chicago | IL | 60694-1449 | |
| Johnson County Wastewater | | PO Box 219948 | | Kansas City | MO | 64121 | |
| Joki Kale | | 737 South Kingsley Drive, Apt. #218 | | Los Angeles | CA | 90005 | |
| Jonah Tijerina | | 2339 Bent River Drive | | Sugar Land | TX | 77479 | |
| Jonathan Spelke | | 1800 Oak Avenue | | Manhattan Beach | CA | 90266 | |
| Jonathan Tschetter Jr | | 4109 Cedargate Court | | Fort Collins | CO | 80526 | |
| Jordan Chan | | 620 Colorado Circle | | Carson | CA | 90745 | |
| Jordan Lopez | | 743 Sycamore Avenue | | Glendora | CA | 91741 | |
| Jordan Sylver | | 122 Bowdoin Street, #96 | | Boston | MA | 02108 | |
| Jordan Tyrus | | 1000 North Orange Grove Avenue, Apt 8 | | West Hollywood | CA | 90046 | |
| Joseph Beyda | | 1939 East 4Th Street | | Brooklyn | NY | 11223 | |
| Joseph Fallas | | 1516 South Beverly Drive, Apt 104 | | Los Angeles | CA | 90035 | |
| Josephine Riselvato | | 241 Moffitt Boulevard | | Islip | NY | 11751 | |
| Joshua Dennings | | 59 Bowling Drive | | Oakland | CA | 94618 | |
| Joshua Epstein | | 600 South Burnside Avenue, Apt 8 | | Los Angeles | CA | 90036 | |
| Joshua Evans | | 6445 Allston St | | Los Angeles | CA | 90022 | |
| Joshua Litchman | | 746 Brooks Avenue | | Venice | CA | 90291 | |
| Joshua Siegel | Joshua Siegel | 3996 Land O Lakes Dr NE | | Atlanta | GA | 30342 | |
| Joyce Mcabe | | 1422 North Chapel St | | Louisville | OH | 44641 | |
| Jp Loan Funder LLC | Attn: Ezra Javasky | 792 Columbus Ave #14A c/o Chavi Monheit | | New York | NY | 10025 | |
| Jr Johnson | | 1140 Highland Ave. #115 | | Manhattan Beach | CA | 90266 | |
| Juan J. Gonzalez | | 49820 Corte Percebe | | Coachella | CA | 92236 | |
| Judge Of Probate | | PO Box 270 | | Clanton | AL | 35046 | |
| Julia Jon Realty LLC, A New York Limited Liability Company Julia J. Caruso | Attn: Julia Joan Realty LLC / Julia J. Caruso | 49 Standish Dr. | | Mt. Sinai | NY | 11766 | |
| Julie Henson | | 3509 Ladoga Ave | | Long Beach | CA | 90808 | |
| Junk It! LLC | | 116 18Th St Se | | Rochester | MN | 55904 | |
| Justin Bowen | | 2604 Via Carillo | | Palos Verdes Estates | CA | 90274 | |
| Justin Johnson | | 14013 Captains Row, #306 | | Marina Del Rey | CA | 90292 | |
| Justin Kiliszek Realtor, LLC | | 15 Skyline Drive | | Morristown | NJ | 07960 | |
| Justin Rey | | 1420 Camden Avenue, Apt 2 | | Los Angeles | CA | 90025 | |
| Jw Capital Group | Attn: Maurice Wilson | 10 Dogwood Trail Ste A | | Debary | FL | 32771 | |
| Jwp Funding | Attn: Joshua Parker | 6100 Oak Tree Blvd Suite 200 | | Independence | OH | 44131 | |
| Kai Kjell Hansen | | 30931 Black Horse Dr | | Canyon Lake | CA | 92587 | |
| Kai Wakabayashi | | 3456 Highfield ct | | bellingham | wa | 98226 | |
| Kamov Systems, Inc., Et Al | Attn: Kamov Systems, Inc. / Kevin Freeman | 8449 Woodbriar Dr. | | Sarasota | FL | 34238 | |
| Kampbranch LLC | | 39209 E State Rte 2 | | Garden City | MO | 64747 | |
| Kanawha County Sheriffs Tax Office | | 409 Virginia Street East | Room 120 | Charleston | WV | 25301 | |
| Kane County Clerk | | 719 S Batavia Ave, Bldg B | | Geneva | IL | 60134 | |
| Kansas Gas Service | | PO.Box 219046 | | Kansas City | MO | 64121 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 127 of 142

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Karen Pak | | 3150 Wilshire Boulevard, Apt 1101 | | Los Angeles | CA | 90010 | |
| Karen Porche | | 27150 Hidaway Ave Unit 3 | | Canyon Country | CA | 91351 | |
| Kari Weis | | 2030 Fair Park Avenue, #4 | | Los Angeles | CA | 90041 | |
| Karilynn Oi | | 22433 South Vermont Avenue, Apt. 216 | | Torrance | CA | 90502 | |
| Karina Martinez | | 16251 Barbee Street | | Fontana | CA | 92336 | |
| Karla Jauregui | | 1975 East Del Rio Street | | Gilbert | AZ | 85295 | |
| Karzi Equities | Attn: Zak Karzi | 390 Loire Valley Drive | | Simi Valley | CA | 93065 | |
| Kate Ortiz | | 369 West Grand Avenue, Apt 1107 | | Chicago | IL | 60654 | |
| Kateryna Archangel | | 15140 Skyridge Road | | Poway | CA | 92064 | |
| Katherine Williams | | 272 Park Street | | Great Barrington | MA | 01230 | |
| Kathrine Knox | | 705 Mississippi Drive | | Bayfield | CO | 81122 | |
| Kathy Wilson | | 903 N. Oak | | Ottawa | KS | 66067 | |
| Katie Baki | | 1122 Forrest St | | Louisville | KY | 40217 | |
| Katnia LLC | | 139 Roundtree Blvd | | San Rafael | CA | 94903 | |
| Katsiaryna Dubouskaya | | Andreevskaya Str. 7-1-108 | | Minsk | | | Belarus |
| Kaufman Dolowich Voluck LLP | | 135 Crossways Park Drive | Suite 201 | Woodbury | NY | 11797 | |
| KC Water | | 4800 E. 63rd Street | | Kansas City | MO | 64130 | |
| Keco Capital LLC | Attn: Cory Nemoto | 900 N Nimitz Hwy | | Honolulu | HI | 96817-4590 | |
| Keller Williams Realty | | 18383 Preston Rd | Suite 150 | Dallas | TX | 75252 | |
| Kelly L Traver, Esq. (Dba Wallace & Wallace, LLP ) | | 85 Civic Center Plaza, Suite Ll3 | | Poughkeepsie | NY | 12601 | |
| Kelly Newman-Sweeney | | 2034 Westbourne Way | | Fenton | MO | 63026 | |
| Kelsey Tanizaki | | 652 Vallejo Villas St | | Los Angeles | CA | 90042 | |
| Kelvin Zhang | | 271 Helado Rd | | Fremont | CA | 94539 | |
| Ken Kuwabara | | 2103 W 236Th St | | Torrance | CA | 90501 | |
| Kenley Arai | | 10844 Blix Street, Apt 110 | | North Hollywood | CA | 91602 | |
| Kenneth Cofer | | 400 Caldwell Dr Unit A | | Hephzibah | GA | 30185 | |
| Kenny Law Group, LLC | | 11426 York Road | 1St Floor | Cockeysville | MD | 21030 | |
| Kern County Tax Collector | | PO Box 541004 | | Los Angeles | CA | 90054-1004 | |
| Keslee Diiorio | | 3120 Wisconsin Avenue | | Berwyn | IL | 60402 | |
| Kesser Abraham, LLC | Attn: Kesser Abraham LLC / Abraham Menachem Knopfler | 46 Main Street | Unit 335 | Monsey | NY | 10952 | |
| Kevin F. Henry | | 6309 martin Dr. | | WILLOWBROOK | IL | 60527 | |
| Kevin Marshall | | 712 Lakeshore Blvd. | | Incline Village | NV | 89451 | |
| Kevin Miso | | 5431 E. Las Lomas St | | Long Beach | CA | 90815 | |
| Keypoint Realty LLC | | 2290 W Countyline Rd Suite 206B | | Jackson | NJ | 08527 | |
| Kff | Kf Ps Trust c/o U.S. Bank Trust National Association | Attn: Corporate Trust Services/Kf Ps Trust | One Federal Street 3Rd Floor | Boston | MA | 02110 | |
| Khadijha Jenkins | | 4420 W 63Rd Street | | Los Angeles | CA | 90043 | |
| Khalil Mccollum | | 700 Charles Avenue | | Charlotte | NC | 28205 | |
| Khundaga Khurelbaatar | | 6900 Orinoco Dr | | Mira Loma | CA | 91752 | |
| Kilian Murphy | | 143 South Edgemont Street, Unit D | | Los Angeles | CA | 90004 | |
| Kim Gardner Et Al. | Attn: Kim Lichter Gardner | 245 Paula Lane | | Petaluma | CA | 94952 | |
| Kimball, Tirey & St. John LLP | | 7676 Hazard Center Drive, Ste 900-D | | San Diego | CA | 92108 | |
| Kimberly Staples | | 812 Pinoak Road | | Greensboro | NC | 27455 | |
| Kingsbridge Municipal Utility District | | 12012 Wickchester Ln Ste 120 | | Houston | TX | 77079 | |
| Kingston Capital Management LLC | Attn: James Di Bartolo | 1315 Lombard Street | | Philadelphia | PA | 19147 | |
| Kingston City School District | | 21 Wynkoop Place | | Kingston | NY | 12401 | |
| Kirby Lofts Condominium Association, Inc. | | c/o Rise Association Management Group | PO Box 270841 | Flower Mound | TX | 75027-0841 | |
| Kivell, Rayment & Francis, Pc | | 7666 E 61St St, Suite 550 | | Tulsa | OK | 74133 | |
| Kizer, Hood & Morgan, LLP | | 2111 Quail Run Drive | | Baton Rouge | LA | 70808-4127 | |
| Klein Independent School District | | 1235 N Loop West | Suite 600 | Houston | TX | 77008 | |
| Klientboost | | 2787 Bristol St | | Costa Mesa | CA | 92626 | |
| Kloudless | | 2054 University Ave, Suite 200 | | Berkeley | CA | 94704 | |
| Knowbe4, Inc. | | 33 N. Garden Ave | Suite 1200 | Clearwater | FL | 33755 | |
| Kohola LLC | Attn: Kosaku Yada | 1880 Century Park East, Suite 1600 | | Los Angeles | CA | 90067 | |
| Konsus Inc Dba Superside | | 1201 North Market Street, Suite 111 | | Wilmington | DE | 19801 | |
| Korey Lee Allred | | 25235 Stepping Stone Circle | | Menifee | CA | 92584 | |
| Kozeny & Mccubbin, L.C. | | 12400 Olive Blvd, Suite 555 | | St. Louis | MO | 63141 | |
| Kramer Levin Naftalis & Frankel LLP | | 1177 Avenue Of Americas | | New York | NY | 10036 | |
| Kristin Coons | | 1709 Walnut Ave | | Manhattan Beach | CA | 90266 | |
| Kristin Teves | | 17 Corte Las Rosas | | Rancho Santa Margarita | CA | 92688 | |
| Kristina Butler | | 1827 Birch Avenue | | Sheridan | Wy | 82801 | |
| Kristine Dorrough | | 3165 Wagner Court | | Aurora | IL | 60502 | |
| Krystal Herman | | 17811 Cottonwood Court | | Carson | CA | 90746 | |
| Ks Secretary Of State | | 120 Sw 10Th Avenue | | Topeka | KS | 66612-1594 | |
| Kyle Hartley | | 1150 Sunset Boulevard Northeast, #222 | | Renton | WA | 98056 | |
| Kyle Miller | | 708 Marine Ave | | Manhattan Beach | CA | 90266 | |
| Kyle Sulka | | 1243 Wellesley Ave, Apt 11 | | Los Angeles | CA | 90025 | |
| L.A. County Clerk | | Business Filing And Registration | PO Box 1208 | Norwalk | CA | 90651-1208 | |
| L2L Investments, Inc | | 207 Morada Lane | | Santa Barbara | CA | 93105 | |
| La Ice Art | | 229 S. Glasgow Ave | | Inglewood | CA | 90301 | |
| La South Bay Notary, Inc. | | 8422 Flight Ave | | Los Angeles | CA | 90045 | |
| Lacey Township | | 818 Lacey Road | | Forked River | NJ | 08731 | |
| Ladwp | | PO Box 30808 | | Los Angeles | CA | 90030-0808 | |
| Lafc Stadiumco, LLC | | 3939 S Figueroa Street | | Los Angeles | CA | 90037 | |
| Lake City Servicing | | 701 E Front Ave - Second Floor | | Coeur D Alene | ID | 83814 | |
| Lake County Clerk | | 18 North County Street Room 101 | | Waukegan | IL | 60085 | |
| Lakeside Woodlands Civic Association | | PO Box 5114 | | Hudson | FL | 34674-5114 | |
| Lam Tiffany Wetzel | | 1821 Stanford Avenue | | Redondo Beach | CA | 90278 | |
| Land Gorilla, Inc | | 1241 Johnson Ave #154 | | San Luis Obispo | CA | 93401 | |
| Landshark Lending | Attn: Blake Murphy | 3101 Winnipeg Drive | | Bismarck | ND | 58501 | |
| Landstar Financial LLC | Attn: Dooshme Derosier | 2450 Hollywood Blvd | | Hollywood | FL | 33020 | |
| Las Premier Property Maintenance LLC | | 350 S Figueroa St | Suite 280 | Los Angeles | CA | 90071 | |
| Latimer Levay Fyock LLC | | 55 West Monroe, Street, Suite 1100 | | Chicago | IL | 60603 | |
| Latonya Hill | | 6409 Queens Ct Trace | | Mableton | GA | 30126 | |
| Launch Gift Cards, Inc. | | 16501 Ventura Blvd, Ste 410 | | Encino | CA | 91436 | |
| Laura Hoepker | | 6655 Esplanade St, Apt 2 | | Playa Del Rey | CA | 90293 | |
| Laurie Thomas | Laurie Thomas | 10372 SW BONANZA WAY | | TIGARD | OR | 97224 | |
| Laurie Thomas | Laurie Thomas | 10372 SW BONANZA WAY | 10372 SW BONANZA WAY | TIGARD | OR | 97224 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lavondria Cobb | | 5880 Garden Circle | | Douglasville | GA | 30135 | |
| Law Office Of Alfredo Nava Jr Apc | | 3500 West Beverly Blvd. | | Montebello | CA | 90640 | |
| Law Office Of Benjamin M. Decker | | 2806 Reynold Rd | # 208 | Winston Salem | NC | 27106 | |
| Law Office Of J Scott Morse, LLC | | 9 Newburg Ave - Ste 201 | | Catonsville | MD | 21228 | |
| Law Office Of Damian G. Waldman | | 10333 Seminole Blvd, Units 1 And 2 | | Largo | FL | 33779 | |
| Law Offices Of Keith K. Fuller | | 5300 Bigelow Commons | | Enfield | CT | 06082 | |
| Law Offices Of Martin W. Phillips | | 8180 E. Kaiser Blvd, Ste 100 | | Anaheim Hills | CA | 92808 | |
| Law Offices Of Naiman & Naiman | | 22 Hooks Lane, | | Baltimore | MD | 21208 | |
| Law Offices Of Tae H. Whang, LLC | | 185 Bridge Plaza North, Suite 201 | Ste 202 | For Lee | NJ | 07024 | |
| Lawrence B. Conrad | | 30 Bloomfield Rd | | Sebastopol | CA | 95472 | |
| Lawrence Hodges | | 1903 Grove Avenue | | Richmond | VA | 23220 | |
| Lawrence Roll-Up Door, Inc | | 4525 Littlejohn Street | | Baldwin Park | CA | 91708 | |
| Lawrence Township | | Lawrence Township Tax Collector | 2207 Lawrence Road | Lawrence Twp | NJ | 08648 | |
| Lb2, LLC | Attn: Vincent Smith | 2560 E. Chapman Ave #173 | | Orange | CA | 92869 | |
| Lbc Capital Income Fund, LLC | Attn: Kevin Tenin | 4605 Lankershim Blvd Suite 419 | | North Hollywood | CA | 91602 | |
| Leaf | | PO Box 5066 | | Hartford | CT | 06102-5066 | |
| Lee & Associates Commercial Real Estate, Inc Central Valley | | 241 Frank West Circle, # 300 | | Stockton | CA | 95206 | |
| Lee & Mason Financial Services, LLC | | 1554 Ormsby Station Ct | | Louisville | KY | 40223 | |
| Lee Bowles | | 8581 Santa Monica Blvd, #145 | | West Hollywood | CA | 90069 | |
| Legends Sports LLC | | 61 Broadway Ste 2400 | | New York | NY | 10006 | |
| Leigh Osborn | | 1660 N Wilton Pl, #407 | | Los Angeles | CA | 90028 | |
| Lemon Bay Equity, LLC | Attn: Jason Million | 11357 Visby Ave | | Port Charlotte | FL | 33981 | |
| Lending Deck | Attn: Justin Konz | 1401 E. Cary St. Ste. 400-A | | Richmond | VA | 23219 | |
| Lendit Conference, LLC | | 66 South Logan Street, Suite 208 | | Denver | CO | 80209 | |
| Leogrande Appraisals, Inc (Dba J Paul Appraisals, Inc) ) | | 2152 Osprey Woods Cir | | Orlando | FL | 32820 | |
| Leonard Lakin (Dba Harmonss Cleaning Service) | | 2505 Countryside Line | | La Crescenta | CA | 91214 | |
| Lera Dejong | | 9717 West Canyon Terrace, Unit 3 | | San Diego | CA | 92123 | |
| Leslie Croghan | | 1660 Hwy Ea | | Winfield | MO | 63389 | |
| Lessonly, Inc. | | 1129 E 16Th St | | Indianapolis | IN | 46202 | |
| Lester Broas | | 11964 Agnes Street | | Cerritos | CA | 90703 | |
| Lesther Barrera-Rocha | | 14700 Berendo Avenue, 19 | | Gardena | CA | 90247 | |
| Leticia Esperon | | Samuel Blixen, 4375, Tower B, Apartment No. 1107 | | Montevideo | MO | 11400 | Uruguay |
| Leticia Esperon Villar | | Samuel Blixen 4375 Torre B | Apto 1107 | Montevideo | | 11400 | Uruguay |
| Letterstream.Com | | 8551 E. Anderson Dr | Suite 108 | Scottsdale | AZ | 85255-5451 | |
| Lever Technology LLC | | 222 Yamato Rd Suite 106-310 | | Boca Raton | FL | 33431 | |
| Lexington Plumbing & Htg Co Inc | | PO Box 875810 | | Kansas City | MO | 64187-5810 | |
| Lexisnexis Risk Solutions Fl Inc. | | 28330 Network Place | | Chicago | IL | 60673-1283 | |
| Lexspot, Inc. Dba Bridge Us | | 44 Tehama Street | | San Francisco | CA | 94105 | |
| Lf Ventures, LLC | Attn: Harrison Lefrak | 40 West 57Th Street, 23Rd Floor | | New York | NY | 10019 | |
| Liberty Ship I LLC | Attn: Dean Duchak | 2400 Sand Hill Rd. | | Menlo Park | CA | 94025 | |
| Liberty Water | | PO Box 371852 | | Pittsburgh | PA | 15250-7852 | |
| Libremax | Lexington Rml Mf Trust I | c/o Libremax Capital, LLC | Attn: Frank Bruttomesso 600 Lexington Ave, 7Th Floor | New York | NY | 10022 | |
| Lindsay Lovett | | 435 Hickory Street | | Township of Washington | NJ | 07676 | |
| Linebarger Goggan Blair & Sampson, LLP | | 4828 Loop Central Drive, Suite 600 | | Houston | TX | 77081 | |
| Ling Zhang | | 450 Sunset Dr. | | Wilmette | IL | 60091 | |
| Linkedin | | 62228 Collections Center Drive | | Chicago | IL | 60693-0622 | |
| Liquidspace, Inc. | | 1900 S Norfolk St | Suite 350 | San Mateo | CA | 94403 | |
| Lisa Hanscom | | 1264 Cypress Avenue | | San Diego | CA | 92103 | |
| Lisa White | | 24816 Oak St | | Lomita | CA | 90717 | |
| Litmus | | 675 Massachusetts Ave | 11Th Floor | Cambridge | MA | 02139 | |
| Little Dollar Inc | Attn: Daniel Okoye | 592 Lawson St | | Atlanta | GA | 30310 | |
| Little Egg Harbor Township | | 665 Radio Road | | Little Egg Harbor | NJ | 08087 | |
| Lizbeth Berriozabal | | PO Box 1294 | | Thermal | CA | 92274 | |
| Ljstanton Consulting, LLC | | 11162 Glade Drive | | Reston | VA | 20191 | |
| Lkwd Services LLC, State Of Ew Jersey, And John Doe #1 Through #5, Jane Doe #1 Through #5 And Abc Corp. #1 Through #5 | Attn: Lkwd Services LLC / Joel Greenwald | 198 Hadassah Ln. | | Lakewood | NJ | 08701 | |
| Ll Capital | Attn: Richard Johnson | 2727 Ne 15Th St | | Fort Lauderdale | FL | 33304 | |
| Lloyd's of London | Attn: Amwins Global Risk | 22 Bishopsgate | | London | | EC2N 4BQ | United Kingdom |
| Lloyd's of London (K2 Financial Ltd) | c/o K2 International Ltd | 35 Great St. Helen's 5th Floor | | London | | EC3A 6AP | United Kingdom |
| Lloyds of London | c/o Lee and Mason Financial Services, Inc. | 1554 Ormsby Station Court | | Louisville | KY | 40223 | |
| Lloyd'S Of London | Attn: Amwins Global Risk | 22 Bishopsgate | | London | | EC2N 4BQ | United Kingdom |
| Lloyd'S Of London | c/o Lee and Mason Financial Services, Inc. | 1554 Ormsby Station Court | | Louisville | KY | 40223 | |
| Lloyd'S Of London (K2 Financial Ltd) | c/o K2 International Limited | 35 Great St. Helen'S | 5Th Floor | London | | EC3A 6AP | United Kingdom |
| Loanst LLC | Attn: Chesky Engel | 5412 16Th Avenue | | Brooklyn | NY | 11204 | |
| Locksmith Now, LLC | | 1121 University Blvd W Apt 510 | | Silver Spring | MD | 20902 | |
| Logik Systems, Inc. | | Dept La 25121 | | Pasadena | CA | 91185-5121 | |
| Logmein Usa, Inc. | | PO Box 50264 | | Los Angeles | CA | 90074-0264 | |
| Lone Pine Partners, LLC | | Two Greenwich Plaza | 2Nd Floor | Greenwhich | CT | 06830 | |
| Longleaf Lending | Attn: Pete Underwood | 220 W 32Nd St | | Houston | TX | 77018 | |
| Loop Clerking Service, Inc. | | 77 W Washington St, Ste 1414 | | Chicago | IL | 60602 | |
| Loop Secure Pty Ltd | | Level 13, 333 George Street | | Sydney | NSW | 02000 | Australia |
| Loretta K. Rose (Dba Lorettas Plant Service) | | 1510 Engracia Ave | | Torrance | CA | 90501 | |
| Los Angeles County Tax Collector | | PO Box 54027 | | Los Angeles | CA | 90054-0027 | |
| Louis E Wooten Iii (Dba The Wooten Law Firm) | | 4030 Wake Forest Road | Suite 300 | Raleigh | NC | 27609 | |
| Louis Nees | | 428 20Th Street | | Manhattan Beach | CA | 90266 | |
| Louis Romano (Bda Legacy Reports, LLC) | | 16508 Ne 27 Ave | | North Miami Beach | FL | 33160 | |
| Louise Kellie Sims | | 552 East Imperial Avenue | | El Segundo | CA | 94245 | |
| Lowenstein Sandler LLP | | One Lowenstein Drive | | Roseland | NJ | 07068 | |
| Lp Real Estate Capital | Attn: Paul Wirth | 1453 Third Street Promenade #613 | | Santa Monica | CA | 90401 | |
| Lres Corp | | 765 The City Drive South, Suite 300 | | Orange | CA | 92868 | |
| Lrg Construction Co, Inc | | 2135 East La Vide Ave | | Visalia | CA | 93292 | |
| Lucas Machado | | 11960 Montana Avenue, Apt 101 | | Los Angeles | CA | 90049 | |
| Lucas Yochum | | 7055 Hampton Avenue, Apt. 207 | | St. Louis | MO | 63109 | |
| Luke Bausch | | 147 West 95Th Street, Apt. C | | New York | NY | 10025 | |
| Lulas Garden, Inc. | | 12418 Santa Monica Blvd | | Los Angeles | CA | 90025 | |
| Lundberg And Associates, Pc | | 3269 South Main Street, Suite 100 | | Salt Lake City | UT | 84115 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lydia Trankiem | | 455 Cypress Drive, Apt A | | Laguna Beach | CA | 92651 | |
| Lynda Padilla | | 1037 East 24Th Street | | Los Angeles | CA | 90011 | |
| Lyudmila Kroshchuk | | Berezovaya Roscha 99-3, Apt 71 | | Minsk, Borovlyany | | 223053 | Belarus |
| M.T. Kelley Electrical Service | | PO Box 521 | | Fernandina Beach | FL | 32035 | |
| M22 Capital Group | Attn: Jim Massella | 1115 Delmar Ct | | Absecon | NJ | 08201 | |
| Ma Department Of Revenue | | PO Box 7000 | | Boston | MA | 02204 | |
| Macomb Township Michigan | | 54111 Broughton Rd | | Macomb | MI | | |
| Madeline Kay | | 1615 Curtis Avenue | | Manhattan Beach | CA | 90266 | |
| Magnetar Capital | | 1603 Orrington Avenue | 13Th Floor | Evanston | IL | 60201 | |
| Magnetar Financial LLC | Attn: Michael Henriques & Mike Butler | 1603 Orrington Ave 13Th Floor | 13Th Floor | Evanston | IL | 60201 | |
| Magnetar Financial LLC | c/o Dla Piper LLP (Us) | Attn: Stephen Ballas & Shmuel Khlar | 2000 Avenue Of The Stars Suite 400 North Tower | Los Angeles | CA | 90067 | |
| Magnetar Financial LLC | c/o Richards, Layton & Finger, P.A. | Attn: Russell C. Silberglied, Brendan J. Schlauch, & Emily R. Mathews | 920 North King Street One Rodney Square | Wilmington | DE | 19801 | |
| Magnetar Financial LLC, As Collateral Agent | c/o Royer Cooper Cohen Braunfeld LLC | Attn: Marc E. Hirschfield & Marc Skapof | 1120 Avenue of the Americas, 4th Floor | New York | NY | 10036 | |
| Magnolia Office Investments LLC, Et Al | Attn: Magnolia Office Investments LLC / Anand K Patel | 205 Worth Ave. | #301 | Palm Beach | FL | 33480 | |
| Mahsa Abedinzadeh | | 8620 Neuse Landing Lane, Unit 105 | | Raleigh | NC | 27616 | |
| Majesteka Investments Holdings LLC | | 275 Locust Rd | | Winnetka | IL | 60096 | |
| Manchester Township | | Office Of Revenue Collection | 1 Colonial Drive | Manchester | NJ | 08759 | |
| Manduka LLC | | 2250 E. Maple Ave | | El Segundo | CA | 90245 | |
| Manhattan Holdings, LLC | Attn: Matthew Hagen | 5328 Yacht Haven Grande #15 | | St. Thomas | VI | 00802 | |
| Mar Alas, LLC | Attn: Herb Dorn | PO Box 12070 | | Denver | CO | 80212 | |
| Marc Heenan | | 936 Kenter Way | | Los Angeles | CA | 90049 | |
| Marc Merchant | | 11606 Chenault St, Unit 403 | | Los Angeles | CA | 90049 | |
| Marc Mische | | 2301 Marshallfield Lane, B | | Redondo Beach | CA | 90278 | |
| Marcel Kooiman | | 3340 Blossom St | | Columbia | SC | 29205 | |
| Maria Kim | | 132 West Ash Avenue | | Fullerton | CA | 92832 | |
| Marinosci Law Group, Pc | | 275 West Natick Road, Ste 500 | | Warwick | RI | 02886 | |
| Marjorie Poulos | | 1935 North Lincoln Avenue | | Chicago | IL | 60614 | |
| Mark Blan | | 2036 S Main St | | Fall River | MA | 02724 | |
| Mark Brogowicz | | 6153 Lakewood Street | | San Diego | CA | 92122 | |
| Mark Mamber | | 1701 Nelson Ave. | | Manhattan Beach | CA | 90266 | |
| Mark Meagher | | 3700 South Sepulveda Boulevard, 253 | | Los Angeles | CA | 90034 | |
| Mark Morganstern | | 373 North Kellogg Avenue | | Goleta | CA | 93111 | |
| Mark Reardon | | 450 Bayfront Place, Apt 4208 | | Naples | FL | 34102 | |
| Mark Van Dellen | | 3408 Las Palmas Ave | | Glendale | CA | 91208 | |
| Marketo | | 901 Mariners Island Blvd. | | San Mateo | CA | 94404 | |
| Marketplace Lending Association | | 1875 Connecticut Ave. Nw 10Th Floor | | | DC | 20009 | |
| Marketplace Title, LLC | | 57 Euclid Street, The Carriage House | | Woodbury | NJ | 08096 | |
| Marlena Haddad | | 8060 Essex Point Cir, Apt 5404 | | Orlando | FL | 32819 | |
| Martesa Renee Gascon (Dba Tk Real Estate Group LLC) | | 4945 Sprangler Dr | | Colorado Spring | CO | 80922 | |
| Martin G Quintana | | 4057 Golf Drive | | San Jose | CA | 95127 | |
| Martin Grims | | 4027 East Boulevard | | Los Angeles | CA | 90066 | |
| Mary Ann Thomas | | 161 West 61St Street Apt 12F, Manhattan | | New York | NY | 10023 | |
| Mary Grau | | 14005 Palawan Way, Apt 203 | | Marina Del Rey | CA | 90292 | |
| Mary Ronas | | 4131 Pixie Ave #14 | | Lakewood | CA | 90712 | |
| Maryland Dept Of Assessments And Taxation | | 301 W. Preston Street | Room 801 | Baltimore | MD | 21201-2395 | |
| Maryland Private Lending, LLC | Attn: Jim Woodruff | 11240 Reisterstown Road | | Owings Mills | MD | 21117 | |
| Massachusetts Secretary Of State | | One Ashburton Place | | Boston | MA | 02108 | |
| Massachusetts, Secretary Of Commonwealth | | One Ashburton Place | | Boston | MA | 02108 | |
| Master Adviser | Attn: Isaac Friedman | 564 Wythe Ave B-A | | Brooklyn | NY | 11249 | |
| Matthew Alper | | 4234 East 67Th Street | | Long Beach | CA | 90814 | |
| Matthew Chan | | 113J The Orchards | | East Windsor | NJ | 08512 | |
| Matthew Dameron | | 5215 Greenbrook Dr | | Charlotte | NC | 28205 | |
| Matthew Davis | | 3045 20Th Avenue West, 311 | | Seattle | WA | 98199 | |
| Matthew Dial | | 7701 Midfield Ave | | Los Angeles | CA | 90045 | |
| Matthew Fisher (Dba Showtime Properties) | | 3915 Mcdermott, Ste 100 | | Plano | TX | 75025 | |
| Matthew Karp | | 11008 Balantre Lane | | Potomac | MD | 20854 | |
| Matthew Obrien | | 208 41St Street | | Manhattan Beach | CA | 90266 | |
| Matthew Quan | | 735 S Curson Ave | | Los Angeles | CA | 90036 | |
| Matthew R Woods | | 4150 Adams St | | Kansas City | KS | 66103 | |
| Matthew Stieg | | 6694 Mountain Maple Drive | | Park City | UT | 84098 | |
| Maurice Schmidt, Shifra Shprintza Schmidt, And John Doe #1 Through #10, Jane Doe #1 Through #10, And Abc Corp. #1 Through #10 | Attn: Maurice Schmidt / Shifra Shprintza Schmidt | 120 Leonard St. | | Lakewood | NJ | 08701 | |
| Maurice Schmidt, Shifra Shprintza Schmidt, And John Doe #1 Through #10, Jane Doe #1 Through #10, And Abc Corp. #1 Through #10 | Attn: Maurice Schmidt / Shifra Shprintza Schmidt | 1970 Swathmore Ave., Suite 3 | | Lakewood | NJ | 08701 | |
| Mavin Loans Corp. | Attn: Dallas Darr | 325 N Cedar Dr | | Covina | CA | 91723 | |
| Max Lagao | Max Lagao | 519 21st Street | | Manhattan Beach | CA | 90266 | |
| Maxim Filipovich | | Praspekt Pobediteley 23, Building 4 | | Minsk | | 220004 | Belarus |
| Maxwell Harrington | | 3316 Inglewood Blvd | | Los Angeles | CA | 90066 | |
| Maxwell Moon | | 1400 Broadway, Unit 1102 | | San Diego | CA | 92101 | |
| Maya Jacobs Brown | | 5151 Bent Tree Forest Drive, Apt 306 | | Dallas | TX | 75248 | |
| Mayer Brown LLP | | 350 South Grand Avenue, 25Th Floor | | Los Angeles | CA | 90071-1503 | |
| Mazie Wong | | 922 Las Rosas Drive | | West Covina | CA | 91791 | |
| Mbrm, LLC (Dba Remax Preferred) | | 2 Office Park Circle, Ste 5 | | Birmingham | AL | 35223 | |
| Mccalla Raymer Leibert Pierce, LLC | | 1 North Dearborn, Suite 1200 | | Chicago | IL | 60602 | |
| Mclennan County Tax Office | | 215 N 15Th Street | Suite 118 | Waco | TX | 76701 | |
| Mcmichael Taylor Gray, LLC | | 3550 Engineering Drive, Suite 260 | | Peachtree Corners | GA | 30092 | |
| Mco General Maintenance, LLC, Et Al | Attn: Mco General Maintenance LLC / Albert Nelson | 9702 S Winston Ave | | Chicago | IL | 60643 | |
| Md Oppy Re | | 8125 Tynecastle Dr | | Atlanta | GA | 30350 | |
| Mdb, LLC (Dba Greenpearl Events) | | 340 S Lemon Ave #5226 | | Walnut | CA | 91789 | |
| Meaghan Driscoll | | 718 Highland Ave | | Manhattan Beach | CA | 90266 | |
| Meaney & Meaney Pc | | 27 Fairview Street | | Huntington | NY | 11743 | |
| Meesha Ackridge | | 13230 Ballantyne Corporate Place, #115 | | Charlotte | NC | 28277 | |
| Megan Murphy | | 23 Two Penny Run | | Pitesgrove | NJ | 08098 | |
| Megan Yount | | 12944 Maxwell Drive | | Tustin | CA | 92782 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 130 of 142

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Meir Lakhovsky | | 2419 8Th Avenue North, Unit 202 | | Seattle | WA | 98109 | |
| Melco Equities Corp | Attn: Victor Acevedo | 19 Washington Ave | | Brentwood | NY | 11717 | |
| Melissa Hogue | | 1024 West 41St Street | | Kansas City | MO | 64111 | |
| Melvyn Thomas | | 17111 Roscoe Boulevard, Unit 9 | | Northridge | CA | 91325 | |
| Mendocino Farms | | 13103 Ventura Blvd | #100 | Studio City | CA | 91604 | |
| Metlife Institutional Group | | PO Box #10579 | | Palatine | IL | 60055-0579 | |
| Metro Clerk & Master | | 1 Public Square, Ste 308 | | Nashville | TN | 37201 | |
| Metro Commercial Finance | Attn: John Mastakas | 445 E 200 S | | Salt Lake City | UT | 84111 | |
| Metro Fund | Attn: Orlando Diaz | 12002 Sw 128Th Ct. Suite 206 | | Miami | FL | 33186 | |
| Metro Water Services | | PO Box 305225 | | Nashville | TN | 37230 | |
| Metropolitan Real Estate Investment Group, LLC | Attn: Metropolitan Real Estate Investment Group LLC / Valerian E. Agbaw-Ebai | 454 Broadway, Unit 2 | | Somerville | MA | 02145 | |
| Metropolitan Real Estate Investment Group, LLC | Attn: Metropolitan Real Estate Investment Group LLC / Valerian E. Agbaw-Ebai | 4815 Lawrence St., Suite A | | Hyattsville | MD | 20781 | |
| Metropolitan Real Estate Investment Group, LLC | Attn: Metropolitan Real Estate Investment Group LLC / Valerian E. Agbaw-Ebai | 6000 Stevenson Ave., Suite A | | Alexandria | VA | 22304 | |
| Metropolitan Trustee | | Real Property Tax Dept | PO Box 196358 | Nashville | TN | 37219-6358 | |
| Meyerland Community Improvement Association | c/o Hunton Andrews Kurth LLP | 4999 W Bellfort | | Houston | TX | 77035 | |
| MFA Financial Inc. | | Attn: J.R. Smith & Jennifer E. Wuebker | 951 East Byrd Street | Richmond | VA | 23219 | |
| Mfa Financial, Inc. | Attn: Bryan Wulfsohn And Gudmundur Kristjansson | 350 Park Ave | 20Th Floor | New York | NY | 10022 | |
| Mi Department Of Labor And Economic Opportunity | | 35731 Michigan Ave | #140 | Wayne | MI | 48184 | |
| Mi Department Of Treasury | Michigan Department Of Treasury | PO Box 15128 | | Lansing | MI | 48922 | |
| Mia Kaminoff | | 701 North Harlan Street, Unit E68 | | Lakewood | CO | 80214 | |
| Miami Beach Seawalls, Inc. | | 17027 West Dixie Highway #127 | | North Miami Beach | FL | 33160 | |
| Miami-Dade Clerk | | Finance Code Enforcement Administration | 2525 Nw 62Nd St Suite 4312A | Miami | FL | 33128 | |
| Miami-Dade County | | 11805 Sw 26Th, Suite 230 | | Miami | FL | 33175 | |
| Miami-Dade Department Of Solid Waste Management | | 2525 N.W. 62Nd St | 5Th Floor | Miami | FL | 33147 | |
| Miami-Dade Tax Collector | | 200 Nw 2Nd Ave | | Miami | FL | 33128-1733 | |
| Miami-Dade Water & Sewer Department | | 2525 N.W. 62Th St | | Miami | FL | 33147 | |
| Michael Adam-Paul | | 10827 S Winston Ave | | Tulsa | OK | 74137 | |
| Michael Ball | | 5118 Otsego Ct. | | Encino | CA | 91436 | |
| Michael Black | | 12722 Millennium Drive, Apt 125 | | Los Angeles | CA | 90094 | |
| Michael Black | | 841 11Th Street | | Manhattan Beach | CA | 90266 | |
| Michael Chong | | 783 Gatun St., #311 | | San Pedro | CA | 90731 | |
| Michael Clemente | | 521 N Flores St. Apartment 2 | | West Hollywood | CA | 90048 | |
| Michael D Dockstader (Dba The Hauling Pros) | | 2952 Angler Lane | | Los Alamitos | CA | 90720 | |
| Michael D McLaughlin | | 16 Alexandra Ct | | Mechanicville | NY | 12118 | |
| Michael D Smith (Dba Md Smith Appraisal Services) | | 3772 Evanwood Ct | | Tallahassee | FL | 32303-2085 | |
| Michael Jaffe | | 7 Vasto St | | Rancho Mission Viejo | CA | 92694 | |
| Michael K Stebbins | | 5610 Scotts Valley Drive, B-434 | | Scotts Valley | CA | 95066 | |
| Michael L Abraham (Dba Mikes Oc Remove Junk) | | 13210 Harbor Blvd # 256 | | Garden Grove | CA | 92843 | |
| Michael L. Matkins | | 865 S. Figueroa St, Suite 2800 | | Los Angeles | CA | 90017 | |
| Michael L. Mchargue | | 2704 Manhattan Ave. | | Manhattan Beach | CA | 90266 | |
| Michael Loop | | 2564 Lower Lando Lane | | Park City | UT | 84098 | |
| Michael P. Wilson Inc | | PO Box 15819 | | Fernandina Beach | FL | 32035 | |
| Michael Riordan | | 4750 Lincoln Boulevard, #137 | | Marina Del Rey | CA | 90292 | |
| Michael Schap | | 8729 Noble Flaire Dr. | | Raleigh | NC | 27606 | |
| Michael Stebbins | | 5610 Scotts Valley Drive, B-434 | | scotts valley | CA | 95066 | |
| Michelle Perry | | 4314 Don Arellanes Dr | | Los Angeles | CA | 90008 | |
| Michelle May | | 2745 Cooley Road | | Canandaigua | NY | 14424 | |
| Michelle Phan | | 3756 Esmeralda Avenue | | El Monte | CA | 91731 | |
| Microsoft | | 13031 W Jefferson Blvd | Unit 200 | Los Angeles | CA | 90094 | |
| Mid Hudson Capital LLC | Attn: Aaron Meisner | 3611 14Th #223 | | Brooklyn | NY | 11218 | |
| Middle Smithfield Township / Berkheimer Tax Innovations | Hab-Eit | PO Box 25132 | | Lehigh Valley | PA | 18002 | |
| Midland National Life Insurance Company | | One Sammons Plaza | | Sioux Falls | SD | 57193 | |
| Midwest Business Funding, Inc. | Attn: Scott Callahan | 10412 Allisonville Road Suite 201 | | Fishers | IN | 46038 | |
| Mig Managament, LLC, Et Al | Attn: Mig Management LLC / Bonnie Kuon | 708 Belle Vue Plantation Rd. | | Lafayette | LA | 70503 | |
| Milbank LLP | | 55 Hudson Yards | | New York | NY | 10001 | |
| Mile High Lock And Key , LLC | | 612 N Washington St | | Denver | CO | 80203 | |
| Miran Capital | Attn: Darrell Fitzgerald | 3280 Peachtree Rd Ne | | Atlanta | GA | 30305 | |
| miriam knoll | mimi knoll | 350 Rosele Ave | | cedarhurst | ny | 11516 | |
| Mission Cloud Services, Inc. | | 4470 W Sunset Blvd | Suite 107 Pmb 94146 | Los Angeles | CA | 90027 | |
| Missouri Secretary of State | | 600 West Main Street | | Jefferson City | MO | 65101 | |
| Mitchell Clouse | | 6103 Manor Road, Unit 260 | | Austin | TX | 78723 | |
| Mitchell Hart | | 1445 Lowe Lane | | Auburn | CA | 95603 | |
| Mitchell Zeichner | | 13638 Winstanley Way | | San Diego | CA | 92130 | |
| Mixpanel | | One Front Street | 1 Front St #28 | San Francisco | CA | 94111 | |
| Mo Department Of Labor And Industrial Relations | | 421 East Dunklin St | PO Box 504 | Jefferson City | MO | 65102-0504 | |
| Mo Department Of Revenue | | 301 West High Street | | Jefferson City | MO | 65101 | |
| Mofin Lending Corporation | Attn: Tyler Peters | 79 Madison Ave Floor 8 | | New York | NY | 10016 | |
| Money2020 LLC | | 19 West 44Th St., Suite 1108 | | New York | NY | 10036 | |
| Moneyboots Capital | Attn: Michael Schostak | 31502 Woodward Ave | | Royal Oak | MI | 48073 | |
| Monique Wolf | | 1340 N Astor, Apt 803 | | Chicago | IL | 60610 | |
| Monmouth County Sheriff | | 2500 Kozloski Road | | Freehold | NJ | 07728 | |
| Monster Investments. Inc. | Attn: Kenneth Pearson | 10472 Fines Rd. | | King George | VA | 22485 | |
| Monster Investments, Inc. | Attn: Monster Investments Inc. / Kenneth Pearson | 6026 Swanson Creek Lane | | Hugesville | MD | 20637 | |
| Montage Ventures Fund I, L.P. | Attn: Todd Kimmel | 364 University Ave., 2Nd Floor | | Palo Alto | CA | 94301 | |
| Monterey County Tax Collector | | PO Box 891 | | Salinas | CA | 93902-0891 | |
| Montgomery Co W.C.I.D. #1 | | 25611 Spreading Oaks Ln | | Spring | TX | 77380 | |
| Montgomery County Mud #46 | | PO Box 7829 | | The Woodlands | TX | 77387-7829 | |
| Montgomery County Tax Office | | 400 N San Jacinto | | Conroe | TX | 77301-2823 | |
| Montgomery Jarecke | | 12711 Pacific Avenue, Apt 11A | | Los Angeles | CA | 90066 | |
| Moore Family Trust Dtd 12-29-2010 | Attn: Steven W. Moore | 429 6Th St | | Manhattan Beach | CA | 90266 | |
| More Property Management Inc | | PO Box 42019 | | Houston | TX | 77242-2019 | |
| Morgan Jaffe | | 128 Shell Street | | Manhattan Beach | CA | 90266 | |
| Morgan Knutson | | 8708 Nw Terraceview Ct. | | Portland | OR | 97229 | |
| Morgan Rockwood Properties, LLC | Attn: Alex Frias | 5100 Westheimer Rd | #430 | Houston | TX | 77056 | |
| Morgan Romero | | 1636 S Fremont Ave | | Alhambra | CA | 91803 | |
| Mortgage Bankers Association | | 1919 M Street Nw, 5Th Floor | | Washington | DC | 20036 | |
| Mortgage Quality Management And Research, LLC | | 9450 Sw Gemini Dr | Pmb 63603 | Beaverton | OR | 97008-7105 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 131 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Moses & Singer LLP | | 405 Lexington Ave | | New York | NY | 10174-1299 | |
| Motion Recruitment Partners LLC Dba Workbridge Associates, Jobspring Partners, Sevenstep | | 131 Clarendon Street | | Boston | MA | 02116 | |
| Mount Saber Financial | Attn: Moe Essa | 2350 W. Shaw Suite 140 | | Fresno | CA | 93711 | |
| Mrec, L.P. | | 1511 Baltimore Ave | | Kansas City | MO | 64108 | |
| Mt. Lebanon, Pa | | 710 Washington Rd | | Pittsburgh | PA | 15228 | |
| Mulesoft | | 415 Mission St | | San Francisco | CA | 94105 | |
| Murphy Family Trust Dtd 02/06/2012 | Attn: Michael Murphy | 58 Strawberry Lane | | Rolling Hills Estate | CA | 90274 | |
| Musara Corp. | | 14 Sunny Dr | | BeLLPort | NY | 11713 | |
| Muyang Wu | | 1456 Synergy | | Irvine | CA | 92614 | |
| My Island Visa | | 1100 Benetian Lane | | Hampton | GA | 30228 | |
| Nabilah Abdalla | | 578 Union Street, 1B | | Brooklyn | NY | 11215 | |
| Nadezda Travnikova | | 11527 Ohio Ave, Apt. 4 | | Los Angeles | CA | 90025 | |
| Nailah K Byrd Clerk Of Courts | | Civil Clerk 1St Floor Justice Center | | Cleveland | OH | 44113 | |
| Nancy C Milan, Tax Collector | | PO Box 30012 | | Tampa | FL | 30012 | |
| Nancy Ceo | | 947 11th st | #5 | Santa Monica | CA | 90403 | |
| Nancy Estrada- Rojo | | 12281 Deborah Place | | Victorville | CA | 92392 | |
| Napier Park Global Capital | Attn: General Counsel | 280 Park Ave | 3Rd Floor | New York | NY | 10017 | |
| Narragansett Bay Commission | | 1 Service Road | | Province | RI | 02905 | |
| Naska Global Trade, Et Al | Attn: Naska Global Trade LLC / Fernando Huamani | 7300 Wayne Ave. | #418 | Miami Beach | FL | 33141 | |
| Nassau County | Attn: Maureen O'Connell | Office Of The Nassau County Clerk | 240 Old Country Road | Mineola | NY | 11501 | |
| Natalie Carter | | 6224 West 82Nd Street | | Los Angeles | CA | 90045 | |
| Natalie Peterson | | 7701 E Osborn Rd, #59W | | Scottsdale | AZ | 85251 | |
| Nathan Shinder | | 19244 Bessemer St. | | Tarzana | CA | 91335 | |
| Nathan Wood | | 2000 Alberta Avenue, Apt 18 | | Los Angeles | CA | 90291 | |
| National Alliance Of Commercial Loan Brokers, LLC | | 66 South Pearl St | | Albany | NY | 12207 | |
| National Grid -Utilities | | PO Box 371361 | | Pittsburgh | PA | 15250 | |
| National Lending Expo LLC | | 701 West Beech Street | | San Diego | CA | 92101 | |
| National Multifamily Housing Council | | 1775 I St Nw | #1100 | Washington | DC | 20006 | |
| National Private Lenders Association | | 2905 Lake East Drive #150 | | Las Vegas | NV | 89117 | |
| National Tax Search, LLC | | 130 S. Jefferson Street | | Chicago | IL | 60661 | |
| Navex Global, Inc. | | 5500 Meadows Rd, Ste 500 | | Lake Oswego | OR | 97035 | |
| Navigator Private Capital | Attn: Tim Bound | 1910 Towne Centre Blvd Suite 250 | | Annapolis | MD | 21401 | |
| Navitas Capital Ii, Lp | | 11990 San Vicente Blvd | Suite 350 | Los Angeles | CA | 90049 | |
| Navitas Capital Ii-A, Lp | | 9460 Wilshire Blvd | Ste 850 | Beverly Hills | CA | 90212 | |
| Navjam Properties, Lp | Attn: Mark Navarra | 16960 Mesamint St. | | San Diego | CA | 92127 | |
| Nc Department Of Revenue | | PO Box 25000 | | Raleigh | NC | 27640-0650 | |
| Nc Division Of Employment Security | | PO Box 25903 | | Raleigh | NC | 27611-5903 | |
| Nc Secretary Of State | | PO Box 29622 | | Raleigh | NC | 27626 | |
| Netspi, LLC | | 800 Washington Ave N, Suite 670 | | Minneapolis | MN | 55401 | |
| New 92, LLC | | 9 Euclid Ave | | Waterbury | CT | 06710 | |
| New Jersey Department Of Treasury | | 225 West State Street | | Trenton | NJ | 08608 | |
| New Jersey Department Of Treasury | | PO Box 002 | | Trenton | NJ | 08625-0002 | |
| New Jersey Division Of Revenue And Enterprise Services | | PO Box 628 | | Trenton | NJ | 08625-0628 | |
| New Jersey Division Of Taxation | | Office Audit-Special. PO Box 271 | | Trenton | NJ | 08695-0271 | |
| New Relic, Inc. | | 188 Spear St, Ste 1200 | | San Francisco | CA | 94105 | |
| New Silver Lending LLC | Attn: Guy Neumann | 33 Hamlin Drive | | West Hartford | CT | 06117 | |
| New Sunrise Acquisitions, Et Al | Attn: New Sunrise Aquistions LLC / Maureen Assoumou | 902 Lake Overlook Dr | | Bowie | MD | 20721 | |
| New York City Department Of Finance | | PO Box 3933 | | New York | NY | 10008-3933 | |
| New York State Corporation Tax | | PO Box 4136 | | Binghamton | NY | 13902-4136 | |
| New York State Department Of Law | | Office Of The New York State Attorney General | The Capital | Albany | NY | 12224-0341 | |
| Newmark Partners Lp (Dba Newmark Valuation & Advisory, LLC) | | 125 Park Avenue | | New York | NY | 10017 | |
| Next Generation Management & Consulting, LLC | Attn: Louis Jeffries | 8545 S Wallace St | | Chicago | IL | 60620 | |
| Nexus Capital Investments | Attn: Aaron Zlotowitz | 2233 Nostrand Avenue, 3Rd Fl | | Brooklyn | NY | 11210 | |
| Nexus Private Capital | Attn: Cort Chalfant | 809 S Lamar Blvd | Ste D | Austin | TX | 78704 | |
| Nicholas Dorans | | 17 Amherst Drive | | Berkeley Township | NJ | 08721 | |
| Nicholas Panagis | | 3266 Waterbury Drive | | Wantagh | NY | 11793 | |
| Nicholas Schroeder | | 2400 Holly Ln | | Newport Beach | CA | 92663 | |
| Nicole Grissom | | 4672 East 135Th Lane | | Thornton | CO | 80241 | |
| Nicole Hardaway | | 31942 Via Belardes, Apt A | | San Juan Capistrano | CA | 92675 | |
| Nicole Hopkins | | 228 W Ellis Ave | | Inglewood | CA | 90302 | |
| Nicole M Kapulkin | | 15831 Wyandotte St # 2 | | Van Nuys | CA | 91406 | |
| Nicole Nunez | | 2001 E 21St Unit 121 | | Signal Hill | CA | 90755 | |
| Nicole Pearse | | 407 Millbridge Road | | Clementon | NJ | 08021 | |
| Nicole Ryan | | 740 Desert View Drive | | Lake Havasu City | AZ | 86404 | |
| Nicole Starcher | | 3349 Old Forge Rd | | Kent | OH | 44240 | |
| NIKETU MITHANI | | 6866 CALM MEADOW DR | | FRISCO | TX | 75035 | |
| Nikita Dave | | 12655 Bluff Creek Dr, #210 | | Playa Vista | CA | 90094 | |
| Nintex Usa, Inc. | | 10800 Ne 8Th Street, Suite 400 | | Bellevue | WA | 98004 | |
| Niyati Patel | | 1979 Walnut Lane, Unit 3 | | Los Angeles | CA | 90025 | |
| Nj Department Of The Treasury | | PO Box 002 | | Trenton | NJ | 08625-0002 | |
| Noah Epstein | | 1070 Washington Street, B | | San Francisco | CA | 94108 | |
| Noah Kramer | | 1719 Federal Avenue, Unit 8 | | Los Angeles | CA | 90025 | |
| Noble Logistics, LLC | Attn: Noble Logistics, LLC / Daniel Mclaurin | 9 Bartlett St | Apt. 4 | Quincy | MA | 02169 | |
| Nola Property Management | | PO Box 290 | | Friendswood | TX | 77546 | |
| Norfolk City Treasurer | | 810 Union Street | First Floor | Norfolk | VA | 23510 | |
| North American Capacity Insurance Co. / Arch Specialty Insurance Co. | Attn: Coalition Claims | 1160 Battery Street, Suite 350 | | San Francisco | CA | 94111 | |
| Northumberland County Tax Claim Bureau | | 399 Stadium Drive | | Sunbury | PA | 17801 | |
| Northwest Florida Investments, Inc (Dba Exit Realty Nfi) | | 7139 N 9Th Ave | | Pensacola | FL | 32504 | |
| Noss Investments, LLC | Attn: Shafi Noss | 10823 Hampton Mill Terrace, Unit 110 | | North Bethesda | MD | 20852 | |
| Notary Flash LLC | | 250 S Pasadena Ave, #2086 | | Pasadena | CA | 91105 | |
| Notion.So | | 2300 Harrison St | | San Francisco | CA | 94110 | |
| Nutech Mold & Water LLC | | 1000 Peachtree Ind. Blvd. | Suite 6 | Suwanee | GA | 30024 | |
| Nvms, Inc. | | 11310 Balls Ford Road | | Manassas | VA | 20109 | |
| Ny Department Of Labor | | Building 12 | W.A. Harriman Campus | Albany | NY | 12226 | |
| Ny Department Of Taxation And Finance | | Harriman Campus Rd | | Albany | NY | 12227 | |
| NYC Department of Environmental Protection | | 59-17 Junction Blvd 19th Floor | | Flushing | NY | 11373 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Nyclt 2021-A Trust And The Bank Of New York Mellon, As Collateral Agent And Custodian | c/o Phillips Lytle LLP | Attn: Anthony J. Iacchetta | 28 East Main Street, Suite 1400 | Rochester | NY | 14614 | |
| Nyclt 2019-A Trust Tower Capital | Attn: 360156 | 500 Ross Street 154-0455 | | Pittsburgh | PA | 15262-0001 | |
| Nys Department Of State - Albany | | 112 State St. Room 1340 | | Albany | NY | 12207 | |
| Nysif Disability Benefit | | PO Box 66699 | | Albany | NY | 12203 | |
| Oakland County Treasurer | | 1200 North Telegraph Rd | Dept 479, Building 12 East | Pontiac | MI | 48341 | |
| Obryant Electric | | 9314 Eton Avenue | | Chatsworth | CA | 91311 | |
| Ocean Capital Lending | Attn: Matthew Bowman | 1045 E. Atlantic Ave, Suite 315 | | Delray Beach | FL | 33483 | |
| Ocean Capital, Inc. | Attn: Robert Griffin | 2569 Mccabe Way Suite 200 | | Irvine | CA | 92614 | |
| Ocean County Clerks Office | | PO Box 2191 | 118 Washington St | Toms River | NJ | 08754 | |
| Ocean County Sheriff | | PO Box 2191 | | Toms River | NJ | 08754-2191 | |
| Odai Almoqadam | | 2412 35 Street Southwest | | Calgary | AB | T3E 2Y1 | Canada |
| Offermarket Capital LLC | Attn: Daniel Sperling-Horowitz | 627 S Hanover St | | Baltimore | MD | 21230 | |
| Office Of Tax And Revenue | | PO Box 96019 | | Washington | DC | 20090-6019 | |
| Office Of The Treasurer, Sumter County South Carolina | | 13 E Canal St | | Sumter | SC | 29150 | |
| Office of the United States Attorney for the District of Delaware | | 1313 N Market Street | | Wilmington | DE | 19801 | |
| Office of the United States Trustee for the District of Delaware | Attn:  Timothy J. Fox | 844 N King St #2207 Lockbox 35 | | Wilmington | DE | 19801 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | | PO Box 89 | | Columbia | SC | 29202 | |
| Oh Department Of Job And Family Services | | 30 East Broad Street | 32Nd Floor | Columbus | OH | 43215-3414 | |
| Oh Department Of Taxation | | 4485 Northland Ridge Blvd | | Columbus | OH | 43229 | |
| Ohio Bureau Of Workers Compensation | | 30 W. Spring Street | | Columbus | OH | 43215-2256 | |
| Ohio Capital Partners LLC | Attn: Chris Hofford | 47 West Point Dr | | Fairview | OH | 44126 | |
| Ohio Child Support Payment Central (Cspc) | | PO Box 182394 | | Columbus | OH | 43218-2394 | |
| Ohio Edison | | PO Box 3687 | | Akron | OH | 44309-3687 | |
| Ok Employment Security Commission | | PO Box 52003 | | Oklahoma City | OK | 73152-2003 | |
| Ok Tax Commission | Oklahoma Tax Commission | 300 N Broadway Ave. | | Oklahoma City | OK | 73194 | |
| Oksana Valiashko | | 6054 South Ingleside Avenue, Apt 3 | | Chicago | IL | 60637 | |
| Olanbigbe Adebayo | | 5609 Balmorhea Drive | | Argyle | TX | 76226 | |
| Old Republic Title Company | | 401 Clovis Avenue, Suite 206 | | Clovis | CA | 93612 | |
| Oleksii Konokhov | | 11, Andriya Malyshka Street, App. 24 | | Kyiv | | 02206 | Ukraine |
| Oliana LLC | | 1547 Ford Ave | | Redondo Beach | CA | 90278 | |
| Omega Financial Services | Attn: Adel Michael | 1872 Morris Ave | | Union | NJ | 07083 | |
| Omri Gabay | | 6655 Melba Avenue | | West Hills | CA | 91307 | |
| Onestone Lending | Attn: Marco Casella | 150 E 58Th Street, 16 Fl | | New York | NY | 10155 | |
| Onetrust | | 1200 Abernathy Road | | Atlanta | GA | 30328 | |
| Onna Technologies, Inc. | | 202 Center Street, 7Th Floor | | New York | NY | 10013 | |
| Onyx Capital Partners, LLC | Attn: Jody Dents | 435 W Azalea Dr | | Chandler | AZ | 85248 | |
| Opteon Amc, Inc | | 1641 E Osborn Rd Ste 1 | | Phoenix | AZ | 85016 | |
| Optimus Capital Corp | Attn: Max Boyko | 8139 Sunset Ave #150 | | Fair Oaks | CA | 95628 | |
| Option Funding, Inc. | Attn: Kimberly Ko | 5655 Lindero Canyon Road | | Westlake Village | CA | 91362-4030 | |
| Orange Circle International, LLC | Attn: Dallas Ocannon | 7171 W 95Th Street Suite # 110 | | Overland Park | KS | 66212 | |
| Orange County New York | | 255 Main St | | Goshen | NY | 10924 | |
| Orange County Tax Collector | | PO Box 545100 | | Orlando | FL | 32854 | |
| Orangeburg County Recorder Of Deeds | | 190 Gilbson St, Room 108 | | Orangeburg | SC | 29115 | |
| Orchard Street Capital LLC | Attn: Francesco Sergio | 316 Mccully Street, #2 | | Pittsburgh | PA | 15216 | |
| Oren Ben Shaul | | 2904 Elm Avenue | | Manhattan Beach | CA | 90266 | |
| Orleans Parish Sheriffs Office | | 421 Loyola Avenue | Suite 403 | New Orleans | LA | 70112 | |
| Orrick, Herrington & Sutcliffe LLP | | PO Box 39000, Dept 34461 | | San Francisco | CA | 94139 | |
| Osc Inc. | | 1730 M Street Nw | Suite 218 | Washington | DC | 20036-4505 | |
| Othman Laraki | | 1 Fredrick Ave. | | Atherton | CA | 94027 | |
| Out West Catering | | 533 Walnut Ave, #14 | | Long Beach | CA | 90802 | |
| Oyeyinka Oyelaran | | 1533 Hauser Blvd | | Los Angeles | CA | 90019 | |
| P L. Jones Advisory Services, Inc. | | 18495 S. Dixie Highway, Suite 249 | | Miami | FL | 33157 | |
| Pa Department Of Revenue | | PO Box 280904 | | Harrisburg | PA | 17128-0904 | |
| Pa Office Of Unemployment Compensation | | L&I Bldg | 651 Boas St Room 525 | Harrisburg | PA | 17121 | |
| Pacer | | PO Box 780549 | | San Antonio | TX | 78278 | |
| Pacific Capital Funding Corp | Attn: Michael Zelener | 5023 N Parkway Calabasas | | Calabasas | CA | 91302 | |
| Pacific Gas & Electric Company (PG&E) | | 1415 L Street, Suite 280 | | Sacramento | CA | 95814 | |
| Pacific Gas & Electric Company (PG&E) | | PO Box 997300 | | Sacramento | CA | 95899-7300 | |
| Pacific Premier Bank | Attn: Anita Saraiya | 17901 Von Karman Avenue, Ste 1200 | | Irvine | CA | 92614 | |
| Pacific Premier Bank | Attn: Anita Saraiya | 17901 Von Karman Ave Suite 500 | | Irvine | CA | 92614 | |
| Pacific RBLF LLC and Pacific Funding Trust 1002 | c/o Landis Rath & Cobb LLP | Attn: Adam G. Landis, Esq., Kimberly A. Brown, Esq. & Howard W. Robertson IV, Esq. | 919 Market Street, Suite 1800 | Wilmington | DE | 19801 | |
| Pacific RBLF LLC and Pacific Funding Trust 1002 | c/o Winston & Strawn LLP | Attn: David Neier, Esq. & James T. Bentley, Esq. | 200 Park Avenue | New York | NY | 10166-4193 | |
| Pact Capital Inc. | Attn: Adam Mortanian | 2041 Rosecrans Ave Suite 355 | | El Segundo | CA | 90245 | |
| Pagerduty | | 600 Townsend St | Suite 125 | San Francisco | CA | 94103 | |
| Palina Latyshava | | 1100 Wilshire Boulevard, Apt 2910 | | Los Angeles | CA | 90017 | |
| Palo Pinto County Tax Office | | PO Box 160 | | Palo Pinto | TX | 76484-0160 | |
| Pantheon Capital Advisors | Daniel Richardson | 1800 Camden Rd Suite 107-253 | | Raleigh | NC | 28203 | |
| Pantheon Capital Advisors, Inc. | Attn: Daniel Richardson | 338 Olde Point Loop | | Hampstead | NC | 28443 | |
| Pantheon Capital Advisors, Inc. | Ryan Richardson | 338 Olde Point Loop | | Hampstead | NC | 28443 | |
| Pantheon Capital Advisors, Inc. | Ryan Richardson | 338 Olde Point Loop | | Hampstead | NC | 28443 | |
| Paradise Sol, LLC, Et Al | Attn: Paradise Sol Investment, LLC / Pedro C. Salgado | 540 Brickell Key Dr. | #1518 | Miami | FL | 33131 | |
| Parker Calandra | | 4139 Wade Street | | Los Angeles | CA | 90066 | |
| Parker Ewing | | 12034 Braddock Drive | | Los Angeles | CA | 90230 | |
| Parker Remick LLC | | 1106 Harris Ave. Ste 201 | | Bellingham | WA | 98225 | |
| Parklane Equity, LLC | Attn: Andrew Paleias | 120 E. Oakland Park Blvd., Ste. 107 | | Ft. Lauderdale | FL | 33334 | |
| Parkrock Capital | Attn: Frank Muradov | 58 Main Street, 2Nd Floor | | Hackensack | NJ | 07601 | |
| Parks Coffee | | PO Box 110914 | | Carrollton | TX | 75011-0914 | |
| Parshall And West | | PO Box 276 | | Worcester | NY | 12197 | |
| Partner Engineering And Science, Inc | | PO Box 953568 | | St. Louis | MO | 63195-3568 | |
| Pasco County Tax Collector | | 14236 6Th St. | Suite 100 | Dade City | FL | 33523 | |
| Passage Technology LLC | | 100 S Saunders Rd, Suite 150 | | Lake Forest | IL | 60045 | |
| Passive Income M.D., LLC | | 4712 Admiralty Way, #994 | Attn: Peter Kim | Marina Del Rey | CA | 90292 | |
| Patricia Conte | | 6305 Reedybrook Crossing | | Apex | NC | 27523 | |
| Patricia Dodson | | 5112 2Nd Avenue Northwest | | Seattle | WA | 98107 | |
| Patricia Carmody | | 1446 Manhattan Beach Blvd | | Manhattan Beach | CA | 90266 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Patrick Coughlin | | 437 9Th Street | | Manhattan Beach | CA | 90266 | |
| Patrick Engdahl | | 2711 200Th Avenue East | | Lake Tapps | WA | 98391 | |
| Patrick Jansen Torio | | 2406 Vail Avenue | | Redondo Beach | CA | 90278 | |
| Patrick Sinclair | | 1203 S Tremaine Ave | | Los Angeles | CA | 90019 | |
| Paul Curbo | | 3702 Crestline Road | | Fort Worth | TX | 76107 | |
| Paul Curbo | | 3702 Crestline Road | | Fort Worth | TX | 76107 | |
| Paul Royster | | 1621 South Victoria Avenue | | Los Angeles | CA | 90019 | |
| Pavel Maryska | | 1240 N Arroyo Blvd | | Pasadena | CA | 91103 | |
| Pawtucket Water Supply Board | | 85 Branch Street | | Pawtucket | RI | 02860 | |
| Pawtucket Water Supply Board | | PO Box 1111 | | Providence | RI | 02901 | |
| Pci Real Estate LLC | Attn: Kevin Sanders | 314 Longhorn Blvd | | Wolfforth | TX | 79382 | |
| Peach Tree Lane, LLC Dba Hardesty Cellars | | 1667 H Street | | Arcata | CA | 95521 | |
| Peachtree City Stormwater | | PO Box 117009 | | Atlanta | GA | 30368-7009 | |
| Peacock Electric, Inc. | | 474362 State Road 200 | | Fernandina Beach | FL | 32034 | |
| Peak Choice Capital | Attn: Marc Simpson | 601 Silver Creek Dr | | Joliet | IL | 60431 | |
| Peer Street Funding LLC | Alex Huang | 9958 Artesia Blvd | Unit 1001 | Bellflower | CA | 90706 | |
| Pennsylvania Department Of State | | Bureau Of Corporation And Charitable Of Organizations | PO Box 8722 | Harrisburg | PA | 17105 | |
| Pensco Trust Company, LLC, Custodian Fbo Thomas Fulton Scott Crosby Ira | Attn: Scott Crosby | 1304 Law St. | | San Diego | CA | 92109 | |
| Pension Assurance LLP | | 5126 Clareton Drive, Suite 110 | | Agoura Hills | CA | 91301 | |
| Pepco | | PO Box 13608 | | Philadelphia | PA | 19101 | |
| Perdue, Brandon Law Offices | | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| Perfect Star Capital Inc | Attn: Owen Chi | 6143 186Th St, Ste 416 | | Fresh Meadows | NY | 11365 | |
| Perfecto Capital | Attn: Lukas Samuels | 23123 State Road 7 | Suite 309A | Boca Raton | FL | 33428 | |
| Perkins Cole LLP | | 1201 Third Avenue, Suite 4900 | | Seattle | WA | 98101 | |
| Peter Kirie | | 714 Hunter Road | | Glenview | IL | 60025 | |
| Peter Phan | | 7429 Hellman Ave. | | Rosemead | CA | 91770 | |
| Peter Place Construction LLC And David Raven | Attn: Peter Place Construction LLC / David Raven | PO Box 121 | | Mountain Dale | NY | 12763 | |
| Peter Rogers | | 701 Panmure Rd | | Haverford | PA | 19041 | |
| Peter Souza | | 1678 Springhill Court | | Tracy | CA | 95377 | |
| Peter Tran | | 7765 West 91St Street, Unit A1126 | | Los Angeles | CA | 90293 | |
| Peter Zier | | 6750 Ulster Court | | Alpharetta | GA | 30005 | |
| Pg&E | | PO Box 997300 | | Sacramento | CA | 95899-7300 | |
| Philadelphia Dept. Of Revenue | | PO Box 8409 | | Philadelphia | PA | 19109-8409 | |
| Phillip A. Francis | | 4048 Punta Alta Dr | | Los Angeles | CA | 90008 | |
| Pillar Construction, LLC | | 442 Ridgewater Drive | | Marietta | GA | 30068 | |
| Pillar Financial, LLC | | 8320 Florence Ave | | Downey | CA | 90240 | |
| Pillar Realty Services, LLC | | 3900 Woodmont Blvd | | Nashville | TN | 37215 | |
| Pimlico Group | Attn: Aron Yehuda | 15 Walker Ave Ste 106 | | Pikesville | MD | 21208 | |
| Pinellas County Utilities | | PO Box 31208 | | Tampa | FL | 33631 | |
| Pingdom | | Kopparbergsvagen 8, 5Th Fl | | Vasteras | | 722 13 | Sweden |
| Pinnacle Financial Services | Attn: Ian Cohen | 34 Jerome Ave Ste. 220 | | Bloomfield | CT | 06002 | |
| Pitbull Seminars, Inc. | | 3009 Rainbow Dr Ste B | | Decatur | GA | 30034-1640 | |
| Pitkin Ave Plaza LLC, Et Al | Attn: Pitkin Ave Plaza LLC / Shea Sigal | 5408 18 Ave. | | Brooklyn | NY | 11204 | |
| Placer County Tax Collector | | 2976 Richardson Drive | | Auburn | CA | 95603 | |
| Plaid Inc. | | 85 Second Street, Suite 400 | | San Francisco | CA | 94105 | |
| Platform Investments, LLC | | 1511 Baltimore Ave | | Kansas City | MO | 64108 | |
| Pluto Properties LLC, Et Al | Attn: Pluto Properties LLC / Jechil Weinfeld | 209 2Nd St. | | Lakewood | NJ | 08701 | |
| Pluto Properties LLC, Parne Associates LLC, Michelle Bryan, Township Of Manchester, State Of New Jersey, Mohammed Bono And John Doe #2 Through #10, Jane Doe #1 Through #10, And Abc Corp. #1 Through #10 | Attn: Pluto Properties LLC / Jechil Weinfeld / Parne Associates LLC / Michelle Bryan / | 209 2Nd St. | | Lakewood | NJ | 08701 | |
| Pluto7 Consulting Inc. | | 174 Hobbs Ct | | Milpitas | CA | 95035 | |
| Plymouth Private Equities | Attn: Daniel Betancourt | 9955 N Kendall Drive | | Miami | FL | 33176 | |
| Pohatcong Township Sewer | | 50 Municipal Drive | | Phillipsburg | NJ | 08865 | |
| Porchse Weitherspoon | | 13710 Kenwood Street | | Oak Park | MI | 48237 | |
| Porscha Pressler | | PO Box 661572 | | Los Angeles | CA | 90066 | |
| Possum Kingdom Wsc | | 1170 Willow Road | Possum Kingdom Lake | Graford | TX | 76449 | |
| Pouya Rahmanfard | | 3763 South Bentley Avenue, Apt 201 | | Los Angeles | CA | 90034 | |
| Power Capital Direct | Attn: Jorge Montero | 11475 Sw 57 Terr | | Miami | FL | 33173 | |
| Precious Bryan | | 918 N. Cedar Street, Apt 10 | | Inglewood | CA | 90302 | |
| Precision Building And Design, Inc. | | 9901 Martin Bowden Rd. | | Gibsonton | FL | 33534 | |
| Precision Lending Group, Inc. | Attn: Edward Kim | 4790 Irvine Blvd | #105-461 | Irvine | CA | 92620 | |
| Premier One Lender | Attn: Yomari Rodriguez | 2300 W 84 Street Ste 601 | | Hialeah | FL | 33016 | |
| Premier Pacific Partners, Inc. | Attn: Brad Brigante | 26741 Portola Pkwy | Ste 1E186 | Foothill Ranch | CA | 92610 | |
| Prideco Loans | Attn: Brandon J. Small | 120 Newport Center Dr. | | Newport Beach | CA | 92660 | |
| Prima Lending Group, LLC | Attn: Steven Charles | 509 Old Great Neck Rd., Suite 200 | | Virginia Beach | VA | 23454 | |
| Prime Plus Consulting Group LLC | Attn: Fernando Chaves | 1738 Sw 24 Terrace | | Miami | FL | 33145 | |
| Prime Resource Capital, LLC | Attn: John Bang | 90 Main Street #309 | | Hackensack | NJ | 07601 | |
| Primo Ac Mechanical LLC | | 9219 Katy Fwy Ste 231 | | Houston | TX | 77024 | |
| Prince Georges County, Maryland | | 7600 Jefferson Ave | | Landover | MD | 20785 | |
| Principal Management Group | | c/o Community Archives | 433 Belle Grove Dr Unit 831757 | Richardson | TX | 75083 | |
| Priority Realty, LLC | | 2940 South Park Rd | | Bethel Park | PA | 15102 | |
| Private Lender, LLC | Attn: Gabriel Boduel | 150 Se 2Nd Avenue | | Miami | FL | 33131 | |
| Pro 1 Capital Funding LLC | Attn: Tiffany Mallory | 1820 Ne 163Rd St, Ste 308 | | North Miami Beah | FL | 33160 | |
| Prochamps | | PO Box 30543 | | Tampa | FL | 33630-3543 | |
| Promevo LLC | | 1720 Wildcat Blvd, Ste 200 | | Burlington | KY | 41005 | |
| Propel Capital Funding | Attn: Kevin Gaffney | 1735 Market St Ste A451 | | Philadelphia | Pa | 19103 | |
| Properties 4 Us, Inc., Et Al | Attn: Properties 4 Us Inc. / Ana Maria Santisteban | 3127 Ponce De Leon Blvd. | | Coral Gables | FL | 33134 | |
| Property Capital Fund LLC | | 12735 Sw 136Th St. | Unit 4202 | Miami | FL | 33186 | |
| Property Consultants LLC | Attn: Alex Zokan | 5255 Fayann St | | Orlando | Fl | 32812 | |
| Property Crossing Lending | Attn: Bill Childers | 14900 Avery Ranch Blvd, C-200-285 | | Austin | TX | 78717 | |
| Property Finance LLC | Attn: Dennis Pasqualino | 679 Washington Street | Suite E8-106 | Attleboro | MA | 02703 | |
| Property Masters. Inc. | | 200 Cobb Parkway North | Building 300, Ste 316 | Marietta | GA | 30062 | |
| Property Preservation Of Kansas LLC | | 7801 Sw Burlingame Rd | | Wakarusa | KS | 66546 | |
| Property Valuation Advisors, Inc. | | 850 West Jackson Blvd, #340 | | Chicago | IL | 60607 | |
| Protechs Construction Contractors | | 350 Creamery Way Unit #3301 | | Exton | PA | 19341 | |
| Pro-Teck Services, Ltd. | | 465 Waverley Oaks Rd. Ste 320 | | Waltham | MA | 02452 | |
| Protection Patrol Services, Inc | | PO Box 362 | | Anaheim | CA | 92815 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 134 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Putnam Recruiting Group | | 840 Apollo Street | Suite 100 | El Segundo | CA | 90245 | |
| Pwm Construction, Inc | | 2007 Shamrock | | San Angelo | TX | 76904 | |
| Quality N Paradise, LLC, Et Al | Attn: Quality N Paradise LLC / Nellie A. Bailey-Tate | 3317 Jackson St. | | Bellwood | IL | 60104 | |
| Quentin Realty Capital LLC | Attn: David Augenstein | 43-C 9Th Street | | Brooklyn | NY | 11215 | |
| Quick Lending, LLC | Attn: James Behanick | 7715 Park Place Blvd | | Houston | TX | 77087 | |
| Quinn Emanuel Trial Lawyers | | 865 S Figueroa Street | 10Th Floor | Los Angeles | CA | 90017 | |
| Quintairos, Prieto, Wood & Boyer, Pa | | 9200 S Dadeland Blvd | Ste 100 | Miami | FL | 33156 | |
| R Joseph Spicer | Joe Spicer | 706 Admiral Ct | | Oak Park | CA | 91377 | |
| R Joseph Spicer | Joe Spicer | 706 Admiral Ct | | Oak Park | CA | 91377 | |
| Rachael Zweben | | 6250 Canoga Avenue, Apt 413 | | Los Angeles | CA | 91367 | |
| Rachel Croessmann | | 11970 Montana Ave. 207 | | Los Angeles | CA | 90049 | |
| Rafael Dagnesses | | 2713 Sw 36Th Terr | | Cape Coral | FL | 33914 | |
| Rapelye Alden Trust | Attn: Barney Schauble | 2257 Larkspur Landing Circle | | Larkspur | CA | 94939 | |
| Rapid7 LLC | | 120 Causeway Streetsuite 400 | | Boston | MA | 02114 | |
| Raquel Mclaughlin | | 1136 South Sunset Blvd | | Arcadia | CA | 91007 | |
| Rasheika Barnes | | 2046 N 20Th St | | Philadelphia | | 19121 | |
| Raul Plascencia | | 77 Progress Avenue | | Hawkinsville | GA | 31036 | |
| Ravikumar Vachhani | Ravikumar Vachhani | 5705 Averys Ct | | Glen Allen | VA | 23059 | |
| Ravikumar Vachhani | Ravikumar Vachhani | 5705 Averys Ct | | Glen Allen | VA | 23059 | |
| Raymond Ethier | | 803 Cottage St | | Pawtucket | RI | 02861 | |
| Rcb Funding LLC | Attn: Greg Kovacs | 150 Se 2Nd Ave Suite Ph1 | | Miami | FL | 33131 | |
| Real Estate Capital, LLC | Attn: Dave Goldstein | PO Box 87 | | Reisterstown | MD | 21136 | |
| Real Estate Central, LLC Dba Bhgrec | | 928 Cross Lanes Drive | | Cross Lanes | WV | 25313 | |
| Real Property Investment Partners LLC | Attn: Sholom Wilheim | 6315 Red Cedar Place | | Baltimore | MD | 21209 | |
| Realtimeboard Inc. Dba Miro | | 201 Spear Street | Suite 1100 | San Francisco | CA | 94105 | |
| Realty Capital Finance | Attn: Heshy Safrin | Tower Two 311 Boulevard Of The Americas Suite 207 | | Lakewood | NJ | 08701 | |
| Reanna M Richer (Dba Simply The Best Cleaning Services, LLC.) | | 3436 Lakewood Dr | | North Tonawanda | NY | 14120 | |
| Rebekah Parker | | 7481 Edinger Avenue, Unit 307 | | Huntington Beach | CA | 92647 | |
| Receivership Specialists | | 11500 W. Olympic Blvd., Suite 530 | | Los Angeles | CA | 90064 | |
| Recology Sunset Scavenger | | 250 Executive Park Blvd | | San Francisco | CA | 94134 | |
| Recording Department Manatee County Clerk | | PO Box 25400 | | Brandenton | FL | 34206 | |
| Red Balloon Capital LLC | Attn: Kyle Seyboth | PO Box 811057 | | Cleveland | OH | 44181 | |
| Red Bell Real Estate LLC | | 7730 S. Union Park Ave. | Suite 400 | Midvale | UT | 84047 | |
| Red Rock Capital | Attn: Josh Manier | 2139 Chuckwagon Road Ste 315 | | Colorado Springs | CO | 80919 | |
| Redpoint Realty LLC | | 13905 Rushing Creek Run | | Orlando | FL | 32824 | |
| Refresh Funding | Attn: David Halabu | 5731 Sw 23Rd Street | | Fort Lauderdale | FL | 33023 | |
| Regan Family Trust | Attn: Greg Regan | 295 Darrel Rd | | Hillsborough | CA | 94010 | |
| Register Of Deeds | | 190 Gibson St. Room # 108 | | Orangeburg | SC | 29116 | |
| Rehab Financial Group | Attn: Susan Naftulin | 1062 Lancaster Ave 15C | | Rosemont | PA | 19010 | |
| Reid & Associates | | 5335 Wisconsin Avenue , Nw #440 | | Washington | DC | 20015 | |
| Reigo Investments Ltd | Attn: Roger Nussenblatt | 1460 Broadway | | New York | NY | 10036 | |
| Reis Services, LLC | | 250 Greenwich Street | 7 Wtc Room 14-101-2 | New York | NY | 10007 | |
| Reliance Contractors LLC (Dba Sam The Concrete Man ) | | 2829 Orchard Dr | | Willoughby Hills | OH | 44092 | |
| Reliant | | PO Box 650475 | | Dallas | TX | 75265-0475 | |
| Rembrandt Venture Partners Fund Three L.P. | Attn: Scott Irwin | 600 Montgomery St. 44Th Floor | | San Francisco | CA | 94111 | |
| Rene Burgos | | 13613 West Hearn Road | | Surprise | AZ | 85379 | |
| Rennert Vogel Mandler & Rodriguez, Pa | | 100 Se 2Nd St, Ste 2900 | | Miami | FL | 33131 | |
| Reo Real Estate Connection | | 984 Southford Rd, Ste 7 | | Middlebury | CT | 06762 | |
| Restoration Capital | Attn: Justin Konz | 43267 Bradfords Telegraph Ct | | Chantilly | VA | 20152 | |
| Retail Customer 1 | | Address Redacted | | | | | |
| Retail Customer 10 | | Address Redacted | | | | | |
| Retail Customer 11 | | Address Redacted | | | | | |
| Retail Customer 12 | | Address Redacted | | | | | |
| Retail Customer 13 | | Address Redacted | | | | | |
| Retail Customer 14 | | Address Redacted | | | | | |
| Retail Customer 15 | | Address Redacted | | | | | |
| Retail Customer 16 | | Address Redacted | | | | | |
| Retail Customer 17 | | Address Redacted | | | | | |
| Retail Customer 18 | | Address Redacted | | | | | |
| Retail Customer 2 | | Address Redacted | | | | | |
| Retail Customer 3 | | Address Redacted | | | | | |
| Retail Customer 4 | | Address Redacted | | | | | |
| Retail Customer 5 | | Address Redacted | | | | | |
| Retail Customer 6 | | Address Redacted | | | | | |
| Retail Customer 7 | | Address Redacted | | | | | |
| Retail Customer 8 | | Address Redacted | | | | | |
| Retail Customer 9 | | Address Redacted | | | | | |
| Retrofit Media, LLC | | 10813 Montasola St | | Las Vegas | NV | 89141 | |
| Revision Real Estate | | 35 Broad Street | | Waterford | NY | 12188 | |
| Rh Hull, LLC, Et Al | Attn: Rh Hull LLC / Steven J. Makowsky | 75 Sealy Dr. | | Lawrence | NY | 11159 | |
| Rhode Island Secretary of State | | 82 Smith Street | State House Room 218 | Providence | RI | 02903-1120 | |
| Ricardo Gonzalez (Dba Ricardo Gonzales Alvarez P.A) | | 8004 Nw 154 St # 405 | | Miami Lakes | FL | 33016 | |
| Richard Alfonso | | 16350 Ventura Boulevard, Apt 251 | | Encino | CA | 91436 | |
| Richard Hernandez | | 9601 Hildreth Ave | | South Gate | CA | 90280 | |
| Richards, Layton & Finger, P.A. | | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | |
| Richervalues | | 6702 E Jean Drive | | Scottsdale | AZ | 85254 | |
| Richland County Treasurer | | PO Box 11947 | | Columbia | SC | 29211 | |
| Rickesh Patel | | 20272 Estuary Ln | | Newport Beach | CA | 92660 | |
| Ricky Mo | | 11271 Palms Boulevard, Unit C | | Los Angeles | CA | 90066 | |
| Riker, Dazing, Scherer, Hyland & Perretti LLP | | Headquarters Plaza - One Speedwell Avenue | | Morristown | NJ | 07962 | |
| Rippling | | 55 2Nd St | 15Th Floor | San Francisco | CA | 94105 | |
| Ritam Banerjee | | 926 Mountain View | | Castle Rock | CO | 80104 | |
| River Realty Services, Inc. | | 117 Executive Drive, Suite 100 | | New Windsor | NY | 12553 | |
| Riverside County Treasurer-Tax Collector | | PO Box 12005 | | Riverside | CA | 92502-2205 | |
| Riviera Partners LLC | | 1 Blackfield Drive Suite 2 Pmb 217 | | Tiburon | CA | 94920 | |
| Rk Williams, Jr., LLC, Et Al | Attn: Rk Williams Jr LLC / Glenn Claxton | 20417 Hillside Ave | #333 | Jamaica | NY | 11423 | |
| Rls Property Services, LLC | | 1119 Royal Ave | | Franklinville | NJ | 08322 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 135 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Rml 57 Street, Inc, Et Al | Attn: Rml 57 Street, Inc. / Bao Zhi Liu | 819 52Nd Street | | Brooklyn | NY | 11220 | |
| Roach & Lin, P.C. | | 6901 Jericho Turnpike, Suite 240 | | Syosset | NY | 11791 | |
| Rob Wolford | | 6 Poppy Hills Road | | Laguna Niguel | CA | 92677 | |
| Robert B. Wolford | | 6 Poppy Hills Road | | Laguna Niguel | CA | 92677 | |
| Robert Brown | | 3300 Walnut Avenue | | Manhattan Beach | CA | 90266 | |
| Robert Crockett | | 14002 Palawan Way, Ph18 | | Marina Del Rey | CA | 90292 | |
| Robert Gu | | 8963 Ramblestone Street | | Littleton | CO | 80129 | |
| Robert Half International, Inc | | 2613 Camino Ramon | | San Ramon | CA | 94583 | |
| Robert Kang | | 1709 Date Ave # 26 | | Torrance | CA | 90503 | |
| Robert L Bailey | | 1318 Willow Beach Road | | Graford | TX | 76449 | |
| Robert Leonard (Dba Bob Leonard & Associates) | | 845 S Commerce Street | | Stockton | CA | 95206 | |
| Robert Nemec | | 46 Squire Road | | Hawthorn Woods | IL | 60047 | |
| Robert P. Brennan Jr. | | 26 Stony Hollow Rd | | Chappaqua | NY | 10514 | |
| Robert Palacios | | 1744 North Western Avenue, Apt 606 | | Chicago | IL | 60647 | |
| Robert Rubenstein | | 409 3Rd Street | | Manhattan Beach | CA | 90266 | |
| Robert Sciglimpaglia, Jr Trustee | | 101 Merritt 7, Suite 300 | | Norwalk | CT | 06851 | |
| Robert Scott | | 2401 Euclid Avenue, Unit 107 | | Charlotte | NC | 28203 | |
| Robert Weber | | 779 Forest Street | | Denver | CO | 80220 | |
| Roberto Garcia | | 7819 1/2 Gitiland Ave | | Bell Gardens | CA | 90201 | |
| Robertson Anschutz Vetters | | 1500 Citywest Blvd, Ste 700 | | Houston | TX | 77042 | |
| Robfredo Ix LLC, A New York Limited Liability Company Robert Manfredo, Et Al. | Attn: Robfredo Ix LLC / Robert Manfredo | 101 Jacob St | | Elmont | NY | 11003 | |
| Robin Powered Inc | | 11 Farnsworth St | | Boston | MA | 02210 | |
| Robinson & Mcelwee | | PO Box 1791 | | Charleston | WV | 25326 | |
| Rocket Fuel Inc | | 1900 Seaport Blvd | | Redwood City | CA | 94063 | |
| Rockhill Funding | Attn: Asher Steinberg | 565 Flushing Ave Suite 4R | | Brooklyn | NY | 11206 | |
| Rockin Bottom Inc | | 137 3Rd Ave S Unit B | | Jacksonville Beach | FL | 32250 | |
| Rockland Commercial | Attn: Jeff Chaney | 222 N Pacific Coast Highway | Ste 2000 | El Segundo | CA | 90245 | |
| Rockwall County | | Tax Assessor Collector | 101 E Rusk Suite 101 | Rockwall | TX | 75087 | |
| Roe Cassidy Coates & Price Pa | | PO Box 10529 | | Greenville | SC | 29603 | |
| Roger Robles | | 1157 West 30Th Street, Unit 18C1 | | Los Angeles | CA | 90007 | |
| Rolla Boys LLC | Attn: Michael Bonn | 1101 W. Mineral Ave Suite 101 | | Littleton | CO | 80015 | |
| Rolling Hills Capital, LLC | Attn: Joel Grunfeld | 1407 60Th St | | Brooklyn | ny | 11219 | |
| Roman B Tarnawsky (Dba Cleveland Asset Management ) | | 3599 E Lake Rd | | Sheffield Lake | OH | 44054 | |
| Romeo Lasam | | 9602 Encino Ave | | Northridge | CA | 91325 | |
| Ronald And Caryn Suber Revocable Living Trust | Attn: Ron Suber | 34 Levant St. | | San Francisco | CA | 94114 | |
| Ropes & Gray LLP | | 1211 Avenue Of The Americas | | New York | NY | 10036-8704 | |
| Rosa Funding | Attn: Josh Weinfeld | 209 2Nd St | | Lakewood | NJ | 08701 | |
| Rosario Schuler | | 3036 Maple Ave. | | Oakland | CA | 94602 | |
| Rosemary Lee | | 15738 Devonshire Street | | Granada Hills | CA | 91344 | |
| Rosenberg & Associates, LLC | | 4340 East West Highway, Suite 600 | | Bethesda | MD | 20814 | |
| Ross Diversified Insurance Services, Inc. | | 2922 E Chapman Ave, Ste 203 | | Orange | CA | 92869-3711 | |
| Ross Hartog, Chapter 7 Trustee | | PO Box 14306 | | Ft. Lauderdale | FL | 33302 | |
| Ross Mangan | | 6521 West 81St Street | | Los Angeles | CA | 90045 | |
| Ross Weber | | 304 The Strand | | Manhattan Beach | CA | 90266 | |
| Ross Weber | c/o Weber Family Trust | 333 7Th Street | | Manhattan Beach | CA | 90266 | |
| Rosselle Realty Services, Inc | | 17830 New Hampshire Ave, Suite 204 | | Ashton | MD | 20861 | |
| Roxann Martinez | | 3815 East Fountain Street | | Long Beach | CA | 90804 | |
| Roy Ammeraal | | 1424 Brett Place, Unit 350 | | San Pedro | CA | 90732 | |
| Roy Dilekoglu | | 3121 Ruth Elaine Drive | | Los Alamitos | CA | 90720 | |
| Royalty Roofing, LLC | | 5270 Mayfair Rd | | North Canton | OH | 44720 | |
| Royce Romero | | 5648 Bay Street, #610 | | Emeryville | CA | 94608 | |
| Royer Cooper Cohen Braunfeld LLC | | 101 W. Elm Street Suite 400 | | Conshohocken | PA | 19428 | |
| Rsmj Investments | Attn: Matt Jacobson | 3109 Grand Avenue, #254 | | Miami | FL | 33133 | |
| Rsmj Investments LLC | Loan Closing | 3109 Grand Ave | #254 | Miami | FL | 33133 | |
| Rtc Enterprises Inc. | | 39885 Alta Murrieta Rd D3 | | Murrieta | CA | 92563 | |
| Ruffin Mitchener | | 1820 Idaho Ave, Unit 4 | | Santa Monica | CA | 90403 | |
| Rush Moore LLP | | 745 Fort Street, Suite 800 | | Honolulu | HI | 96813 | |
| Russell Brown Bda (Brown 76 Investments) | | 263 14Th St Se | | Washington | DC | 20003 | |
| Russell D. Fradin And Carin G. Fradin, As Trustees Of The Fradin Family | | 828 Seabury Road | | Hillsborough | CA | 94010 | |
| Rutan & Tucker, LLP | | 611 Anton Blvd Suite 1400 | | Costa Mesa | CA | 92628-1950 | |
| Rvp Fund Three Entrepreneurs Fund, L.P. | Attn: Scott Irwin | 600 Montgomery St. 44Th Floor | | San Francisco | CA | 94111 | |
| Ryan Byrd | | 19716 East Golden Bough Drive | | Covina | CA | 91724 | |
| Ryan Glaspell | | 7393 Diamondback Avenue Northwest | | Canal Fulton | OH | 44614 | |
| Ryan Renfro | | 14704 Moon Crest Lane, Unit D | | Chino Hills | CA | 91709 | |
| Ryan Wiedner | | 1510 Juanita Drive | | Arlington | TX | 76013 | |
| S&L Capital Group | | 2279 Sommerset Drive | | Brea | CA | 92821 | |
| S&P Realty Partners | Attn: Ron Simms | 300 Delaware Ave Ste 210 | | Wilmington | DE | 19801 | |
| S.J. Conners & Sons, Inc | | 1639 Seibel Dr Ne | | Roanoke | VA | 24012 | |
| Saba Plaza LLC, Et Al | Attn: Saba Plaza LLC /. Shea Sigal | 4403 15Th Ave. | | Brooklyn | NY | 11219 | |
| Saber Investments, LLC | | 7616 Old Salem Rd | Unit 189 | Louisville | KY | 40202 | |
| Sacramento County Tax Collector | | PO Box 508 | | Sacramento | CA | 95812-0508 | |
| Safarian Choi & Bolstad LLP | | 555 S Flower Street, Suite 650 | | Los Angeles | CA | 90071 | |
| Sage Intacct, Inc. | | Dept 3237 | PO Box 12327 | Dallas | TX | 75312 | |
| Saier Jiang | | 14349 Van Ness Ave | | Gardena | CA | 90249 | |
| Saint Louis County Revenue | | 41 S. Central Ave | | Clayton | MO | 63105 | |
| Salary.Com | | 610 Lincoln Street | North Building - Suite # 200 | Waltham | MA | 02451 | |
| Salerno Remodeling, LLC | | 40 Depot Street | | Watertown | CT | 06795 | |
| Salesforce.Com, Inc | | PO Box 203141 | | Dallas | TX | 75320-3141 | |
| Salman Capital | Attn: Maor Salman | 35 Journal Square 4Th Floor | | Jersey City | NJ | 07306 | |
| Sals Plumbing & Rooter | | 20602 S Normandie Ave | | Torrance | CA | 90502 | |
| Samantha Frank | | 2326 Chartres Street, Unit B | | New Orleans | LA | 70117 | |
| Samantha Hudson | | 7913 E Keim Drive | | Scottsdale | AZ | 85250 | |
| Samuel Enciso | c/o Law Offices Of Granowitz, White And Weber | Attn: Steven Weber | 650 East Hospitality Lane Suite 570 | San Bernardino | CA | 92408 | |
| Samuel Gordon | | 845 West Agatite Avenue, 3E | | Chicago | IL | 60640 | |
| Samuel Haskins | | 2704 Fountain View Cir, Apt 101 | | Naples | FL | 34109 | |
| Samuel Lee | | 9220 Telegraph Road, Apt 128 | | Downey | CA | 90240 | |
| San Diego County Treasurer-Tax Collector | | PO.Box 129009 | | San Diego | CA | 92112 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 136 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| San Francisco Tax Collector | | PO Box 7426 | | San Francisco | CA | 94120 | |
| San Francisco Water Power Sewer (SFPUC) | | 525 Golden Gate Avenue | | San Francisco | CA | 94102 | |
| San Joaquin County Treasurer-Tax Collector | | PO Box 2169 | | Stockton | CA | 95201 | |
| San Juan Water District | | PO Box 511259 | | Los Angeles | CA | 90051-7814 | |
| Sandberg Phoenix | | PO Box 14369 | | St. Louis | MO | 63178 | |
| Sandra Dheming Lemus | | 938 S Oak St, #2 | | Inglewood | CA | 90301 | |
| Sandro Viega (Bda Atlantis Services, LLC ) | | 3072 Sw 21St Terrace | | Miami | FL | 33145 | |
| Sanjay Pandey | | 6543 81St Avenue Southeast | | Mercer Island | WA | 98040 | |
| Sanzari Cleaning Service | | 275 Cherry Ave | | Watertown | CT | 06795 | |
| Sara Akalugwu | | 8904 North Oxford Avenue | | Kansas City | MO | 64157 | |
| Sarah Gibson | | 73-07 31St Avenue, Fl1 | | East Elmhurst | NY | 11370 | |
| Sarkis Chakarian | | 4308 Briggs Ave | | Montrose | CA | 91020 | |
| Sasha Warrington | | 4871 Pinnacle Dr | | Stone Mountain | GA | 30088 | |
| Savannah Salmons | | 650 7Th Street | | Hermosa Beach | CA | 90254 | |
| Sawyer Street Capital | Attn: Jim Brown | 106 Arbutus Ave | | South Portland | ME | 04106 | |
| Sba Paycheck Protection Program | | 801 R St., Suite 101 | | Fresno | CA | 93721 | |
| Sc Department Of Employment And Workforce | | 1550 Gadsden Street | PO Box 995 | Columbia | SC | 29202 | |
| Sc Department Of Revenue | | Corporation Voucher, PO Box 100153 | | Columbia | SC | 29202 | |
| Scg Funds LLC | Attn: Pinchus Schwartz | 40 Penn St | | Brooklyn | NY | 11249 | |
| Scg Private Holdings, LLC | Attn: Michael Burry | 20400 Stevens Creek Blvd. Suite 840 | | Cupertino | CA | 95014 | |
| Schuyler County Treasurer | | 105 Ninth St. Unit 17 | | Watkins Glen | NY | 14891 | |
| Schwegman Lundberg Woessner | | 1600 Tcf Tower | 121 South Eighth Street | Minneapolis | MN | 55402 | |
| Scotsman Guide, Inc | | PO Box 692 | | Bothell | WA | 98041 | |
| Scott Alvendia | | 700 West 9Th Street, Apt 1508 | | Los Angeles | CA | 90015 | |
| Scott And Lori Langmack Family Trust | Attn: Scott Langmack | 150 Bridge Rd | | Hillsborough | CA | 94010 | |
| Scott Crowley Hamilton County Recorder | | 138 E. Court St. Room #205 | | Cincinnati | OH | 45202 | |
| Scott Frindel | | 1227 18Th Street, Apt. D | | Santa Monica | CA | 90404 | |
| Scott Lunsford, Cfc | | PO Box 1312 | | Pensacola | FL | 32591 | |
| Scott Matsutsuyu | | 5 Foxcrest | | Irvine | CA | 92620 | |
| Scott Randolph, Tax Collector | | PO Box 545100 | | Orlando | FL | 32854 | |
| Scott Ward | | 1102 Croton Place | | Celebration | FL | 34747 | |
| Screen-Magic Mobile Media Inc | | 2831 St Rose Parkway | Suite 200 | Henderson | NV | 89052 | |
| Sean Feeney | | 43500 Texas Avenue | | Palm Desert | CA | 92211 | |
| Sean Nguyen | | 7740 Redlands St, #G3097 | | Playa Del Rey | CA | 90293 | |
| Searchers Capital | Attn: Matt Janner | 1302 Waugh Dr. | | Houston | TX | 77019 | |
| Secure Lending Incorporated | Attn: Mehedi Hassan | 707 Brookpark Road Suite 201 | | Cleveland | OH | 44109 | |
| Secured Capital Lending | Attn: Karla Vargas | 6400 Laurel Canyon Blvd Suite 620 | | North Hollywood | CA | 91606 | |
| Secured Investment | Attn: Jaclyn Olsen | 701 E Front Avenue, 2Nd Floor | | Coeur D Alene | ID | 83814 | |
| Securities and Exchange Commission | | 100 F Street, NE | | Washington | DC | 20549 | |
| Securities and Exchange Commission | Attn: Regional Director | New York Regional Office | 200 Vesey Street, Suite 400 Brookfield Place | New York | NY | 10281-1022 | |
| Security Benefit Life Insurance Company | | 1 Sw Security Benefit Pl | | Topeka | KS | 66636-1000 | |
| Segment.Io Inc | | PO Box 736375 | | Dallas | TX | 75373-6375 | |
| Select Realty Capital Group | Attn: Todd Settle | 183 Middle Street, Suite 201 | | Portland | ME | 04101 | |
| Sem Rush | | 800 Boylston St | Ste 2475 | Boston | MA | 02199-8051 | |
| Sendgrid | | 1801 California St | Ste 500 | Denver | CO | 80202-2618 | |
| Sendwithus | | 737 Fort St | | Victoria | BC | V8W 2V1 | Canada |
| Seohyun Joh | | 905 E 2Nd St Apt 358 | | Los Angeles | CA | 90012 | |
| Sergey Kviatkovsky | | 46 Prityckaha Str, Apt 78 | | Minsk | | 220082 | Belarus |
| Sergio Espejo | | 8726 Rincon Avenue | | Sun Valley | CA | 91352 | |
| Seyfarth Shaw LLP | | 3807 Collections Center Drive | | Chicago | IL | 60693 | |
| Sf - Water | | PO Box 7369 | | San Francisco | CA | 94120 | |
| Sfh Properties, LLC, Et Al | Attn: Jax Sfh Properties LLC / Steven K. Hendrickson | 221 N. Hogan St. | | Jacksonville | FL | 32202 | |
| Sgroi Law Firm Plc | | 12845 Farmington Rd, Ste 1 | | Livonia | MI | 48150 | |
| Shadow Funding, Inc, Et Al | Attn: Shadow Holdings, Inc. / Robert A. Coles | 12155 Palm Desert Dr., Suite B | | Desert Hot Springs | CA | 92240 | |
| Shadow Funding, Inc, Et Al | Attn: Shadow Holdings, Inc. / Robert A. Coles | 66885 Ironwood Dr., Apt. A | | Desert Hot Springs | CA | 92240 | |
| Shahin Yavari | | 1924 Hileman Road | | Falls Church | VA | 22043 | |
| Shamika Spencer | | 2212 Annecy Drive | | Matthews | NC | 28105 | |
| Shane Truax | | 7675 Timber Cir | | Huntington Beach | CA | 92648 | |
| Shaner Appraisals, Inc (Dba Valbridge Property Advisors) | | 10990 Quivira Road | Suite 100 | Overland Park | KS | 66210 | |
| Shanice Moore | | 411 South Virgil Avenue, T100 | | Los Angeles | CA | 90020 | |
| Sharif Matar | | 1144 N Virgil Ave | | Los Angeles | CA | 90029 | |
| Sharon Kim | | 1773 N Benton Way | | Los Angeles | CA | 90026 | |
| Shaw 3Rd Holdings, LLC | Attn: Shaw 3Rd Holdings LLC / Napoleon Ibiezugbe | 19142 Stream Crossing Ct. | | Leesburg | VA | 20176 | |
| Shawn Wilkinson | | 4936 1/2 North Winthrop Avenue, Apt 3E | | Chicago | IL | 60640 | |
| Shaya Barry | | 81 Paseo Mirasol | | Tiburon | CA | 94920 | |
| Shayne Sossamon | | 7600 West Manchester Avenue | | Los Angeles | CA | 90293 | |
| Shelby County Trustee | | PO Box 2751 | | Memphis | TN | 38101-2751 | |
| Sherri Schaefer | | 730 N Adele St | Apt 2 | Orange | CA | 92867 | |
| Sherwood Partners, Inc. | | 3945 Freedom Circle | Suite 560 | Santa Clara | CA | 95054 | |
| Shivholtz, LLC Dba Rei Capital Resources | Attn: Patrick St. Cin | PO Box 81443 | | Austin | TX | 78708 | |
| Shrikesh Choksi | | 6121 San Rafael Dr | | Buena Park | CA | 90620 | |
| Signalfx, Inc. | | 60 East 3Rd Ave, Suite 400 | | San Mateo | CA | 94401 | |
| Signature Lending, LLC | Attn: Elliot Schneider | 300 E Sunshine St | Ste H | Springfield | MO | 65807 | |
| Silvan Real Estate Income Fund | Attn: Tie Wei | 40 E 52Nd Street, 15Th Floor | | New York | NY | 10022 | |
| Silver Capital LLC | | 5712 Ocean Vista Dr | | Huntington Beach | CA | 92648 | |
| Silverman Theologou, LLP | | 11200 Rockville Pike, Suite 520 | | Rockville | MD | 20852 | |
| Simplifile, Lc | | 5072 N 300 W | | Provo | UT | 84604 | |
| Sirkin Law, Apc | | 388 Market Street, Suite 1300 | | San Francisco | CA | 94111 | |
| Sirlin, Lesser & Benson, P.C. | | 123 South Broad Street Suite 2100 | | Philadelphia | PA | 19109 | |
| Sisense Sf, Inc | | 1125 Mission St | | San Francisco | CA | 94103 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | | PO Box 1764 | | White Plains | NY | 10602 | |
| Sky 18 Capital LLC | Attn: Alexander Galsky | 7300 Biscayne Blvd., Suite 200, Miami, Fl 33138 | | Miami | FL | 33138 | |
| Sky Capital Funding | Attn: Sam Koenig | 9 Pertman Dr Suite 213 | | Spring Valley | NY | 10977 | |
| Skygroup Realty Inc. | | 1837 Hayes St | | San Francisco | CA | 94117 | |
| Skytar Dykstra | | 155 Jackson Street, Apt 12 | | Denver | CO | 80206 | |
| Skyline Capital Ventures | Attn: Andy Richards | 1646 Haynes Lane | | Redondo Beach | CA | 90278 | |
| Skyline Financial Mortgage LLC | Attn: April Shakoor | 205 Galewood Dr | | Bolingbrook | IL | 60440 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Slack Technologies, Inc. | | 500 Howard Street | | San Francisco | CA | 94105 | |
| Sm Peerstreet LLC | Attn: Ronald Sinacore | 411 West Putnam Ave., Suite 450 | | Greenwich | CT | 06830 | |
| Small Business Administration | Attn: Commerical Loan Service Center | 801 R St., Suite 101 | | Fresno | CA | 93721 | |
| Small Business Administration | c/o Office of General Counsel | Attn: Stacey Dawes | 721 19th Street, Suite 426 | Denver | CO | 80202 | |
| Smartbear Software Inc. | | 450 Artisan Way | Suite 400, 4Th Floor | Somerville | MA | 02145 | |
| Snell & Wilmer LLP | | 400 E. Van Buren, Suite 1900 | | Phoenix | AZ | 85004-2202 | |
| Snowflake Inc. | | PO Box 734951 | | Dallas | TX | 75373-4951 | |
| Snyder Family Living Trust | Ben Snyder | 3098 Portside Lane | | Denver | NC | 28037 | |
| Socalgas | | PO Box C | | Monterey Park | CA | 91756-5111 | |
| Social Leverage Group, LLC | Attn: Tom Peterson | 5110 N. 40Th St. Suite 108 | | Phoenix | AZ | 85018 | |
| Sonoma County Tax Collector | | 585 Fiscal Drive Suite 100 | | Santa Rosa | CA | 95403 | |
| Sora Id, Inc. | | 915 Broadway, Suite 503 | | New York | NY | 10010 | |
| Sottile & Barile, LLC | | 394 Wards Corner Road | | Loveland | OH | 45140 | |
| South Bay Financial Group Ii, LLC | Attn: William Payne | 144 S. Beverly Drive | | Beverly Hills | CA | 90212 | |
| Southern California Edison | | 2244 Walnut Grove Ave | | Rosemead | CA | 91770 | |
| Sparrow Associates | | 8635 Cashio Street, Apt 10 | | Los Angeles | CA | 90035 | |
| Spectrum Field Services, Inc. | | 220 East Morris Avenue | Ste 400 | Salt Lake City | UT | 84115 | |
| Spectrum Solutions Acquisitions, LLC | | 220 E Morris Ave, Suite 400 | | Salt Lake City | UT | 84115 | |
| Spencer Armer | | 4012 Via Gavilan | | Palos Verdes Peninsula | CA | 90274 | |
| Sphinx Capital | Attn: Warren Stukaloff | 15900 Cadoz Dr | | Austin | TX | 78728 | |
| Spinnaker Loans, Inc. | Attn: Francisco Anaya | 1042 N Mountain Avenue Unit B-456 | | Upland | CA | 91786 | |
| Springhouse, LLC | | PO Box 936299 | | Atlanta | GA | 31193-6299 | |
| St. Lucie County Tax Collector | | PO Box 308 | | Fort Pierce | FL | 34954 | |
| St. Marys County Metropolitan Commission | | 23121 Camden Way | | California | MD | 20619 | |
| Stacey Porter | | 4321 East Valley Oak Drive | | Anaheim | CA | 92807 | |
| Stanislaus County Tax Collector | | 1021 I St 3Rd Floor | | Modesto | CA | 95354 | |
| Stark County Metropolitan Sewer District | | PO Box 9972 | | Canton | OH | 44711-0972 | |
| Stark County Treasurer | | PO Box 24815 | | Canton | OH | 44701-4815 | |
| State Bar Of California | | 180 Howard St | | San Francisco | CA | 94105 | |
| State Marshal Thomas Gahan | | 8 Congres Avenue | | Waterbury | CT | 06708 | |
| State of Delaware | | Carvel State Office Building | 820 N French Street | Wilmington | DE | 19801 | |
| State of Delaware - Division of Corporations | Department of Justice | 401 Federal Street Suite 4 | John G. Townsend Bldg. | Dover | DE | 19901 | |
| State Of Maryland, Dept Of Assessments And Taxation | Division of Corporations | PO Box 17052 | | Baltimore | MD | 21297-1052 | |
| State Of New Jersey - Bfc | | Division Of Taxation - Revenue Processing Center | PO Box 247 | Trenton | NJ | 08646-0247 | |
| State Of New Jersey Department Of Labor And Workforce Development | | 1 John Fitch Plz | | Trenton | NJ | 08611 | |
| Status Hero | | 81 Prospect St | | Brooklyn | NY | 11201 | |
| Stefan De Castroverde | | 24 Hollyleaf | | Aliso Viejo | CA | 92656 | |
| Stella Huh | | 5770 West Centinela Avenue, #201 | | Los Angeles | CA | 90045 | |
| Stephanie Goss | | 8800 Olin Street | | Los Angeles | CA | 90034 | |
| Stephanie Pompelio | | 5 Pembroke Place | | Morristown | NJ | 07960 | |
| Stephen Bertolini (Dba Bertolini Appraisal) | | 107 Woodland Street | | East Islip | NY | 11730 | |
| Stephen J Poletti | | 24584 Guadalupe St | | Carmel | CA | 93923 | |
| Stephen L Harker Attorney Escrow Account | | PO Box 523 | | Forest Hill | MD | 21050 | |
| Stephen Mccall | | 1219 20Th Place | | Hermosa Beach | CA | 90254 | |
| Stephen Mcdougal | | 113 Crest View Drive | | Lakeway | TX | 78734 | |
| Stephen Trask | | 598 Mead Street Southeast | | Atlanta | GA | 30312 | |
| Stephen White | | 423 S Sherbourne Dr, Apartment 8 | | Los Angeles | CA | 90048 | |
| Stephenson Residential Services, LLC, Et Al | Attn: Stephenson Residential Services LLC / Chiquita Stephenson | 3233 North Street | | Fairfield | CT | 06824 | |
| Sterling Title Agency, LLC | | 2662 Nottingham Way | | Hamilton | NJ | 08619 | |
| Stern & Eisenberg, Pc | | 1581 Main Street, Suite 200 | | Warrington | PA | 18976 | |
| Steve Lee | | 12964 Stonebrook Rd | | Apple Valley | CA | 92308 | |
| Steve Pretre | c/o World Innovation Lab | 102 University Ave. Suite 1A | | Palo Alto | CA | 94301 | |
| Steven P. Kinney, General Contractor | | 6212 Landfair Drive | | Bakersfield | CA | 93309 | |
| Steven Pelosi | | 2016 Washington Avenue | | Santa Monica | CA | 90403 | |
| Stilo Funding | Attn: Itzzy Kizel | 220 Clifton Ave | | Lakewood | NJ | 07801 | |
| Stoll Keenon Ogden PLLC | | PO Box 11969 | | Lexington | KY | 40579-1969 | |
| Stoneside LLC | | 1801 Broadway Suite 800 | | Denver | CO | 80202 | |
| Storm2 | | 1 Finsbury Avenue | | London | | EC2M 2PF | United Kingdom |
| Stott And May Inc | | c/o Prager Metis 14 Penn Plaza Ste 1800 | | New York | NY | 10122 | |
| Straightline Funding | Attn: David Cruise | 1100 Peachtree Street #200 | | Georgia | GA | 30309 | |
| Strategic Equity Solutions | Attn: Mike Akham | 15 America Avenue Suite 301 | | Lakewood | NJ | 08701 | |
| Stretto, Inc. | | 410 Exchange, Suite 100 | | Irvine | CA | 92602 | |
| Stroock & Stroock & Lavan LLP | | 180 Maiden Lane | | New York | NY | 10038 | |
| Structured Finance Industry Group, Inc. | | 1776 I Street Nw, Suite 501 | | Washington | DC | 20006 | |
| Suburban Pest Control Of Erie County, LLC | | 7346 Boston State Road | | Hamburg | NY | 14075 | |
| Suffolk County Comptroller | | 330 Center Drive | | Riverhead | NY | 11901 | |
| Summit Capital Management | Attn: Mark Fossella | 922 Broadway, PO Box 248 | | Raynham | MA | 02767 | |
| Summit County Fiscal Office | | Treasurers Division, 3Rd Floor Of The Ohio Building | 175 S. Main St. | Akron | OH | 44308 | |
| Summit Valuation Solutions | | 300 Madison Ave | Suite 900 | Toledo | OH | 43604 | |
| Sumo Logic | | 305 Main Street | | Redwood City | CA | 94063 | |
| Sun N Lake | | 5306 Sun N Lake Blvd | | Sebring | FL | 33872 | |
| Sung Yoo | | 1309 Sepulveda Boulevard, Apt 509 | | Torrance | CA | 90501 | |
| Sunjay Pandey | | 6543 81St Ave Se | | Mercer Island | WA | 98040 | |
| Superior Court Clerk | | 601 Mulberry Street, Room 2016 | | Macon | GA | 31201 | |
| Superior Press | | 9440 Norwalk Blvd | | Santa Fe Springs | CA | 90670 | |
| Superior Settlement Services LLC | Attn: Josh Shein | 15 Sudbrook Ln | | Pikesville | MD | 21208 | |
| Sureguard Locksmith | | 13331 Moorpark St, #127 | | Sherman Oaks | CA | 91423 | |
| Surety Solutions, a Gallagher Company - Swiss Re Corporate Solutions | | 4285 Commercial St SE, Ste 110 | | Salem | OR | 97302 | |
| Surfenside Villas Hoa | | 2308 Artesia Blvd # A | | Redondo Beach | CA | 90278 | |
| Susan Branch | | 2640 Mason Cir | | Charlotte | NC | 28205 | |
| Susan Tsui | | 25330 Gold Hills Drive | | Castro Valley | CA | 94552 | |
| Susan Wilson | | 117 Tiger Lane | | Trenton | TX | 75490 | |
| Susanna Larriva | | 11969 Kiowa Avenue, 5 | | Los Angeles | CA | 90049 | |
| Suzanne Kretschmer | | 1000 West Canyon Run Boulevard | | Ketchum | ID | 83340 | |
| Swiss Re Corporate Solutions | | 4285 Commercial St Se, Ste 110 | | Salem | OR | 97302 | |
| Sylvia Dabros | | 4332 Rutherford Avenue | | Harwood Heights | IL | 60706 | |
| Synerforce Engineering And Construction, Inc. | | 2823 Whipple Road | | Union City | CA | 94587 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 138 of 142

 **STRETTO**

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tabbys Properties LLC | | 196 Alps Rd. Suite 2-201 | | Athens | GA | 30606 | |
| Tabeleys Construction Co., Inc. (Dba William A Hopkins) | | 802 Taunton Avenue | | East Providence | RI | 02914 | |
| Tali Dolev | | 5721 Crescent Park, Apt 403 | | Playa Vista | CA | 90094 | |
| Talimar Financial | Attn: Brock Vandenberg | 11440 West Bernardo Ct., Suite #210 | | San Diego | CA | 92127 | |
| Tam Lending Center | Attn: Chris Dicristo | 251 S. White Horse Pike | | Audubon | NJ | 08106 | |
| Tammie Williams | | 4 Grotto Pl | | Simpsonville | SC | 29680 | |
| Tanner Strand | | 9247 East Lompoc Avenue | | Mesa | AZ | 85209 | |
| Tarrant County Tax Office | Attn: Wendy Burgess | 100 E Weatherford St | | Fort Worth | TX | 76196-0301 | |
| Tarft Funding | Attn: Terina Fountain | 210 E 41St St | | Chicago | IL | 60653 | |
| Tax Collector, Palm Beach County | | 301 N Olive Avenue, 3Rd Floor | | West Palm Beach | FL | 33401 | |
| Tax Collector, Town Of Watertown | | 37 Deforest Street | | Watertown | CT | 06795 | |
| Tax Collectors Office | | 401 Chambers Bridge Road | | Brick | NJ | 08723 | |
| Taylor Nichols | | 24 Windflower | | Irvine | CA | 92603 | |
| Tbg Private Lending | Attn: Alfred Beltran | 1221 Obiso Avenue | | Coral Gables | FL | 33134 | |
| Tc Ps, LLC | | 633 W 5Th Street | Unit #2200 | Los Angeles | CA | 90071-2041 | |
| Tom Finance | Attn: Larbi Benslimane | 6303 Blue Lagoon Dr # 400 | | Miami | FL | 33126 | |
| Teambuilding | | 24206 183Rd Ave Se | | Covington | WA | 98042 | |
| Ted Carroll | | 107 Maywood Dr | | San Francisco | CA | 94127 | |
| Teksystems, Inc. | | 7437 Race Road | | Hanover | MD | 21076 | |
| Ten10 Capital | Attn: Mark Murray | 10210 Quaker Ave | | Lubbock | TX | 79424 | |
| Tenfold Insurance Group | Attn: Rex Rodenbaugh | 1301 Oak St Ste 616 | | Kansas City | MO | 64106 | |
| Teresa Dringenberg | | 550 Hoefner Ave | | Los Angeles | CA | 90022 | |
| Teresa Miller Dba Cordova Lock And Safe, LLC | | 6847 N 9Th Ave Suite 2 | | Pensacola | FL | 32504 | |
| Terrance Pilgram | | 17800 Colima Road, #6 | | Rowland Heights | CA | 91748 | |
| Texas Comptroller | | PO Box 149348 | | Austin | TX | 78714-9348 | |
| Texas Integrity Capital | Attn: Kathryn Orfino | 21175 State Highway 249 Ste 538 | | Houston | TX | 77070 | |
| Tfb Solutions LLC | | 5854 Donovan Lane | | Ellicott City | MD | 21043 | |
| Thalwei Abstract | | 1 N Madison Avenue, Suite 209 | | Spring Valley | NY | 10977 | |
| The Bradford Lloyd Hedrick Living Trust | Attn: Brad Hedrick | 20 La Cuesta Dr | | Greenbrae | CA | 94904 | |
| The Buffalo Apt Holdings, LLC | Attn: The Buffalo Apt Holdings LLC / Albany Perez | PO Box 190 | | Yonkers | NY | 10705 | |
| The Buffalo Apt Holdings, LLC, Et Al | Attn: The Buffalo Apt Holdings LLC / Albany Perez | PO Box 190 | | Yonkers | NY | 10705 | |
| The Campana Family Revocable Trust | Attn: Mark Campana | 20 Santa Maria Ln | | Hillsborough | CA | 94010 | |
| The Chartwell Law Offices, LLP | | 970 Rittenhouse Road, Ste 300 | | Eagleville | PA | 19403 | |
| The City Of Boston | | 1010 Massachusetts Avenue | | Roxbury | MA | 02118 | |
| The Collective Lending Group Inc | Attn: Kevin Jimeno | 6135 Nw 167 St #E8 | | Hialeah | FL | 33015 | |
| The Commonwealth Of Massachusetts | | One Ashburton Place | | Boston | MA | 02108 | |
| The Copy Shop | | 1811 Manhattan Beach Blvd | | Manhattan Beach | CA | 90266 | |
| The Dzurko Group LLC | Attn: Doug Dzurko | 510 1/2 Beaver Street | | Sewickley | PA | 15143 | |
| The East Orange Tax Collection Department | | 44 City Hall Plaza | | East Orange | NJ | 07019 | |
| The Guilford Association, Inc. | Attn: Robet Gaumont | 1001 Fleet Street | Suite 700 | Baltimore | MD | 21202 | |
| The Hartford Insurance Co. | c/o Sentinel Insurance Company | One Hartford Plaza | | Hartford | CT | 06155 | |
| The J/A Roberson Family Trust | Attn: James Roberson | 5 Thurston Dr | | Coto De Caza | CA | 92679 | |
| The Joyce Family Trust Dated February 25, 2004 | Attn: Michael Joyce | 30 Hillsdale Dr | | Newport Beach | CA | 92660 | |
| The Kimberly And Amos Smith Trust | Attn: Amos Smith | 36 S. Portola Rd | | Laguna Beach | CA | 92651 | |
| The Law Offices Of Steven A Varano, P.C. | | 96 Newark Pompton Turnpike | | Little Falls | NJ | 07424 | |
| The Lincoln Crew, LLC, A California Limited Liability Company | Attn: The Lincoln Crew, Inc. | c/o Law Office Of Ethan H. Nelson | 4 Plaza Suite 1025 | Irvine | CA | 92614 | |
| The Lipsman Trust Dated October 6, 2003 | Attn: Jeff Lipsman | 15325 Mulholland Drive | | Los Angeles | CA | 90077 | |
| The Lockster Memphis | | 435 Dawson Rd | | Brighton | TN | 38011 | |
| The Lykon Group | Attn: Mike Warshaw | 2777 Summer St Ste 306 | | Stamford | CT | 06905 | |
| The Margolin & Weinreb Law Group LLP | | 165 Eileen Way, Suite 101 | | Syosset | NY | 11791 | |
| The Mortgage Law Firm | | 27455 Tierra Alta Way, Suite B | | Temecula | CA | 92590 | |
| The Office Of Exposition Park Management | | 700 Exposition Park Drive | | Los Angeles | CA | 90037 | |
| The One Up Group | | 1049 Havenhurst Dr, Suite 7 | | West Hollywood | CA | 90046 | |
| The Sage Group | | 3517 Highway 17, Suite A | | Fleming Island | FL | 32003 | |
| The Shah Mehta Family Trust | | 1047 La vaugh cir | | corona | ca | 92881 | |
| The Smoke Rise Club, Inc | | 9 Perimeter Road | | Kinnelon | NJ | 07405 | |
| The Wall Street Organization | Attn: Nasir Shaikh | 19712 Hatton St | | Winnetka | CA | 91306 | |
| The Wall Street Organization Inc | | 19712 Hatton Street | | Winnetka | CA | 91306 | |
| The Woodlands Township | | 2801 Technology Forest Blvd | | The Woodlands | TX | 77381-3901 | |
| The Wursta Corporation | | 2614 S 5Th Street | | Allentown | PA | 18103 | |
| Theodore Willis | | 228 Via Alameda | | Redondo Beach | CA | 90277 | |
| Thomvest Venture Capital Srl | Attn: Don Butler | 138 South Park Street | | San Francisco | CA | 94107 | |
| Thomvest Ventures Ltd. | c/o Thomvest Venture Capital, Srl | Attn: Don Butler | 138 South Park Street | San Francisco | CA | 94107 | |
| Thornton Mellon LLC | | 939 W North Ave Ste 830 | | Chicago | IL | 60642 | |
| Thorofare Capital, Inc. | | 100 N Pacific Coast Highway | Suite 2050 | El Segundo | CA | 90245 | |
| Tiana De Martimprey | | 1843 North Whitehorse Lane | | Clovis | CA | 93619 | |
| Tidal Loans, LLC | Attn: Chad Melton | 2616 South Loop W Suite #505 | | Houston | TX | 77054 | |
| Tieron Mackinnon | | 10517 Liberty Rd. | | Randallstown | MD | 21133 | |
| Tiffany Gaitano | | 1813 Termino Ave Apt 8105 | | Long Beach | CA | 90815 | |
| Tim Regan | | 2 Corte Las Casas | | Tiburon | CA | 94920 | |
| Tim Sim | | 1238 W 166Th St, Unit A | | Gardena | CA | 90247 | |
| Tim Wiseman | | 307 Hwy 175 W #401 | | Eustace | TX | 75124 | |
| Timber Lakes And Timber Ridge Association, Inc. | | 25610 Timber Lakes Drive | | Spring | TX | 77380 | |
| Timothy Britton | | 1404 Bouldin Ave | | Austin | TX | 78704 | |
| Timothy Kellogg | | 7270 West Manchester Avenue, #366 | | Los Angeles | CA | 90045 | |
| Timothy Kline | | 1524 12Th Street Apt 3 | | Santa Monica | CA | 90401 | |
| Timothy Shar | | 8069 Dunbarton Ave | | Los Angeles | CA | 90045 | |

| | |
|---|---|
| **Thomas T. Brown, Et Al.** | Attn: Thomas T. Brown, Double Eagle Limited Corporation, South Bay Promotions, Inc., Edward Solomon, Mehl Foundation, Gavin G. Mehl, Coastal Properties Association, Linda Burkey, Richard Mendez, Mustafa Azim |

Thomas T. Brown, Et Al. row continued:

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Thomas Daneher | | 10040 E Fay Canyon Trl | | Tucson | AZ | 85747 | |
| Thomas Dare | | 1307 California Ave | | Santa Monica | CA | 90403 | |
| Thomas Fulton Scott Crosby | | 1304 Law St. | | San Diego | CA | 92109 | |
| Thomas Hallock | | 24018 East Alki Lane | | Liberty Lake | WA | 99019 | |
| Thomas Kuhr | | 431 30Th Street | | Hermosa Beach | CA | 90254 | |
| Thomson Reuters | | Payment Center | PO Box 6292 | Carol Stream | IL | 60197-6292 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 139 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tina Rahelic | | 9724 Cantabria Point | | Lone Tree | CO | 80124 | |
| Titan Funding, LLC | Attn: Edward Piazza | 2701 Nw Boca Raton Blvd, Suite 105 | | Boca Raton | FL | 33431 | |
| Title Clearing & Escrow, LLC | | 6102 South Memorial Drive | | Tulsa | OK | 74133 | |
| Tn Department Of Labor & Workforce Development | | 220 French Landing Drive | | Nashville | TN | 37243 | |
| Toan D. Nguyen | | 21581 Bahama Lane | | Huntington Beach | CA | 92646 | |
| Toba Capital Ventures Series Of Toba Capital LLC | Attn: Vincent Smith | 2560 E. Chapman Ave #173 | | Orange | CA | 92869 | |
| Todd Schumer | | 4701 Halbrent Ave | | Sherman Oaks | CA | 91403 | |
| Tolulope Sunday | | 4101 Rosecrans Avenue, Unit 11 | | Hawthorne | CA | 90250 | |
| Tony Pelner | David Pelner | 12704 NE 32nd Street | | Bellevue | WA | | |
| Toorak Capital Partners LLC | Attn: General Counsel | 15 Maple Street | Second Floor West | Summit | NJ | 07901 | |
| Toorak Capital Partners LLC | Attn: John Beacham, Eli Novey And Ketan Parekh | PO Box 600 | | Summit | NJ | 07902-0600 | |
| Top Class Mortgage, Inc Dba Tc Mortgage | Attn: Sandra Ellington | 1125 Ne 125Th St Suite 300-8 | | North Miami | FL | 33161 | |
| Town Of Southold, Receiver Of Taxes | | 53095 Route 25, PO Box 1409 | | Southold | NY | 11971-0499 | |
| Towne Lake Community Association, Inc. | | 2800 Post Oak Blvd, Ste 5777 | | Houston | TX | 77056 | |
| Township Of Freehold | | 1 Municipal Plaza | | Freehold | NJ | 07728 | |
| Township Of Irvington | | Irvington Municipal Building | 1 Civic Square | Irvington | NJ | 07111 | |
| Township Of Ocean | | 50 Railroad Avenue | | Waretown | NJ | 08758 | |
| Township Of Pohatcong Tax Collector | | 50 Municipal Drive | | Phillipsburg | NJ | 08865 | |
| Township Of Randolph | | 502 Millbrook Ave | | Randolph | NJ | 07869 | |
| Township Of Tabernacle | | 163 Carranza Road | | Tabernacle | NJ | 08088 | |
| Township Of Toms River | | 33 Washington Street | | Toms River | NJ | 08753 | |
| Township Of West Orange | | 66 Main Street | | West Orange | NJ | 07052 | |
| Tracey Vinzant | | 9152 Boehm Dr | | Lenexa | KS | 66219 | |
| Track1099 | | 255 S King St 1800 | | Seattle | WA | 98104 | |
| Traction On Demand | | 500-2700 Production Way | | Burnaby | BC | V5A 0C2 | Canada |
| Tradex Realty Partners, LLC | Attn: Michael Beattie | 707 Westchester Avenue, Suite 304 | | White Plains | NY | 10604 | |
| Trang Vu | | 2016 Mathews Avenue, Unit A | | Redondo Beach | CA | 90278 | |
| Trans Union LLC | | PO Box 99506 | | Chicago | IL | 99506 | |
| Transunion (Tlo) | | PO Box 209047 | | Dallas | TX | 75320-9047 | |
| Transwest Investigations, Inc. | | 3255 Wilshire Blvd, Suite 800 | | Los Angeles | CA | 90010 | |
| Trenam Kemker Scharf Barkin Frye Oneill & Mullis P.A. | | 101 E Kennedy Blvd, Suite 2700 | | Tampa | FL | 33602 | |
| Trenton Sewer Utility | | 1502 Lamberton Street | | Trenton | NJ | 08611 | |
| Tri Ngo Mba Multi Services LLC | Attn: Tri Ngo | 10630 Tranquille Place | | San Antonio | TX | 78240 | |
| Tribeca Funding | Attn: Gio Bertolotti | 13190 Sw 134 Street #103 | | Miami | FL | 33186 | |
| Trinity Inspection Services LLC | | 4851 Lbj Freeway | Suite 410 | Dallas | TX | 75244 | |
| Trinity Valley Electric Cooperative | | 1800 E Us Highway 243 | PO Box 888 | Kaufman | TX | 75142-0370 | |
| Tromberg Law Group | | 1515 South Federal Hwy, Suite 100 | | Boca Raton | FL | 33432 | |
| Trophy Point Investment Group | Attn: Nick Cosmas | 6608 Brynhurst Drive Northwest | | Tucker | GA | 30084 | |
| Trove Information Technologies, Inc. Dba Pave | | 1 Montgomery St. | Suite 700 | San Francisco | CA | 94104 | |
| Truman Lee | | 2439 Chelsea Place Unit 1 | | Santa Monica | CA | 90404 | |
| Trustpoint Technologies, Inc. | | 400 Concar Drive | | San Mateo | CA | 94402 | |
| Trysparrow.Com, Inc | | PO Box 7775 #73767 | | San Francisco | CA | 94120-7775 | |
| Tsheets | | 235 E Colchester Dr | Ste 101 | Eagle | ID | 83616-6289 | |
| Tucker Northwest | Attn: Allen Tucker | 2648 Nw Brickyard St | | Bend | OR | 97703 | |
| Tucker Obrey | | 600 Calvert Street, Apt 219 | | Charlotte | NC | 28208 | |
| Tulare County Tax Collector | | PO Box 30329 | | Los Angeles | CA | 90030-0329 | |
| Twin Cal Lending Inc | Attn: Oleg Ahamian | 18321 Ventura Blvd Suite 310 | | Tarzana | CA | 91356 | |
| Twin Capital Lending, Inc | Attn: Oleg Ahamian | 18321 Ventura Blvd Suite 310 | | Tarzana | CA | 91356 | |
| Two Guys On The Beach, LLC | Attn: Hezy Shalev | 1820 Warm Springs Rd. | | Las Vegas | NV | 89119 | |
| Two Guys On The Beach, LLC | Attn: Hezy Shalev | 1840 E. Warm Springs Rd. #100 | | Las Vegas | NV | 89119 | |
| Tx Workforce Commission | | PO Box 149137 | | Austin | TX | 78714-9137 | |
| Txu Energy | | PO Box 650638 | | Dallas | TX | 75265-0638 | |
| Tyler A. Gold, P.A. | | 1250 S Pine Island Rd, | Suite 200 | Plantation | FL | 33324 | |
| Tyler Mardian | | 1619 Ford Avenue | | Redondo Beach | CA | 90278 | |
| Tzu-Han Yuan | | 7120 Ramsgate Ave, Apt 203 | | Los Angeles | CA | 90045 | |
| U.S. Bank, N.A., Successor Trustee To La Salle Bank National Association, On Behalf Of The Holders Of Bear Stearns Asset Backed Securities I Trust 2006-He7, Asset-Backed Certificate Series 2006-He7 | | 270 Davidson Ave | 5Th Floor | Somerset | NJ | 08873 | |
| U.S. Bank, N.A., Successor Trustee To La Salle Bank National Association, On Behalf Of The Holders Of Bear Stearns Asset Backed Securities I Trust 2006-He7, Asset-Backed Certificate Series 2006-He7 | c/o Vanessa L. Williams Esq., | 5 Penn Plaza | Suite 2371 | New York | NY | 10001 | |
| U.S. Compliance Consultants, LLC | | 15 East Putnam Avenue | #286 | Greenwich | CT | 06830 | |
| Uber | | 1515 Third Street | | San Francisco | CA | 94158 | |
| Ulster County Dept Of Finance | | Department Of Finance | 244 Fair St | Kingston | NY | 12402 | |
| Ulster Water/Sewer District | | Town Of Ulster | 1 Town Hall Drive | Lake Katrine | NY | 12449 | |
| Unbounce | | 500-401 West Georgia St | | Vancouver | BC | V6B 5A1 | Canada |
| United One Mortgage | Attn: Olga Sanchez | 1215 Livingston Ave Suite 305 | | North Brunswick | NJ | 08902 | |
| United States Securities and Exchange Comission (SEC) | | 100 F Street, NE | | Washington | DC | 20549 | |
| United States Securities And Exchange Commission (Sec) | | 100 F Street, NE | | Washington | DC | 20549 | |
| United States Securities and Exchange Commission (SEC) - SEC's Investment Adviser Public Disclosure (IAPD) | c/o United Staes Securities and Exchange Commision | 100 F Street, NE | | Washington | DC | 20549 | |
| Upfront Dollars LLC | | 4679 Orion Ave St 6 | | Sherman Oaks | CA | 91403 | |
| Uplers Solutions Private Limited | Attn: Joel Jackson | 403/404, Naindhanam, Nr Grand Bhagwati S G Highway | | Ahmedabad | Gujarat | 380054 | India |
| Urban Coyote Holdings | Attn: Monty Busch | 6310 Lakeshore | | Dallas | tx | 75214 | |
| Urban Plantscapes | | 1140 Highland Ave Unit 175 | | Manhattan Beach | CA | 90266 | |
| Us Bank Corporate Trust Services | | Cm-9690 | PO Box 70870 | St. Paul | MN | 55170-9690 | |
| Us Construction Law | Attn: Us Construction Law / Sean P. Reynolds | 3433 Corte Altura | | Carlsbad | CA | 92009 | |
| Usreebpm, LLC (Dba Alpha One Pm) | | 440 E 63Rd St | | Kansas City | MO | 64110 | |
| Usres Lending Inc. | Attn: Joe Melendez | 25520 Commercentre Dr 1St Floor | | Lake Forest | CA | 92630 | |
| Ut State Tax Commission | | 210 North 1950 West | | Salt Lake City | UT | 84134-0266 | |
| Ut Workforce Services | | PO Box 45249 | | Salt Lake City | UT | 84145-0249 | |
| Uyetake, Uyetake & Associates, Inc. | | 900 Fort Street Mall | | Honolulu | HI | 96813 | |
| Va Department Of Taxation | Virgina Tax | PO Box 1115 | Suite 1060 | Richmond | VA | 23218-1115 | |
| Va Employment Commission | Vec | PO Box 26441 | | Richmond | VA | 23261-6441 | |
| Vadim Golub | | 620 Colorado Circle | | Carson | CA | 90745 | |
| Valerie Fernandes | | 264 Bucknell Road | | Costa Mesa | CA | 92626 | |
| Valley Green Capital Partners | Attn: Jim Lee | 500 Office Center Drive, Suite 400 | | Fort Washington | PA | 19034 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 140 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Valuation Partners | | Three Sugar Creek | Suite 100 | Sugar Land | TX | 77478 | |
| Van Poole Properties, LLC | | 3808 Crownhill Dr | | Plano | TX | 75093 | |
| Van Winkle Buck Wall Starnes And Davis Pa | | 11 North Market St | | Asheville | NC | 28801 | |
| Vanguard Realty Group, Inc. | | 923 Haddonfield Rd, Suite 300 | | Cherry Hill | NJ | 08002 | |
| VAR Resources, LLC | | 2330 Interestate 30 | | Mesquite | TX | 75150 | |
| Var Technology Finance | | 800 Walnut Street | | Des Moines | IA | 50309 | |
| Var Technology Finance | | PO Box 77096 | F005-044 | Minneapolis | MN | 55480-7796 | |
| Varadero Capital, L.P. | | c/o Varadero Capital, L.P. | 452 Fifth Ave 30Th Floor | New York | NY | 10018 | |
| Vault Private Lending LLC | Vc Rti 2018-1 | 7091 Elm St | | Frisco | TX | 75034 | |
| Vcorp Services | Attn: John Amaroufi | 25 Robert Pitt Drive | Suite 204 | Monsey | NY | 10952 | |
| Ventura County Tax Collector | | 800 South Victoria Avenue | | Ventura | CA | 93009-1290 | |
| Very Good Security | | 588 Sutter St | PO Box 233 | San Francisco | CA | 94102 | |
| Vested | | 31 E. 17Th Street | 2Nd Floor | New York | NY | 10003 | |
| Vettery Inc. Dba Hired | | 10151 Deerwood Park Blvd 200-400 | | Jacksonville | FL | 32256 | |
| Vi Capital Lending Group | Attn: Matthew Coleman | 504 Fair St. | | Atlanta | GA | 30313 | |
| Vici Funding LLC | Attn: Justin Rocheleau | 12007 E 13 St N | | Wichita | KS | 67206 | |
| Victor Zhiqian Jia | | 9045 Evansport Drive | | Rosemead | CA | 91770 | |
| Village Of Matteson | | 4900 Village Commons Ln | | Matteson | IL | 60443 | |
| Vincent Damore | | 1289 Pleasant Road | | Wantagh | NY | 11793 | |
| Vincent Daniel | | 431 Split Rock Rd. | | Syosset | NY | 11791 | |
| Vincent J Freccia, Iii Trustee | | 1200 Summer St | | Stamford | CT | 06905- 5509 | |
| Vinh Khang Pham | | 10780 El Plano Ave | | Fountain Valley | CA | 92708 | |
| Vipul Patel | | 4241 Verdigris Circle | | San Jose | CA | 95134 | |
| vipul patel | Vipul Patel | 4241 Verdigris Circle | | San Jose | CA | 95134 | |
| Virgina State Corporation Commission | | 1300 E. Main St. | | Richmond | VA | 23219 | |
| Virtru Corporation | | PO Box 7048 | | Indianapolis | IN | 47334 | |
| Vishal Patel | | 46154 Westridge Dr | | Sterling | VA | 20165 | |
| Vision Service Plan (Vsp) | | PO Box 45210 | | San Francisco | CA | 94145-5210 | |
| Vista Cay At Harbor Square Master Comm | | PO Box 628207 | | Orlando | FL | 32862 | |
| Vitali Perminau | | 12411 Fielding Cir, #2537 | | Playa Vista | CA | 90094 | |
| Vitali Perminau | | 521 Avenue A | | Redondo Beach | CA | 90277 | |
| Viva Capital Group | Attn: Juan Arguello | 1623 Island Way | | Weston | FL | 33326 | |
| Vivian, V. Delfin | | 4308 Payton | | Irvine | CA | 92620 | |
| Vladimir Sarandi | | 1411 South Westgate Avenue, 102 | | Los Angeles | CA | 90025 | |
| Vladislav Zarakovsky | | Mira 40-22 | | Zhodino | | 222169 | Belarus |
| Vnp Property Services. Inc. | Attn: Vnp Property Services Inc. / Anthony D. Riley | 17541 S. Kedzie | Apt. 494 | Hazel Crest | IL | 60429 | |
| Voro Numbers LLC | Attn: Danny Shamooil | 4320 At Charles Way | | Boca Raton | FL | 33434 | |
| Vpls | | 1744 W Katella Ave | Ste 200 | Orange | CA | 92867 | |
| Vwh Capital Management, Lp | Vrmtg Acq, LLC | c/o Vwh Capital Management, Lp | Attn: Rebecca Lee 888 Seventh Ave, 10Th Floor | New York | NY | 10019 | |
| W Henrietta Properties, LLC | Attn: W Henrietta Properties LLC / Joanne Gulino / Gregory R. Parvis | 100 Daly Blvd. | #1616 | Oceanside | NY | 11572 | |
| W.B&E Properties Inc | | 10224 La Reina Ave | | Downey | CA | 90241 | |
| Wa Employment Security Department | | PO Box 34949 | | Seattle | WA | 98124-1949 | |
| Wa Secretary Of State | | 416 Sid Snyder Ave Sw | | Olympia | WA | 98501 | |
| Wa State Department Of Labor & Industries | | 7273 Linderson Way Sw | | Tumwater | WA | 98501-5414 | |
| Wake County Clerk Of Superior Court | | 316 Fayetteville St | | Raleigh | NC | 27601 | |
| Wake County Tax Administration | | 301 S. Mcdowell St. | Suite 3800 | Raleigh | NC | 27601 | |
| Warren Adams, Inc | | 11707 Fair Oak Blvd # 300 | | Fair Oaks | CA | 95628 | |
| Warren County Sheriffs Office | | 413 Second Street | | Belvidere | NJ | 07832 | |
| Warren Green | | 1600 Amberwood Drive Apt F | | South Pasadena | CA | 91030 | |
| Warren Ifergane | Warren Ifergane | 13100 Coronado Ln | | North Miami | FL | 33181 | |
| Washington Gas | | PO Box 37747 | | Philadelphia | PA | 19101-5047 | |
| Washington Harbour | | c/o Cfm Management Services | 5250 Cherokee Avenue, Suite #100 | Alexandria | VA | 22312 | |
| Washington Secretary of State | Corporations & Charities Division | 801 Capitol Way South | | Olympia | WA | 98501 | |
| Waste Management | | PO Box 541008 | | Los Angeles | CA | 90054-1008 | |
| Waterfall / Pollen | Eaglewood Spv I LLC | c/o Pollen Street Capital (Us) LLC | Attn: General Counsel 747 3Rd Ave, 19Th Floor | New York | NY | 10017 | |
| Watermans Debt Fund I, LLC. | Attn: Mendy Pollack | 902 East County Line Rd Suite 102 | | Lakewood | NJ | 90210 | |
| Waterone | | PO Box 219432 | | Kansas City | MO | 64121 | |
| Watertown Wsa | | 747 French Street | | Oakville | CT | 06779-1099 | |
| Wayne Cartwright | | PO Box 1758 | | Quincy | CA | 95971 | |
| Wayne County Treasurers Office | | 400 Monroe St | | Detroit | MI | 48226 | |
| Wayne Mgmt, LLC | | 2161 Whitesville Rd. | | Toms River | NJ | 08755 | |
| Weber Family Trust | Attn: Ross Weber | 333 7Th Street | | Manhattan Beach | CA | 90266 | |
| Weissman | | 500 Westpark Drive, Ste 150 | | Peachtree City | GA | 30269 | |
| Welcome Street Group Inc., A New York Corporation, Maureen Assoumou | Attn: Welcome Street Group Inc. / Maureen Assoumou | 903 Lake Overlook Dr | | Bowie | MD | 20722 | |
| Wells Fargo Bank, NA | Attn: Lydia Diaconou | 420 Montgomery Street. 9thFloor | | San Francisco | CA | 94104 | |
| Wells Fargo Bank, NA | Attn: Lydia Diaconou | PO Box 63020 | | San Francisco | CA | 94163 | |
| Wendy Coble | | 112 Columns Circle | | Shelby | NC | 28150 | |
| West Virginia State Tax Department | | PO Box 2666 | | Charleston | WV | 25330-2666 | |
| Westchester County Clerk | | 110 Dr. Martin Luther King | Blvd. Room 345 | White Plains | NY | 10601 | |
| Western Technologies Group, LLC | | 360 East Main Street | | Somerville | NJ | 08876 | |
| Whilby. Company, LLC | | 3101 Swarthmore Rd | | Wilmington | DE | 19807 | |
| Whisper Capital, LLC. | Attn: Steve Woods | 30211 Avenida Las Banderas | | Santa Margarita | CA | 92688 | |
| White & Case LLP | | 1221 Avenue Of The Americas | | New York | NY | 10020 | |
| White Glass Lending | Attn: Keith Crandall | 230 W Towne Ridge Pkwy Ste 510 | | Sandy | UT | 84070 | |
| Whitney Bernard | | 205 Whispering Pines Court | | East Stroudsburg | PA | 18301 | |
| Wil Fund I, L.P. | Attn: Gen Isayama | 102 University Ave., Suite 1A | | Palo Alto | CA | 94301 | |
| Will County Clerk | | 302 N Chicago St | | Joliet | IL | 60432 | |
| William Blake Mcgilvray | | 14945 Moorpark St., Unit 205 | | Sherman Oaks | CA | 91403 | |
| William M De Jesus | | 691 Mineral Spring Ave | | Pawtucket | RI | 02860 | |
| William Oh | | 1923 Molino Ave, #204 | | Signal Hill | CA | 90755 | |
| William Seippel Iii | | 192 Spencer Street, Apt 4B | | Brooklyn | NY | 11205 | |
| William Viss | | 3118 West Montgomery Avenue | | Philadelphia | PA | 19121 | |
| Willow Meadows Civic Club Inc | | PO Box 35551 | | Houston | TX | 77235 | |
| Wilson Sonsini Goodrich & Rosati | | PO Box 742866 | | Los Angeles | CA | 90074 | |
| Wimbledon Champions Hoa | | 6630 Cypresswood Dr | Ste 100 | Spring | TX | 77379-7721 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 141 of 142



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Winnie Cheng | | 3651 Jasmine Ave Apt 109 | | Los Angeles | CA | 90034 | |
| Wolf Real Estate Partnership, L.P., Et Al. | Attn: Wolf Real Estate Partnership L.P. / Adam Wolf | 1891 Mission Hill Ln. | | Northbrook | IL | 60062 | |
| Wolf Real Estate Partnership, L.P., Et Al. | Attn: Wolf Real Estate Partnership L.P. / Adam Wolf | 3833 Mission Hills | | Northbrook | IL | 60062 | |
| Womens Voices In Tech | | 22519 Hawthorne Blvd | | Torrance | CA | 90505 | |
| Woven, Inc. | | 6543 81St Ave, Se | | Mercer Island | WA | 98040 | |
| Wright Finlay & Zak | | 4665 Macarthur Court Suite 200 | | Newport Beach | CA | 92660 | |
| Xero Inc | | Level 5 | 101 Green St. | San Francisco | CA | 94111 | |
| Xj9R | Attn: Harrison Wreschner | 34 E Putnam Ave, Suite 110 | | Greenwich | CT | 06830 | |
| Xyz 1555 Pacific LLC, Et Al | Attn: Xyz 1555 Pacific LLC / Aaron Johnson | 19 Dutch St. #59G | | New York | NY | 10038 | |
| Yellow Jacket Ventures LLC | Attn: Akiva Kurland | 1151 E 34Th Street | | Brooklyn | NY | 11210 | |
| Yiu Chun Au | | 315 Caliente Circle | | San Leandro | CA | 94578 | |
| YIXIN ZHANG | | 105 DRAKES DRUM DR | | BRYN MAWR | PA | 19010 | |
| York Funding, LLC | Attn: Rhea Stathatos | 166 Washington Avenue, Suite 1 | | Albany | NY | 12210 | |
| Yossi Bouzaglo (Dba Joeys Locksmith) | | PO Box 48666 | | Los Angeles | CA | 90048 | |
| Youland | Attn: Will Lichtenger | 236 Kingfisher Ave | | Alameda | CA | 94501 | |
| Yury Kaspiarovich | | 6 Stroiteley Street | | Slutsk | | 223609 | Belarus |
| Yury Velikanau | | 11527 Ohio Avenue, Apt 4 | | Los Angeles | CA | 90025 | |
| Zach Hubbard | | 1894 Jackson | | Ottawa | KS | 66067 | |
| Zachary Howell | | 1310 Campania | | New Braunfels | TX | 78132 | |
| Zachary Mattera | | 3339 Radcliffe Road | | Thousand Oaks | CA | 91360 | |
| Zackery Saathoff | | 9740 Zelzah Avenue, 324 | | Los Angeles | CA | 91325 | |
| Zane Myers | | 753 Manzanita Drive, Unit B | | Laguna Beach | CA | 92651 | |
| Zapier | | 548 Market St 62411 | | San Francisco | CA | 94104 | |
| Zendesk | | 989 Market St | | San Francisco | CA | 94103 | |
| Zenna Hassen | | 1511 South Saint Andrews Place #344 | | Los Angeles | CA | 90019 | |
| Zeplin, Inc. | | 221 Main St Ste 770 | | San Francisco | CA | 94105 | |
| Zipdev LLC | | 3111 Camino Del Rio North | Suite 400 | San Diego | CA | 92108 | |
| Zoominfo Technologies LLC | | 805 Broadway, Suite 900 | | Vancouver | WA | 98660 | |
| Zulema Urena | | PO Box 332 | | Sun Valley | CA | 91353 | |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 142 of 142

# **Exhibit B**



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 11 Sand Spring Lane LLC, Et Al. | Attn: 11 Sand Spring Lane LLC / Denise A. Leventhal | | deniseleventhal@aol.com |
| 123 Funding | Attn: Alex Weisz | | info@123fundingllc.com |
| 138 Property LLC, Et Al | Attn: 138 Property LLC / Li Ping Zhang | | zhanglisa@rockettmail.com |
| 15 Humbolt, Et Al | Attn: 15 Humboldt LLC / Dov Tratner | | ek@greenrockfunding.com |
| 15 Humbolt, Et Al | Attn: 15 Humboldt LLC / Dov Tratner | | ek@greenrockfunding.com |
| 15 Humbolt, LLC, Et Al | Attn: 15 Humboldt LLC / Dov Tratner | | ek@greenrockfunding.com |
| 1567 56 Ny LLC, Et Al | | | arthur@deutchequity.com |
| 1567 56Th Street, LLC, Et Al | Attn: Braun Shlomo / 1567 56Th Street, LLC / 1569 56Th Street, LLC C/O Counsel Levi Huebner) | | newyorklawer@msn.com |
| 158 Heyward, LLC, Et Al | Attn: 158 Heyward LLC / Abraham Bodek | | abe@evelopseo.com |
| 16 Marion Place Realty LLC | | | greentreecap@gmail.com |
| 16 Marion Place Realty LLC | Attn: Krishnachandra Patel (Aka Krishnach Patel) | | patelkrishna@yahoo.com |
| 1641 Park Place LLC, Et Al | Attn: 1641 Park Place / George Hamilton | | salleyre@gmail.com |
| 166 Washington, LLC, Et Al | Attn: 166 Washington LLC / Flerida Santana-Johnas | | fleridasantanajohnas@gmail.com |
| 169 Lexington Ave LLC And Jennifer Pina | Attn: 169 Lexington LLC /. Jennifer Pina | | pinamanagement@gmail.com |
| 18 Brennan Broke Me, LLC, Et Al | Attn: The Spice Must Flow LLC / 18 Brennan Broke Me, LLC / Shawn Thomas Johnson | | shawn@closingtree.com |
| 1928 35Th Pl, LLC | Attn: 1928 35Th Pl LLC / Jose Luis Abastos-Martinez | | smarble@decongroupdc.com |
| 1St Point Lending | Attn: Alex Nelson | | anelson@firstpointlending.net |
| 2 N Main LLC And Shmuel Fleischman And John Doe 1-10 And Jane Doe 1-10 And The State Of New Jersey | Attn: 2 N Main LLC / Shmuel Fleischman | | shmulyf15@gmail.com |
| 236 West E&P, LLC, Et Al | Attn: 236 West E&P LLC / Esly Porteous | | admin@expertfiresprinkler.com |
| 365 S 4 St, LLC, Et Al | Attn: 365 S4 St LLC / Zalmen Wagschal | | info@bhtenants.com |
| 367 Clinton Street, LLC, Et Al | Attn: 367 W. Clinton St., LLC / Maximo Miguel Rodriguez | | rodriguezgab2223@gmail.com |
| 367-369 S. Orange LLC, State Of New Jersey And John Doe #1 Through #10, Jane Doe #1 Through #10, And Abc Corp. #1 Through #10 | Attn: 367-369 S. Orange LLC / Moses Frose Freilich | | michael.overbrook@gmail.com |
| 564 Ashford Street, Inc., Et Al | Attn: 564 Ashford Street, Inc. / Cynthia Francis | | cyntex1994@yahoo.com |
| 624 15 LLC And Arthur Spitzer And John Doe 1-10 And Jane Doe 1-10 And The State Of New Jersey | Attn: 624 15 LLC / Arthur Spitzer | | aspitzer@greenvillemngmnt.com |
| 628 Bramhall Holdings, LLC And 628 Bramhall Holdings, LLC And Franklin A. Nunez And John Doe 1-10 And Jane Doe 1-10 And The State Of New Jersey | Attn: 628 Bramhall Holdings / Ronald Baudilio Perez | | ronaldbaudilio@gmail.com |
| 628 Bramhall Holdings, LLC And 628 Bramhall Holdings, LLC And Franklin A. Nunez And John Doe 1-10 And Jane Doe 1-10 And The State Of New Jersey | Attn: 628 Bramhall Holdings / Ronald Baudilio Perez | | ronaldbaudilio@gmail.com |
| 695 Monroe LLC, Et Al. | Attn: 695 Monroe LLC / Jonathan Rubin / Michael Uhr / Issac Azaria | | micuhr@gmail.com |
| 695 Monroe LLC, Et Al | Attn: 695 Monroe LLC / Jonathan Rubin / Michael Uhr / Issac Azaria | | micuhr@gmail.com |
| 70 Stockton Pl LLC, And Chana Rothchild And Jacob Rothchild, And The State Of New Jersey | Attn: 70 Stockton PI LLC / Chana Rothchild | | 6547892@gmail.com |
| 704 Howe Street LLC And Debra Mercatanti | Attn: 704 Howe Street LLC / Debra Mercatanti | | lmercatanti@nassauholdings.com |
| 728 Fulton Street, LLC | Attn: 728 Fulton Street LLC | | hezi@amerevision.com |
| 7816 S Phillips, LLC, Et Al | Attn: 7816 S Phillips LLC / Carlos Perez | | carlos@evogroupinvestments.com |
| 79 South 10Th Street LLC Et Al. | Attn: 79 South 10Th Street LLC / Hassan Moseley | | gingerroberson@gmail.com |
| 83 Bostwick LLC And 132 Wilkinson Avenue LLC And 137 Wilkinson Avenue LLC And 286-288 Forest Street LLC And Peter Aytug And Areopistathatos | Attn: Bostwick LLC / 132 Wilkinson Avenue LLC / 137 Wilkinson Avenue LLC / 286-288 Forest Street LLC / Peter Aytug / Areopi Stathatos | | peter@yorkfunding.com rhea@yorkfunding.com |
| 83 Bostwick LLC And 132 Wilkinson Avenue LLC And 137 Wilkinson Avenue LLC And 286-288 Forest Street LLC And Peter Aytug And Areopistathatos | Attn: Bostwick LLC / 132 Wilkinson Avenue LLC / 137 Wilkinson Avenue LLC / 286-288 Forest Street LLC / Peter Aytug / Areopi Stathatos | | peter@yorkfunding.com rhea@yorkfunding.com |
| 854 Madison, LLC, Et Al | Attn: 854 Madison LLC / Flerida Santana-Johnas / Peter Aytug / Areopi Stathatos | | fleridasantanajohnas@gmail.com |
| 863 East 12Th Holdings LLC, Et Al. | Attn: 863 East 12Th Holdings LLC / Abraham Wieder | | avrum5201@gmail.com |
| Aaa Flag & Banner Mfg. Co., Inc | | | sales@aaaflag.com |
| Aaa Real Estate Investment Services LLC, Camilo Alberto Mendoza Diaz, Richard B. Webber, Ii, Trustee, And John And Jane Doe, Fictitous Names Representing Tenants In Possession | Attn: Aaa Real Estate Investment Services LLC / Camilo Mendoza | | calmendozad09@gmail.com |
| Aaron Gotlieb | | | agotlieb16@gmail.com |
| Aaron Posnik & Company, Inc. | | | info@posnik.com |
| Aaron Qian | | | aq1018@gmail.com |
| Abacus | | | billing@abacus.com |
| Abg Capital | Attn: Bernard Dunlap | | bernard@abgcapital.net |
| Abraham Ponce | | | abraham.ponce.ms@gmail.com |
| Accelerated Funding | Attn: Christian Goyer | | chris.goyer@acceleratedfundingusa.com |
| Accurate Group LLC | | | achnotifications@accurategroup.com |
| Ace Handyman Services Dallas | | | dallas@acehandymanservices.com |
| Acm Alamosa I Lp | C/O Acm Alamosa LLP | Attn: Raymond Chan | rosato@atalayacap.com |
| Acm Alamosa I-A Lp | | | rosato@atalayacap.com |
| Adam & Carolyn Nash Family Trust, U/D/T Jan 25, 2012 | Attn: Adam Nash, Trustee | | adamnash@gmail.com |
| Aaron Gornick | | | agornick03@yahoo.com |
| Adam Oltsik | | | aoltsik@gmail.com |
| Adams And Reese LLP | | | armanager@arlaw.com |
| Adar Funding LLC | Attn: Marcus Elias | | me@adarrealty.com |



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Add A Logo Promotional Products LLC | | | matthew@addalogopromos.com |
| Adekoye Shabazz | | | aday.shabazz@gmail.com |
| Adele Suddes | | | adele@isellfl.net |
| Adrian Rodriguez | | | a.rodriguez17@tcu.edu |
| Adrian Zamarripa | | | adrianz1920@gmail.com |
| Adriano Bruno | | | adrbruno@gmail.com |
| Advanced-Hr Inc | | | startupfin@shareworks.com |
| Aei Consultants | | | ar@aeiconsultants.com |
| Aggressive Lending | Attn: Jamie Lendway | | jamie@aggressivelending.com |
| Agilesparks Inc. | | | usa@agilesparks.com |
| Ah Parallel Fund Iv, L.P., As Nominee | Attn: Scott Kupor | | dealfinance@a16z.com |
| Ahnna Griffin (Dba Absolute Advantage Cleaning, LLC) | | | info@absoluteadvantagecleaning.com |
| Ai Capital Partners / Orbit Commercial Capital | Attn: Kevin Ansel | | akraut@brrr.com |
| Aiaa Home Holdings LLC | Attn: Arthur Toukhlandjian | | at@westgatecap.com |
| Ajay Singh | | | sajay.1729@gmail.com |
| Akerman LLP | | | david.ritmo@akerman.com |
| Alan Gore | | | alangore3@gmail.com |
| Alana Pol | | | apolrealestate@gmail.com |
| Albert Hakim | | | albert@alwayssold.com |
| Albert Smith | | | montrel_smith10@hotmail.com |
| Albetel Kebede | | | albkonjo@gmail.com |
| Alc Lending, LLC | Attn: Alexander Correa | | acorrea@alclending.com |
| Alec Aschieris | | | alecaschieris@gmail.com |
| Alejandra Garcia | | | alejandra.garc2@gmail.com |
| Alejandro Porras | | | alex@alx.pt |
| Alesia Minenko | | | qa@minenko.co |
| Alex Han | | | alexkh128@gmail.com |
| Alex Ispa-Cowan | | | ispacowanguitar@gmail.com |
| Alex Perelman | | | thealex@gmail.com |
| Alex Rampell | C/O Andreessen Horowitz | | ar@a16z.com |
| Alex Williams | | | awilliams625@gmail.com |
| Alexa Brooke Soriano | | | alexa.soriano@gmail.com |
| Alexander Conrey | | | ajcblz2019@gmail.com |
| Alexander Demars | | | alexdemars@gmail.com |
| Alexander Espinosa | | | arespinos@gmail.com |
| Alexander Krut | | | alexanderakrut@gmail.com |
| Alexander Moore | | | alexanderhmoore2813@gmail.com |
| Alexander Neiman | | | alexjneiman@gmail.com |
| Alexandra Shook | | | alex.e.shook@gmail.com |
| Alfa Lending | Attn: Carlos Arguello | | ciarguellolending@gmail.com |
| Alfonso Lopez | | | alopez16886@gmail.com |
| Alfred Tanielu | | | tapasa.tanielu@gmail.com |
| Aliaksandr Rudenka | | | mur.mailbox@gmail.com |
| Alicia Tomik | | | aliciatomik@gmail.com |
| Allen Matkins Leck Gamble Mallory & Natsis LLP | | | payments@allenmatkins.com |
| Allen Pinson | | | pinsonab@gmail.com |
| Allied Universal Security Systems | | | auts-accountsreceivables@aus.com |
| Allmark Trademark | | | john@allmartrademark.com |
| Alove Cleaning Service | | | alovecleaningcorp@gmail.com |
| Alpha Street Investment, LLC | Attn: Lei Li | | joe.zhao@alphasquaregroup.com |
| Alphaflow Holdings, LLC | | | afholdings@alphaflow.com |
| Alston & Bird LLP | | | ar@alston.com |
| Alta Mortgage Fund | Attn: Zerina Rodriguez | | loans@altacg.com |
| Altisource S.A.R.L. | | C/O Altisource Solutions, Inc. | accountsreceivable@altisource.com |
| Alvarez & Marsal Disputes And Investigations, LLC | | | bwaldie@alvarezandmarsal.com |
| Amador Custer | | | acustergv@gmail.com |
| Amanda Fowler | | | amandap562@gmail.com |
| Amanda Holmes | | | aholmes225@gmail.com |
| Amanda Portela | | | amandap562@gmail.com |
| Amanda Soltes | | | apsoltes@gmail.com |
| Amazon Web Services, Inc. | | | aws-accounts-receivable@amazon.com |
| Amber Horn | | | amberhorn@gmail.com |
| American Dream Real Estate Services, Inc. (Dba Re/Max Prime Real Estate) | | | jmeec@rcn.com |
| American Eagle Funding LLC | Attn: Elad Gebus | | eladgebus@gmail.com |
| American Heritage Lending | Attn: Dave Orloff | | dave@ahlend.com |
| Ameriquest Financial Services | Attn: Bryce Mason | | bryec@ameriquestfinancial.com |
| Amin Sagani | | | aminsagani@gmail.com |
| Amy Cooper | | | amy_ncooper@yahoo.com |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 2 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Amy Foxworthy | | | mrs.amy.foxworthy@gmail.com |
| Amy Panzarasa | | | amybeth1@mac.com |
| Anand N. Gajjar | | | anand.gajjar@verizon.net |
| Andre Johnson | | | andrejohnson351@gmail.com |
| Andrea Gyurisin | | | agyurisin@gmail.com |
| Andreessen Horowitz Fund Iv, L.P., As Nominee | Attn: Ben Horwwitz | | dealfinance@a16z.com |
| Andres Pizarro | | | andresfpizarro@gmail.com |
| Andrew Kim | | | andrew.sung.kim@gmail.com |
| Andrew Mccullough | | | macaj729@yahoo.com |
| Andrew Moel | | | andrew.moel@gmail.com |
| Andrew Pilmer | | | adpilmer@gmail.com |
| Andrew Wise | C/O Bawag | | andrew.wise@bawagpsk.com |
| Andy Kim | | | andysk1220@gmail.com |
| Ang-Chih Kao | | | bkao@frigidrain.com |
| Angulus Capital Management | Attn: Tim Sacks | | tsacks@anguluscapital.com |
| Ankush Israni | | | ankushisrani@gmail.com |
| Ann King | | | landhanddenver@yahoo.com |
| Anna Harris (Dba Anna Harris Re ) | | | annaharrisre@icloud.com |
| Annika Lingman | | | annika.lingman@gmail.com |
| Anthony Depatie | | | anthony.j.depatie@gmail.com |
| Anthony F. Lama Realty Services, Inc. | | | lamarealty@aol.com |
| Anthony Luc | | | anthonyvanluc@gmail.com |
| Anthony Ton | | | anthonylton1@gmail.com |
| Antonio De Luna Lopez | | | tonydelun@gmail.com |
| Anukul Veeraraghavan | | | anukulrm@gmail.com |
| Anupama Gunupudi | | | natyamalika@gmail.com |
| Anvil - The Tuesday Project Ltd | | | contact@anvil.works |
| Apple Inc. | | | alex_manzo@apple.com |
| Applebrook Realty Inc | | | peggy@applebrookrealty.com |
| Appraisal Nation | | | accounting@appraisal-nation.com |
| Ar Pro Retrofitter, Inc. | | | sales@arproretrofitter.com |
| Aram Minasyan | | | aram2986@gmail.com |
| Ariel Deitcher | | | adeitcher@gmail.com |
| Ariel Rivero | | | arielrivero88@gmail.com |
| Armanino LLP | | | accountsreceivable@armaninollp.com |
| Armitage Street LLC | Attn: Yan Pesotskiy | | yp@armitagest.com |
| Artdesign, LLC | | | artdesignllc@yahoo.com |
| Aryming Asset Funding | Attn: Jason Lewis | | accounting@arymingfunding.com |
| Ascend Private Equity | Attn: Nick Wing | | ken@ascendpe.com |
| Ashley Woolley | | | amwoolley2@gmail.com |
| Asia Roper | | | kirito@gmail.com |
| Asset Funding Service, LLC | Attn: Asset Funding Services LLC / Robert Donald Corley | | bobcorley2@gmail.com |
| Association Law Group, P.L | | | info@algpl.com |
| Athenaworks | | | ana@athenaworks.io |
| Atlantic Coast Sanitize Solutions | | | atlanticcoastsanitizesolution@gmail.com |
| Atlas Solomon PLLC | | | ethel@atlas-solomon.com |
| Atwood P. Collins | | | porter@seawolfcap.com |
| Audrey Burke | | | audreyburke2121@gmail.com |
| Audrey Ladson-Mcphaul | | | amcphaul01@yahoo.com |
| Aurea Almeida | | | aureac@gmail.com |
| Austin Crist | | | austindcrist@aol.com |
| Austin Jameson | | | jameson.austin@ymail.com |
| Austin West | | | wesaj88@gmail.com |
| Avatar Financial Group | Attn: T.R. Hazelrigg | | carla@avatarfinancial.com |
| Avinash Bhashyam | | | avinash.bhashyam@gmail.com |
| Awg Partners LLC Dba Heartland Capital Group | Attn: David Rockaway | | rockaway@heartlandcapitalgroup.com |
| Axiom Global Inc. | | | axiom.billing@axiomlaw.com |
| Ayj Project LLC And Emmanuel F. Dumay And Anthony Ruffin And John Doe 1-10 And Jane Doe 1-10 And The State Of New Jersey | Attn: Ayj Project LLC / Enmanuel F. Dumay / Anthony Ruffin | | kingdomtax@gmail.com |
| Az Department Of Economic Security | | | uitcollections@azdes.gov |
| B. Riley Advisory Services | | | wweitz@brileyfin.com |
| B2B Capital Funding | Attn: Paul Moma | | paul@b2bloansfast.com |
| Baileyana Investments, LLC | Attn: Michael Rolnick | | michael.rolnick@gmail.com |
| Baker Collins | Attn: Maureen Lewis | | mlewis@bakercollins.com |
| Ballard Spahr LLP | | | cb@ballardspahr.com |
| Baltimore Department Of Public Works | | | marco.merrick@baltimorecity.gov |
| Bancroft Funding | Attn: Michael Bancroft | | mike@bankcroftfunding.com |
| Banyan Tree Capital LLC | Attn: Dominic Chang | | domichang@aol.com |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 3 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Barrett Daffin Frappier Treder & Weiss LLP | | | cashmanagement@bdfgroup.com |
| Batavia Wilson Street Shops, LLC | Attn: Batavia Wilson Street Shops, LLC / Joseph Jankovsky | | jankovsky@midrd.com |
| Bawag P.S.K. Bank Für Arbeit Und Wirtschaft Und Österreichische Postsparkasse Aktiengesellschaft | Attn: Corporate Office | | ge.gremienbetreuung@bawagpsk.com |
| Bay Valley Mortgage Group Dba Pacific Bay Lending Group | Attn: Shane Park | | john.n@pacbaylending.com |
| Bbg Assessments, LLC | | | eft@bbgres.com |
| Bcjcl LLC Dba Money Bridge Partners | Attn: Eric Simpson | | 1235813simpson@gmail.com |
| Be Fund P, LLC | Attn: Michael Bennett | | michael@belending.com |
| Beach Park Partners | Attn: Ernie Blockburger | | ernie@flipsimpli.com |
| Beanworks Inc. | | | accounting@beanworks.com |
| Bee Thao | | | bthao7@gmail.com |
| Bel Air Internet LLC | | | liz.m@bainternet.com |
| Bella Ranch Estate, I, Et Al | Attn: Bella Ranch Estate I, LLC / Melvonne Hearn | | michellesellsfla@gmail.com |
| Bendett & Mchugh, Pc | | | accounting@bmpc-law.com |
| Benjamin Brammer | | | ben.brammer@gmail.com |
| Best Lending Co | Attn: Ben Stoodley | | ben@bestlendingco.com |
| Bg Funding LLC | | | anand.gajjar@verizon.net |
| Bil-Man Asset Manangement LLC V 34A Jewel Street LLC, 728 Fulton Street LLC, Hezitorati, New York State Department Of Taxation And Finance And John Doe #1 Through John Doe #12 | Attn: 728 Fulton Street LLC | | hezi@amerevision.com |
| Binghampton Estates & Management, LLC, Et Al | Attn: Binghamton Estates And Management LLC / Sherwin Wilson | | libertydepot@yahoo.com |
| Black Buddha Media Group, Inc. | | | dennis@black-buddha.com |
| Black Label Capital, LLC | Attn: Matt Podesto | | mpodesto@blacklabelcapital.com |
| Blackstar Capital | Attn: Aaron Kashani | | aaronkashani@yahoo.com |
| Blake Gaines | | | blake.a.gaines@gmail.com |
| Blc Loans | Attn: Ben Cox | | ben@blc.loans |
| Bloomberg | | | daugustin6@bloomberg.com |
| Blue Bay Capital LLC | Attn: Edwin Epperson | | edwin@spearsoninvestmentgrp.com |
| Blue Rock Capital Holdings LLC, Thomas Debonis, Michael Mazzei Slomin Inc., Marie R. Auguste, Michael Averett, John Doe (Refused Name) And Jand Doe (Refused Name) | Attn: Blue Rock Capital Holdings LLC | | thomas.debonis@gmail.com |
| Blue Rock Capital Holdings LLC, Thomas Debonis, Michael Mazzei Slomin Inc., Marie R. Auguste, Michael Averett, John Doe (Refused Name) And Jand Doe (Refused Name) | Attn: Maria R. Auguste | | thomas.debonis@gmail.com |
| Blue Rock Capital Holdings LLC, Thomas Debonis, Michael Mazzei Slomin Inc., Marie R. Auguste, Michael Averett, John Doe (Refused Name) And Jand Doe (Refused Name) | Attn: Michael Mazzei | | thomas.debonis@gmail.com |
| Blue Rock Capital Holdings LLC, Thomas Debonis, Michael Mazzei Slomin Inc., Marie R. Auguste, Michael Averett, John Doe (Refused Name) And Jand Doe (Refused Name) | Attn: Slomins Inc. | | thomas.debonis@gmail.com |
| Blue Rock Capital Holdings LLC, Thomas Debonis, Michael Mazzei Slomin Inc., Marie R. Auguste, Michael Averett, John Doe (Refused Name) And Jand Doe (Refused Name) | Attn: Thomas Debonis | | thomas.debonis@gmail.com |
| Bobby Menefee | | | bobby.e.menefee@gmail.com |
| Bonan Zheng | | | bzheng17@gmail.com |
| Boris Droutman | | | bdroutman@gmail.com |
| Boris Lansky | | | lanskyb@gmail.com |
| Boroda Real Estate, Inc. | | | reobillingpb@gmail.com |
| Bowery Valuation | | | accounting@boweryvaluation.com |
| Boxwood Means, LLC | | | accounting@boxwoodmeans.com |
| Bp Fast Lending | Attn: Paolo Ruggieri | | paolo@bpfastlending.com |
| Brad And Nicole Sevier Living Trust Dated 10/21/2003 | | | brad@highlandrc.com |
| Brad Mandas | | | brad.mandas@gmail.com |
| Braden Ryan | | | bradenhryan@gmail.com |
| Brag Lending LLC | Attn: Brian Kelly | | brian@braglending.com |
| Brass Financial Group | Attn: Steve Brasslett | | steve@brassfinancialgroup.com |
| Braucher & Amann, PLLC | | | cshaw@ba-lawgroup.com |
| Brc Loans | Attn: David Takakawa | | david@brcloans.com |
| Brenance, LLC | Attn: Alec Wang | | alec@tanainvestmentgroup.com |
| Brenda Figueroa | | | b_figueroa@icloud.com |
| Brendan Williams | | | brendantylerwilliams@gmail.com |
| Brett Peiffer | | | brettpeiffer@gmail.com |
| Brewster Johnson | | | brew@peerstreet.com |
| Brewster Johnson | | | brewjohnson@gmail.com |
| Brian Boyken | | | bravo112@sbcglobal.net |
| Brian Channell | | | brian@channell.org |
| Brian Chi | | | brian.n.chi@gmail.com |
| Brian Clevesy | | | brian.clevesysb@gmail.com |
| Brian Stieler | | | brian.stieler@gmail.com |
| Bridget Jones | | | brjones1336@gmail.com |
| Brittany Litzinger | | | brittany.litzinger.2019@lawmail.usc.edu |
| Brix Capital Fund LLC | Attn: Matthew Barbaccia | | matt@brixadvisors.com |
| Broadview Funding | Attn: Bernie Jacobs | | info@broadviewfunding.com |
| Brock & Scott, LLC | | | acctsrec@brockandscott.com |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 4 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Brody Mcnutt | | | brodymcnutt@tuta.io |
| Brooklyn Bridge Capital | Attn: Shaya Krausz | | brooklyn8046@gmail.com |
| Brothers Smith LLP | | | nao@brotherssmithlaw.com |
| Bruce Legan | | | brucelegan@msn.com |
| Bryan Cabalo | | | bcabalo@gmail.com |
| Bsd Funding LLC Dba Capital Plus Residential | Attn: Sarrah Brody | | sarrahb@capitalpluses.com |
| Budget Mortgage Corp. | Attn: Mike Morrison | | noah@budget.loans |
| Builder Funding LLC | Attn: Grant Havasy | | grant@mybuilderloan.com |
| Built In, Inc. | | | billing@builtin.com |
| Burr & Forman LLP | | | accountsreceivable@burr.com |
| Business Growth Solutions | Attn: Ray Burkhalter | | gailburkhalter@gmail.com |
| C Bridge | Attn: Jack London | | jack@cbridgeloan.com |
| C&O Services, Inc | | | accountsreceivables@coaservices.com |
| Cactus Lending | Attn: Jonathan Yu | | jcyu@hotmail.com |
| Cader Adams LLP | | | christineadams@caderadams.com |
| Caesars Entertainment | | | coorcoran@peerstreet.com |
| Calcap Financial | Attn: Mark Vandellen | | devin.valenzuela@calcapfinancial.com |
| California Mortgage Association | | | teresa@camgmt.com |
| California Td Specialists | | | jhoak@caltds.com |
| Calvin Tsang | | | calvintinhk@gmail.com |
| Candice Sparks | | | candicejsparks@gmail.com |
| Candy Luong | | | candyluong@gmail.com |
| Cannon Law, LLC | | | james@cannonlawohio.com |
| Canny Holdings Dba Nestmade Mortgage | Attn: Benson Pang | | bensonpang@nestmade.com |
| Capital Funding Financial | Attn: David Dinatale | | david@capitalfundingfinancial.com |
| Captiv8 Inc | | | credit@captiv8promos.com |
| Carina Arroyo | | | carina.arroyo85@yahoo.com |
| Carina Ozers | | | carina.ozers@gmail.com |
| Carlos Monroy | | | monroy.a.carlos@gmail.com |
| Carmen Benitez | | | cebenitez79@gmail.com |
| Carolina Hard Money | Attn: Wendy Sweet | | wendy@carolinahardmoney.com |
| Carta, Inc. | | | accountsreceivable@carta.com |
| Carter Carson Hedrick Living Trust | Attn: Carter Hedrick | | chedrick28@hotmail.com |
| Cassandra Corcoran | | | corcoran0408@gmail.com |
| Castle Commercial Capital | Attn: Malcolm Turner | | malcolm@castlecommercialcapital.com |
| Catherine Davis | | | ctdavispdx@gmail.com |
| Cbre, Inc. Valuation - Bank Of America Lockbox Services | | | john.konrath@cbre.com |
| Cdw | | | achremittance@cdw.com |
| Cedermere LLC And Michael Dubin, Individually And As Member Of Cedermere, LLC | Attn: Cedermere LLC / Michael Dubin | | michaeldubin1@aol.com |
| Central Florida Lending Fund | Attn: Andrew Boccia | | karen@centralfloridaincomefund.com |
| Certrell Russell | | | russellcdlv@me.com |
| Ces Limited LLC | | | ayyappa.puranam@cesltd.com |
| Cfid Investment Flips Corporation A/K/A Cfre Investment Flips I Nj Corporation., Ra Diagnostic Imaging Corporation, And State Of New Jersey | Attn: Cfre Investment Flips Corporation / Ra Diagnostic Imaging Corporation / Sean Nicholas Richway | | srichway@cfrejvflips.com |
| Cfsi Loan Management | | | accounting@thinkcfsi.com |
| Chandler Semjen | | | crs0304@gmail.com |
| Chanell Botshekan | | | cbotshekan@gmail.com |
| Chapman Property Solutions, LLC Dba Blueline Capital Funding | Attn: Demar Chapman | | demar.chapman@gmail.com |
| Charlene Cooper | | | cooper.charlenen@gmail.com |
| Charles Conner | | | charlieconner91@gmail.com |
| Charles Davis | | | charlesrdavis97@gmail.com |
| Charles Pitts | | | charles11pitts@gmail.com |
| Charles Seltzer | | | cseltzer1@comcast.net |
| Charming Mad Genius, LLC, Et All | Attn: Charming Mad Genius, LLC C/O William C. Worley | | wow773@gmail.com |
| Chase Pinkerton | | | chasepinky@gmail.com |
| Chelsey Brody | | | chelseybrody95@gmail.com |
| Chelsey Simmons | | | simmonschelsey@gmail.com |
| Cherre, Inc. | | | accounts.receivable@cherre.com |
| Chi-Pei Tseng | | | chipeitseng@gmail.com |
| Chris Caskey | | | ccaskey@usc.edu |
| Chris Cole | | | chriscole106@gmail.com |
| Chris Davis | | | christophergdavis@gmail.com |
| Chris Kilkuts | | | ckilkuts@gmail.com |
| Chris Rodts | | | rodts.chris@gmail.com |
| Christi Miller | | | cwoolardmiller@gmail.com |
| Christian Pineda | | | christianxpineda@gmail.com |
| Christian Wiesner-Balg | | | christie.wiesner@gmail.com |
| Christine Fares | | | faresc@lawnet.uci.edu |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 5 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Christopher Frazier | | | chrisfrazier@outlook.com |
| Christopher Gaudet | | | chrisagaudet@gmail.com |
| Christopher Groel | | | chrisgroel@gmail.com |
| Christopher Henderson | | | hchris872@gmail.com |
| Christopher Lee | | | christopher.lee.x2@gmail.com |
| Christopher Warmuth | | | chris.warmuth@cnb.com |
| Christopher Weinreich | | | weinreichchris@gmail.com |
| Cignature Financial LLC | Attn: Tuvia Kimmel | | aaron@cignaturefinancial.com |
| City Of Kansas City, Mo - Revenue Division | | | revenue@kcmo.org |
| City Real Estate Group | | | colleen@alwayssold.com |
| Claremont Capital | Attn: Jessie Rodriguez | | jessie@calamericanreo.com |
| Classic Realty Consultants, Inc | | | ken@classicrealtyconsultants.com |
| Classpass Inc. | | | corporate-invoices@classpass.com |
| Clearcapital Inc. | | | accounting@clearcapital.com |
| Clearwave Investments, Inc, Et Al | Attn: Clearwave Investments LLC / Srinivas Adusumilli | | clwpinc@gmail.com |
| Clifford Adkins | | | kipadkinsreo@gmail.com |
| Cloudflare, Inc. | | | ar@cloudflare.com |
| Cls Marketing Group, Inc., Et Al | Attn: Cls Marketing Group Inc. / Pierre Augustin / Rodrigue Pierrot | | rodrigues561@yahoo.com |
| Co Department Of Labor And Employment | | | cdle_employer_services@state.co.us |
| Co Department Of Revenue | | | dor_tac_bankruptcy@state.co.us |
| Co Family And Medical Leave Insurance Program | | | cdle_famli_info@state.co.us |
| Coastal Capital Funding | Attn: Bobby Feinman | | bobby@coastalcapitalfunding.com |
| Coastal Equity Group | Attn: Alex Baker | | alex@coastalequitygroup.com |
| Coastal Lending Group, LLC | Attn: Todd Mummert | | todd@clgroup.biz |
| Cod Rei Lending LLC | Attn: Marcus Tenney | | mtenney@capitalondemand.com |
| Cody E Hill (Dba C-K Excavation LLC ) | | | ckexcavation218@gmail.com |
| Cohen Financial Services (De), LLC | Attn: Anand N. Gajjar | | robert.brennan@guggenheimpartners.com |
| Cohn, Golberg & Deutsch, LLC | | | rdeutsch@cgd-law.com |
| Colchis Opportunities Master Fund, L.P. | Attn: Edward Conrads | | tmoore@colchiscapital.com |
| Coldesina Capital | Attn: Tony Coldesina | | tony@coldesinacapital.com |
| Cole-Frieman & Mallon LLP | | | billing@colefriedman.com |
| Commercial Asset Preservation, LLC | | | kims@commercialpreservation.com |
| Commercial Capital Consulting Corp | Attn: Kenny Rudolph | | ken@900mortgage.com |
| Commercial Default Services, LLC | | | kguerin@wrightlegal.net |
| Commonwealth Ventures, Inc., Et Al | Attn: Commonwealth Ventures Incorporated / Jonathan S. Davies | | jon.davies1981@yahoo.com |
| Concession Management, LLC, Et Al | Attn: Concession Management Group LLC / Marjorie Duran / Abelardo Bautista | | marjorieduran@alhelifunding.com |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 6 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 7 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 8 of 176



**Exhibit B**

Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 9 of 176



| Name | Attention 1 | Attention 2 | Email |
| --- | --- | --- | --- |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 10 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 11 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 12 of 176



**Exhibit B**

Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 13 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 14 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 15 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 16 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 17 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 18 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 19 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 20 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 21 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 22 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 23 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 24 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 25 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 26 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 27 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 28 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 29 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 30 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 31 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 32 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 33 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 34 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 35 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 36 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 37 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 38 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 39 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 40 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 41 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 42 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 43 of 176



**Exhibit B**

Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 44 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 45 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 46 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 47 of 176



| Name | Attention 1 | Attention 2 | Email |
| --- | --- | --- | --- |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 48 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 49 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 50 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 51 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 52 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 53 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 54 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 55 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 56 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 57 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
| --- | --- | --- | --- |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 58 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 59 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 60 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 61 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 62 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 63 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 64 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 65 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 66 of 176



**Exhibit B**

Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 67 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 68 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 69 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 70 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 71 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 72 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 73 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 74 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 75 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 76 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 77 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 78 of 176



**Exhibit B**

Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 79 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 80 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 81 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 82 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 83 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 84 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 85 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 86 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 87 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 88 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
| --- | --- | --- | --- |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 89 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 90 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 91 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 92 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 93 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 94 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 95 of 176



**Exhibit B**

Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 96 of 176



**Exhibit B**

Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 97 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 98 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 99 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 100 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 101 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 102 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 103 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 104 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 105 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 106 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 107 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 108 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 109 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 110 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 111 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 112 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 113 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 114 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 115 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 116 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 117 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 118 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 119 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 120 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 122 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 123 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 124 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 125 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 126 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 127 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 128 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 129 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 130 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 131 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 132 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 133 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 134 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 135 of 176



**Exhibit B**

Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 136 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 137 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 138 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 139 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 140 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 141 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 142 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 143 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 144 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 145 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
| --- | --- | --- | --- |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 146 of 176



| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 147 of 176



**Exhibit B**

Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 148 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 149 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 150 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 151 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 152 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 153 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 154 of 176



| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 155 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 156 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 157 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 158 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confidential Creditor | | | Address Redacted |
| Confluent | | | ar@confluent.io |
| Conflux LLC | Attn: Conflux LLC / Rigoberto Douglas | | rigodzo@gmail.com |
| Conquest Funding, Inc. | Attn: Jeff Cella | | jeff@conquestfunding.com |
| Consortium Equity | Attn: Brent Eneix | | bill.gerard@consortiumequity.com |
| Constitution Lending | Attn: Kyle Ohehir | | invest@constlending.com |
| Contentwriters.Com, LLC | | | accounting@contentwriters.com |
| Continental Development Corporation | | | arsouthbay@centrioffice.com |
| Control Air Enterprises LLC | | | arservice@controlac.com |
| Corelogic Commercial Real Estate Services, Inc. | | | tisha.dey@bmo.com |
| Corelogic Credco LLC | | | credco.billing@corelogic.com |
| Corn Island Properties, Inc., Et Al | Attn: Corn Island Properties, Inc. / John Bennett | | bennettjohn549@gmail.com |
| Cornerstone Funding Group LLC | Attn: Ali Hamoudeh | | ahamoudeh@gmail.com |
| Corporate Capital LLC Dba Capital City Mortgage | Attn: Tunita Bailey | | tbailey@capitalcitymtg.com |
| Corridor Funding | Attn: Jasen Miller | | operations@corridorfunding.com |
| Cou Of Miami, Inc | | | cforry@coumiami.com |
| Courtney Fuller | | | baldyredtx@gmail.com |
| Cozad Investments, Lp | Attn: Jeffrey Cozad | | jcozad@stonerisecapital.com |
| Cozad Investments, Lp | C/O Cozad Investments, LLC | Attn: Jeffrey Cozad | jcozad@stonerisecapital.com |
| Craig Law Firm Ltd | | | bcraig@craiglawfirm.org |
| Cre Finance Council | | | jlam@crefc.org |
| Creative Circle LLC | | | backofficenoreply@creativecircle.com |
| Creative Hard Money LLC | Attn: Cled Dorvil | | cd@creativehardmoney.com |
| Cristina Azevedo-Reis | | | azevedoreisc@gmail.com |
| Crosscheck Compliance LLC | | | lalvarado@crosscheckcompliance.com |
| Cruikshank Ersin, LLC | | | beth@cruikshankersin.com |
| Curio Rehabs, LLC | | | bjanisko@gmail.com |
| Curious Endeavors LLC | Attn: Eric Wu | | eric@opendoor.com |
| Cvi & Partners | Attn: Christine Von Lehmden | | christine@cvlcl.com |
| Cw Funding, LLC | Attn: Howard Wieder | | howard@cwfunding.net |
| Cyber Defense Group, LLC | | | billing@cdg.io |
| Cybercoders, Inc. | | | accounting@cybercoders.com |
| Cynthia Lewis | | | cindimlewis@gmail.com |
| Cypress.Io, Inc | | | accountsreceivable@cypress.io |
| Dan Selden | | | dan@danselden.me |
| Dana Georgiou | | | dana.georgiou66@gmail.com |
| Danett, LLC | Attn: Jake Vogel | | baltimorelender@gmail.com |
| Daniel & Falan Marks Living Trust | Attn: Daniel Marks | | deanyard@gmail.com |
| Daniel Cueva | | | cuevadaniel1@gmail.com |
| Daniel Gamache | | | dan.gamache@comcast.net |
| Daniel Graham | | | dangraham@gmail.com |
| Daniel J. Moses | | | danny@mosesventuresllc.com |
| Daniel James | | | dan.red.james@gmail.com |
| Daniel Joseph White | | | dan_white@me.com |
| Daniel Mills | | | danieljmills15@gmail.com |
| Daniel Morales | | | dannybmorales86@gmail.com |
| Daniel Tabariai | | | dtabariai@gmail.com |
| Danielle Blackwell | | | daniellejblackwell@yahoo.com |
| Danielle Montano | | | montanodj5@comcast.net |
| Danielle Simon | | | daniellecsimon@gmail.com |
| Danielle Wheeler | | | daniraewheeler@gmail.com |
| Dannie Fu | | | dannief9@gmail.com |
| Darcel Roebuck | | | lavance36@gmail.com |
| Darnell Dunn | | | darnelldunn1211@gmail.com |
| Darrell Moore | | | dwm4321@gmail.com |
| Datasite LLC | | | service@datasite.com |
| David A. Wallach | | | dawallach1@gmail.com |
| David Becerra | | | david.becerra@me.com |
| David Bjorndahl | | | david@clicktripz.com |
| David Chung | | | dkchung79@gmail.com |
| David Eaton | | | deatondirector@gmail.com |
| David Gonzalez | | | 92davidjr@gmail.com |
| David Leisen | | | djltrojan82@aol.com |
| David Lemus Consulting, LLC | | | david@davidlemus.com |
| David Pellecchia | | | pellecchiadavid@gmail.com |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 159 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| David Wetherhold | | | davidwetherhold1@gmail.com |
| Davis Quan | | | davis.quan@outlook.com |
| Dayton Capital Partners | Attn: Darrin Carey | | darrin@daytoncapitalpartners.com |
| Deborah Jang | | | deborah.s.jang@gmail.com |
| Dechello Law Firm, LLC. | | | ard@dechellolaw.com |
| Deepa Salastekar | | | dsalastekar@yahoo.com |
| Degree, Inc (Dba Lattice) | | | billing@lattice.com |
| Deibel Surveying Inc | | | aran@dsiohio.com |
| Delmer, Incorporated, An Illinois Corporation Delmer, Incorporated, A Wyoming Corporation Delmer, Inc., A Wyoming Corporation Rolando J. Dunacan A/K/A Rolando Duncan City Of Chicago Laura C. Pritchard Unknown Owners And Non-Record Claimants | Attn: Delmer Incorporated / Delmer, Inc. / Rolando Duncan | | roldune@hotmail.com |
| Delmer, Incorporated, An Illinois Corporation Delmer, Incorporated, A Wyoming Corporation Delmer, Inc., A Wyoming Corporation Rolando J. Dunacan A/K/A Rolando Duncan City Of Chicago Laura C. Pritchard Unknown Owners And Non-Record Claimants | Attn: Delmer Incorporated / Delmer, Inc. / Rolando Duncan | | roldune@hotmail.com |
| Denis Bashkirov | | | denisbashkirov12@gmail.com |
| Dennis Chang | | | dennis@black-buddha.com |
| Dentons Us LLP | | | cashreceipts@dentons.com |
| Department Of Financial Protection And Innovation | | | accountingar@dfpi.ca.gov |
| Deployed Capital Group Inc. | Attn: Matthew Kelsey | | kelsey@deployedcapitalgroup.com |
| Derek Holman | | | dholman@epwealth.com |
| Deutsche Bank Trust Co. Americas | | | ctas.fee-billing@db.com |
| Devin Mangum | | | devinmangum1@gmail.com |
| Dialpad, Inc. | | | ar@dialpad.com |
| Diaz Anselmo & Associates P.A. | | | hvervynckt@dallegal.com |
| Diego Quintanal | | | diegoquintanal@gmail.com |
| Diplomat Property Holdings Corp. | Attn: Stephen Yarad | C/O Mfa Financial, Inc.350 Park Ave., 20Th Floor | cknutson@mfafinancial.com |
| Dividend Capital Group Pension Trust | Attn: John Pedicini | | jhnped@aol.com |
| Dividend Capital Group, Inc. Pension Trust | Attn: John Pedicini | | jhnped@aol.com |
| Dla Piper LLP | | | acct-arinquiries@us.dlapiper.com |
| Dmc Investment, Inc., Et Al | Attn: Dmc Investment Inc. / Junior Anderson | | japlatinum@gmail.com |
| Dml Capital | Attn: Ronnie Da Motta | | liam.leonard@dmlcap.com |
| Dms Facility Services | | | lorraine.sotelo@dmsfacilityservices.com |
| Docusign Inc. | | | remittance@docusign.com |
| Donald Julien & Associates, Inc | | | chipjulien@realtor.com |
| Douglas (Dj) Greenfield | | | mr.kaitryn.dale@gmail.com |
| Dp Capital - Washington Capital Partners | Attn: Daniel Huertas | | christina@wcp.team |
| Dragon Capital Management, LLC | Attn: Craig Higdon | | craig@dragonrealtycapital.com |
| Dragonland Global Investments Limited | Attn: Xu Lin | | genghao801026@qq.com |
| Drew M. Emmel | | | demmel@allenmatkins.com |
| Duke Capital Advisors | Attn: Jenny Ellul | | jenny@dukecapitaladvisors.com |
| Duncan Smith | | | hi@dms.sh |
| Dustin Gayer | | | dag630@gmail.com |
| Dynamic Equity Partners | Attn: Kirk Ayzenberg | | kirk@dynamicequitypartners.com |
| Dynamic Equity Partners Inc | Attn: Dynamic Equity Partners C/O Michael Kuldiner Pc | | adrienne@phillyesq.com |
| East Bay Municipal Utility District (EBMUD) | | | customerservice@ebmud.com |
| Edison Villafuerte | | | villafuerteedison@gmail.com |
| Edward Mullen Jr. | | | tedmullen@gmail.com |
| Eileen Melendez | | | melendez_eileen2469@yahoo.com |
| Eiraj Zandi | | | ej94701@gmail.com |
| Elias Moskowitz | | | eli.moskowitz@gmail.com |
| Elite Commercial Lending | Attn: Barry Laury | | barry.laury@elitecommerciallending.com |
| Elizabeth Alfaro | | | elizabethalfaro0217@gmail.com |
| Elizabeth Sanchez | | | esanchez182@toromail.csudh.edu |
| Ellen Coleman | | | ellencoleman@msn.com |
| Ellen Dorsten | | | edorsten@gmail.com |
| Emma Dambra | | | emmadambraa@gmail.com |
| Emma Goldberg-Keller | | | emmagk13@gmail.com |
| Emmanuel Okenye | | | emmanuelokenye@gmail.com |
| Encore Event Technologies | | | ccorcoran@peerstreet.com |
| Enk Capital, LLC | Attn: Dominique Alexis | | dalexis@enkcapital.com |
| Envirobusiness, Inc (Dba Ebi Consulting ) | | | accountsreceivable@ebiconsulting.com |
| Envision Funding Solutions, LLC | Attn: Regine Daley | | info@envisionfs.net |
| Eppstone Capital | Attn: Drew Kuyper | | dxrew@eppstonecapital.com |
| Equity Lending Solutions | Attn: Daniel Benarroch | | daniel@equitylendingsolutions.com |
| Eres Peer Street, LLC | Attn: Charles Thompson | | cthompson@evergreen-residential.com |
| Eric Bjorndahl | | | eric@clicktripz.com |
| Eric Dritley | | | ecdritley@gmail.com |
| Eric Mochalski | | | ericmochalski@gmail.com |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 160 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Erick Uribe | | | erickuribe@gmail.com |
| Erik Baker | | | erikbaker477@gmail.com |
| Erik Najarian | | | enajarian@ucla.edu |
| Erin Condon | | | er.condon32@gmail.com |
| Essencap Funding LLC | Attn: Paul Louie | | paul@essencap.com |
| Essie Qu | | | essiequ@gmail.com |
| Ethan Nguyen | | | ethanallennguyen@gmail.com |
| Eudokia Spanos | | | evie.spanos@gmail.com |
| Eugene Molchan | | | emolchan@hotmail.com |
| Evan Petrie | | | ejp@yahoo.com |
| Evan Petrie And Jessica Petrie As Community Property With The Right Of Survivorship | | | epetrie@gmail.com |
| Evan Ross | | | evross2@gmail.com |
| Evan Sauer | | | esauer17@gmail.com |
| Evelyn Torres | | | evjtorres19@gmail.com |
| Eventus Capital | Attn: Sam Gutman | | sgutman@eventuscapitalllc.com |
| Exceptional Financials Solutions Inc. | Attn: Gus Jaleel | | gus@xceptionalmortgage.com |
| Exhibittrader.Com, Inc. | | | donna@exhibittrader.com |
| Express Funding LLC | Attn: James Dunham | | jdatexpressfundingindy@gmail.com |
| Ezequiel Barragan | | | zeke.barragan@gmail.com |
| F Contractor, LLC | | | fcontractorllc@yahoo.com |
| Fay Servicing, LLC | | | awalker@fayservicing.com |
| Fci Lender Services, Inc. | | | bciotti@myfci.com |
| Federico Saint Lary | | | gsaintlary@gmail.com |
| Feld Funding | Attn: Josh Feldberger | | joshua@feldfunding.com |
| Felicis Ventures Iv, L.P. | Attn: Verena Prescher | | wesley@felicis.com |
| Felix Nguyen | | | fenguyen25@gmail.com |
| Feng Capital Inc. | Attn: Eric Feng | | eric@eazzyconsulting.com |
| Fidelis Equity And Real Estate Fund A | Attn: Sang Yoon | | info@pacificeal.com |
| Fidelity Bancorp Funding | Attn: William Sonsma | | jdanko@fbfloans.com |
| Fidus Fund I | Attn: Dustin Lauer | | shree@fidusfi.com |
| Finovate | | | register@knect365.com |
| First American Data Tree, LLC | | | jabiney@firstam.com |
| First American Mortgage Solutions, LLC | | | sci-dl-achinfo@firstam.com |
| First Class Clean Dba Count Junkula | | | service@countjunkula.com |
| First Integral Property Management | | | info@myintegralpm.com |
| First Loans | Attn: Aaron Spielman | | as@firstloanscap.com |
| Five Development, LLC | Attn: Fie Development LLC / Dyana Bloorian-Hamedani / Samira Bloorian | | tweety2722@aol.co |
| Flip Funding | Attn: Roderick Stanback | | rod@flipfunding.com |
| Force Extreme Investments, LLC | Attn: Sal Conti | | sal.conti@forceextremeinvestments.com |
| Ford & Paulekas, LLP | | | ldvorin@fpllp.com |
| Foresight Business Funding, LLC | Attn: Mike Wright | | mwright@bizfundfinder.com |
| Fort Knox | Attn: David Yee | | davidy@fortknoxco.com |
| Fortress Capital | Attn: James Mowrer | | jmowrer@fortresssquarecapital.com |
| Forza Capital Funding | Attn: Anthony Maggio | | anthony@forzacap.com |
| Four Corner Capital LLC | Attn: Willy Beer | | sandra@thebatterygroup.com |
| Fox & Roach, Lp | | | paulcarboni@me.com |
| Fox Mccluskey Bush Robinsons, PLLC | | | efabian@foxmccluskey.com |
| Fox Point Lending, LLC | Attn: David Laborde | | david@foxpointlending.com |
| Fox Rothschild LLP | | | ar@foxrothschild.com |
| Francis Wong | | | franciswong17@gmail.com |
| Francisco Mercado | | | fmercado.sandiego@gmail.com |
| Francisco Rivera Hoffmann | | | fmrivera@gmail.com |
| Frantz Ward LLP | | | dschnee@frantzward.com |
| Frascona, Joiner, Goodman And Greenstein, P.C. | | | amber@frascona.com |
| Freddy Reiss | | | freddiereiss@gmail.com |
| Freedom Private Money | Attn: Chris Jameson | | jen@freedomprivatemoney.com |
| Freeland Lending | Attn: Chris Hofford | | rflanders@freelandventures.com |
| Freiheit Capital LLC | Attn: Doug Stern | | doug.freedomrei@gmail.com |
| Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | | | flwwg-finance@flwlaw.com |
| Freshworks Inc | | | billing@freshworks.com |
| Friedman Vartolo LLP | | | dlashin@friedmanvartolo.com |
| Froehling & Robertson, Inc. | | | ar@fandr.com |
| Full Force Funding, LLC | Attn: Stephen Herbert | | stephen@fullforcefunding.com |
| Fund That Flip | Attn: Aaron Feldon | | aaron.feldon@fundthatflip.com |
| Funding Solutions Financial | Attn: Dave Farrell | | dave@fundingsolutionsfinancial.com |
| Fundloans Capital | Attn: Mitch Brodie | | mbrodie@fundloans.com |
| G&H Partners | Attn: Stefan Palmer, Jr. | | lsoto@gunder.com |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 161 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| G2 / Siftery Track | | | ar@g2.com |
| Gabriel Chavez | | | gabrielchavez.ca@pm.me |
| Gaingels 10X Capital Diversity Fund I, Lp | | | g10xfund@gaingels.com |
| | | | mikhail@10xcapital.com |
| | | | pmatuschka@gaingels.com |
| | | | zoe@10xcapital.com |
| | | | g10xfund@gaingels.com |
| Gary Brown & Associates, Inc | | | joyce@garybrown.com |
| Gavin Mehl Ron Cupp And Does 1-10 Inclusive Consumers | Attn: Gavin Mehl | | mehlgavin@gmail.com |
| Gdp Financial, LLC | Attn: Gdp Financial LLC / Sunny G. Nyemah | | snyemah@gmail.com |
| Gefm, LLC | Attn: Hal Bailey | | halbailey@gmail.com |
| Gefm, LLC | Attn: Hal Bailey | | halbailey@gmail.com |
| Gem Star Capital | Attn: Raymond Knox | | ray@gemastarcapital.net |
| George Lang | | | georgelang5@gmail.com |
| Geraci Media, Inc | | | r.keys@geracillp.com |
| Gerard Vigil | | | xpaulz@yahoo.com |
| Gerardo Shorey | | | gerardo.shorey@gmail.com |
| Getteg Properties LLC, Toby Pasillas, Elizabeth Pasillas | Attn: Getteg Properties LLC / Toby Pasillas / Elizabeth Pasillas | | tobpas@yahoo.com |
| Getteg Properties, LLC, Et Al | Attn: Getteg Properties LLC / Toby Pasillas / Elizabeth Pasillas | | tobpas@yahoo.com |
| Ghidotti Berger | | | mghidotti@ghidottiberger.com |
| Gilbert Garcia Group Pa | | | accounting@gilbertgrouplaw.com |
| Gisela Perla Pa | | | giselaperla@gmail.com |
| Github, Inc. | | | ar@github.com |
| Gmo Gff Limited Partnership | Attn: Ryu Muramatsu | | muramatsu@gmo-vp.com |
| Go 4 Gold Consulting LLC | Attn: Alicia Chambers | | alicia@goforgoldfinancing.com |
| Go Realty Capital | Attn: Kevin Orlando | | kevin.orlando@gorealtycap.com |
| Golden Capital Group | Attn: Janet Honaker | | jgolden@goldencapitalgrp.com |
| Goodhire LLC | | | accounting@goodhire.com |
| Gpft Holdco, LLC | | | jill.factor@guggenheimpartners.com |
| Gps Capital LLC | Attn: Steven Goldschmied | | steven@gpscapllc.com |
| Grant Duval | | | grantduval@gmail.com |
| Grazielle Escober | | | grazielle_escober@yahoo.com |
| Great Jones Capital | Attn: Jordan Hepner | | jordan@greatjonescap.com |
| Great Lakes Financing | Attn: Seku Shabazz | | seku.shabazz@greatlakes-financing.com |
| Great Stone Capital Fund A | Attn: David Stein | | davidsteinesq@gmail.com |
| Greater Kansas City Realty, LLC | | | trice@gkcr.us |
| Green Block | Attn: Marcia Gilad | | mgilad@greenblockinc.com |
| Green Fx Lawn Care | | | mrogers121@yahoo.com |
| Greenhouse Software, Inc. | | | accounting@greenhouse.io |
| Greenline Community Growth Fund LLC | Attn: Patrick Vahey | | patrick.vahey@greenlineventures.com |
| Greg Regan | | | regang@hemming.com |
| Gregory And Devon Galusha Revocable Trust | Attn: Greg Galusha | | ggalusha27@gmail.com |
| Gregory Beals | | | gregbe.or@netzero.net |
| Gregory Galusha | | | ggalusha27@gmail.com |
| Gregory Lane | | | lanegreg3@gmail.com |
| Griffin Morgan | | | griffmorgan@mac.com |
| Gudz Solutions | Attn: Aaron Kahn | | akahn@gudzsolutions.com |
| Gultash Khokhar | | | gultash.khokhar@yahoo.com |
| Gunderson Dettmer | | | accounting@gunder.com |
| Guy K. Johnson | | | guyjohnson@johnsoncapital.com |
| H&G Living Trust | Attn: Michael Howard | | mhoward@howardbuilding.com |
| Hadassah Lighty | | | lightyh@gmail.com |
| Hakimian Capital | Attn: Daniel Nadri | | daniel@hakimiancapital.com |
| Hakyoung Kim | | | hkkim8@gmail.com |
| Hall Realty Group, LLC | | | jananjoe@hrghomes.com |
| Hampstead Appraisal Company | | | tupper.lienke@sbcglobal.net |
| Hans Wede | | | morfar1945@gmail.com |
| Harris Family Trust, Dated October 14, 2002 | Attn: Gregory Harris | | gharris@thgcapitalmanagement.com |
| Harrison Developers, LLC | Attn: Harrison Developers LLC / Alexander Pavlovsky | | alexpavlovsky@gmail.com |
| Harrison Mack | | | hdmack@wharton.upenn.edu |
| Harrison, Vickers, And Waterman LLC | Attn: Dennis Mihalatos | | dennis@hvandw.com |
| Haykaz Sarkisyan | | | haykaz.sarkisyan@gmail.com |
| Heather Burnette | | | burnette.heather73@gmail.com |
| Heather Gray | | | heathergray2006@gmail.com |
| Heinemann Family Trust Suzanne E Heinemann Trustee And J R Heinemann Trustee U/A 12/16/2014 | | | bob.heinemann1@gmail.com |
| Herman Newman | | | hermansnewman@gmail.com |
| High Street Finance, LLC | Attn: Alan Hochman | | alanh@highstreetfinancellc.com |



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Highland Realty Capital, Inc. | Attn: Mike Guterman | | brad@highlandrc.com |
| Highline Lending | Attn: Moshe Schlesinger | | moshe@highlinelending.com |
| Hilary Whelan | | | hilwhelan@gmail.com |
| Hiroko Muraki Gottlieb And Scott Gottlieb As Joint Tenants With The Right Of Survivorship | | | seg@uscompliceconsultants.com |
| His Capital Funding | Attn: Rachel Vines | | s.forcelli@hisrealestatenetwork.com |
| Hollencrest Bayview Partners, Lp | Attn: Gregory Pellizzon | | gregp@hollencrest.com |
| Homeboy Recycling, A California Social Purpose Corporation | | | apacheco@homeboyrecycling.com |
| Homebuyers Express, LLC | Attn: Craig Jennings | | craig.jennings1@gmail.com |
| Honeybee Financial | Attn: Hunter Foote | | hunterfoote@gmail.com |
| Hornet Capital | Attn: Jordon Olson | | jordon@hornet.capital |
| Houlihan Lokey Financial Advisors, Inc. | | | vragbir@hl.com |
| Housecanary, Inc | | | billing@housecanary.com |
| Houston Clarke | | | houston.b.clarke@gmail.com |
| Howard Laskow | | | hlboca@gmail.com |
| Hudson United Title Services, LLC | | | title@hudsonunited.com |
| Huffman Associates LLC | | | mhuffman@huffmanassociates.com |
| Hugh Humphreys | | | hhumph1006@gmail.com |
| Hui Ye Zheng | | | huiyezheng@gmail.com |
| Hydration Labs, Inc Dba Bevi | | | billing@bevi.co |
| Hyper Labs, Inc Dba Hyperscience | | | ar@hyperscience.com |
| Ian Catherwood | | | iancather1@gmail.com |
| Ian Giles | | | imgiles84@gmail.com |
| Ice Lender Holdings LLC | Attn: Ezra Dweck | | edweck@theovedgroup.com |
| Ice Mortgage Technology, Inc. | | | remittance-mortgagetech@ice.com |
| Icon Realty Capital | Attn: Anthony Shafer | | anthony@iconrecapital.com |
| Id State Tax Commission | | | taxrep@tax.idaho.gov |
| Igoe Administrative Services | | | tkeeler@goigoe.com |
| Igor Pstuga | | | igor.pstyga@gmail.com |
| Il Department Of Labor | | | dol.questions@illinois.gov |
| Il Department Of Revenue | | | rev.ta-bit-wit@illinois.gov |
| Ilmira Simonson | | | ilmirasimonson@gmail.com |
| Imht Solutions Limited | | | denis@web-artel.ru |
| Impact Tech, Inc | | | sales@impact.com |
| In Re My Island Visa, Inc. | Attn: My Island Visa, Inc. / Michelle Swan | | msingh1012@yahoo.com |
| Incorporating Services, Ltd | | | accounting@incserv.com |
| Independence Real Estate Sales, LLC | | | al@independencereo.com |
| Information Management Network (Euromoney Usa LLC) | | | jenna.zhang@imn.org |
| Inner Core Capital | Attn: Robert Wilken | | robert@innercorecapital.com |
| Insignia Mortgage | Attn: Noah Furie | | noah@insigniamortgage.com |
| Investmark Mortgage | Attn: Mike Hanna | | mike@investmarkmortgage.com |
| Investment Capital Partners | Attn: Paul Higbie | | paul@icpkc.com |
| Irina Lib | | | irishka@gmail.com |
| Isaac Rodriguez | | | isedrod@gmail.com |
| Isabella Arruda | | | iarruda@live.com |
| Itamar Perez | | | itamarperez@gmail.com |
| Itay Karihi, LLC, Et Al | Attn: Itay Kahiri LLC/ Itay Kahiri | | itay@kahiri.com |
| Ivan King | | | ivanking@usc.edu |
| Ivona Smith | | | ismith@drivetrainllc.com |
| J. Robert Heinemann | | | bob.heinemann1@gmail.com |
| J.A.Rod Enterprises, Inc., Et Al. | Attn: J.A.Rod Enterprises, Inc. / Jesus A. Rodriguez | | jrodinvestments@att.net |
| J.E. Brett Crosby | | | bcrosby@gmail.com |
| Ja Roberson Family Trust Dtd 07/30/2015 | | | jdremails@gmail.com |
| Jack Kirkpatrick | | | jackckirkpatrick@gmail.com |
| Jack Nadel Inc | | | shane.reece@nadel.com |
| Jack Yarger | | | jackyarger524@gmail.com |
| Jacob Heer | | | jacobheer@gmail.com |
| Jacob Henderson | | | jjhendersonj@gmail.com |
| Jacob Zahn | | | jacob.louis.zahn@gmail.com |
| Jacqueline Dennington | | | jacqueline-thomas@verizon.net |
| Jacqueline Diestro | | | jackiediestro24@yahoo.com |
| Jake Jaskolski | | | jakejaskolski9@gmail.com |
| Jake Waxenberg | | | jakewax@gmail.com |
| James Bourne | | | drew.bourne23@gmail.com |
| James Bourne And Stephanie Leisenring As Community Property | | | drew.bourne23@gmail.com |
| James Crosby | | | bcrosby@gmail.com |
| James Gilmartin | | | jim@gilmartin.us |
| James Ovenden | | | jay.ovenden@gmail.com |
| Jansen Lai | | | jansen.lai@gmail.com |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 163 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|------------|------------|-------|
| Jared Bell | | | jaredb24@gmail.com |
| Jared Gosule | | | jaredgosule@gmail.com |
| Jasmine Caballero-Hernandez | | | jjas.hernandez2@gmail.com |
| Jasmine Daniel | | | jasmineldaniel@icloud.com |
| Jason Harris | | | jasonharrisrealestate@gmail.com |
| Jason L Castillo ( Dba A & J Locksmith) | | | aandjlocks@gmail.com |
| Jason Ling | | | jason.y.ling@gmail.com |
| Jason Madsen (Madsen Ventures LLC. Dba Bio-One Chula Vista) | | | info@bioonechulavista.com |
| Jason Mendoza | | | jasonamendoza97@gmail.com |
| Jason Newson | | | jason.newson34@gmail.com |
| Jason Templeton | | | jtemple77@gmail.com |
| Jason Ziaja | | | jasonziaja@gmail.com |
| Jay Hartman | | | jayhartman@gmail.com |
| Jay Kay Capital | Attn: Joseph Kisner | | josephk@jaykaycapital.com |
| Jay Patel | | | jay.s.patel97@gmail.com |
| Jay Robinson | | | jrob1460@gmail.com |
| Jd Investment Solutions, LLC | Attn: Jonathan Doss | | jdinvestmentsolutionsllc@gmail.com |
| Jean Langan | | | jeanlangan633@gmail.com |
| Jean-Pierre Arsenault | | | jp@jparsenault.com |
| Jeff Wilson | | | wilson@rallc.com |
| Jeffrey Pearlman | | | jjaypearlman@gmail.com |
| Jenna Gallen | | | jennagallen@earthlink.net |
| Jenna Kim | | | jenna.kim@outlook.com |
| Jenna Morris | | | jenna.morris@pepperdine.edu |
| Jennifer Blanton | | | jenniferblanton85@gmail.com |
| Jennifer Bryan | | | jenniferbryan99@yahoo.com |
| Jennifer D Young, Inc | | | joel@jyhteam.com |
| Jerel Starks | | | j.nelson.starks@gmail.com |
| Jeremy Azzari | | | self@jeremyazzari.com |
| Jeremy Guttenplan | | | jeremy1030@mba.berkeley.edu |
| Jesse A Yates | | | countryspropertymanagement@gmail.com |
| Jessica Geraty | | | jessicalgeraty@hotmail.com |
| Jessica Murray | | | jlillianmurray@gmail.com |
| Jessica Rubio | | | jessicap_rubio@yahoo.com |
| Jesus Vidauri | | | vidauri.g19@gmail.com |
| Jet Lending, LLC | Attn: Johnny Hays | | summer@jetlending.com |
| Jiaya Pyron | | | jiayaap021@gmail.com |
| Jill Rosenberg | | | jillarosenberg@gmail.com |
| Jimberly Real Estate Holdings Inc | | | jameshimonidis@thehimonidisteam.com |
| Jing Liu | | | jingliunyc@gmail.com |
| Jlm Capital, LLC | Attn: George Jones | | george@jlmcapitalgroup.com |
| Jmj North Coast Capital | Attn: Andrew Ziebro | | aziebro@jmjncc.com |
| Joaquin Hartman | | | jayhartman@gmail.com |
| John Anderson | | | jwanderson2671@gmail.com |
| John Ardy | | | john.ardy64@gmail.com |
| John Brooks | | | johnmainobrooks@gmail.com |
| John Bullard (Dba Bullard Services 2) | | | jbullardpres89@ol.com |
| John Chi | | | johnchi@gmail.com |
| John Closson Iv | | | clossonjack@yahoo.com |
| John Cody | | | jackcody@gmail.com |
| John Coogan | | | johncoogan@gmail.com |
| John Devereux | | | jdevereux@jdarealtyco.com |
| John Dodsworth | | | ttuna451na@yahoo.com |
| John Foxworthy | | | foxworthy@gmail.com |
| John Gocke | | | jgocke111@gmail.com |
| John Heinemann | | | bob.heinemann1@gmail.com |
| John Lawrence | | | john@johnnylaw.io |
| John Paul Will | | | jpxwill@gmail.com |
| John Shu | | | shujohns@gmail.com |
| John Williamson | | | jdwilliamson001@gmail.com |
| John Woodruff | | | johntwoodruff@gmail.com |
| Joki Kale | | | joki.kale@live.com |
| Jonah Tijerina | | | jonahtijerina@outlook.com |
| Jonathan Spelke | | | jspelke05@gmail.com |
| Jonathan Tschetter Jr | | | jonathan.tschetterjr@gmail.com |
| Jordan Chan | | | jordac67@gmail.com |
| Jordan Lopez | | | lopezjordan37@outlook.com |
| Jordan Sylver | | | jordansylver94@gmail.com |



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Jordan Tyrus | | | jordan.tyrus@protonmail.com |
| Joseph Beyda | | | jdb636@nyu.edu |
| Joseph Fallas | | | jojof603@gmail.com |
| Josephine Riselvato | | | jriselvato@yahoo.com |
| Joshua Dennings | | | josh.dennings@gmail.com |
| Joshua Epstein | | | joshuadepstein@gmail.com |
| Joshua Evans | | | joshlikesyou@gmail.com |
| Joshua Litchman | | | josh.litchman8@gmail.com |
| Jp Investment Fund, Inc. | Attn: Pranil Balram | | pranil@jpinvestmentfund.com |
| Jp Loan Funder LLC | Attn: Ezra Javasky | | ezra@jploanfunder.com |
| Jr Johnson | | | jrjohnson@gmail.com |
| Julia Jon Realty LLC, A New York Limited Liability Company Julia J. Caruso | Attn: Julia Joan Realty LLC / Julia J. Caruso | | juliacaruso@gmail.com |
| Julie Henson | | | jtran021@gmail.com |
| Justin Bowen | | | jleebowen@aol.com |
| Justin Johnson | | | justin1584@gmail.com |
| Justin Kiliszek Realtor, LLC | | | accounting@agentjustin.com |
| Justin Rey | | | reyjustin.m@gmail.com |
| Jw Capital Group | Attn: Maurice Wilson | | mwilson@twgfl.com |
| Jwp Funding | Attn: Joshua Parker | | jparker@jwpfunding.com |
| Kamov Systems, Inc., Et Al | Attn: Kamov Systems, Inc. / Kevin Freeman | | kf3234@gmail.com |
| Kampbranch LLC | | | kampbranch2@gmail.com |
| Karen Pak | | | kpak1028@gmail.com |
| Karen Porche | | | karen_porche@yahoo.com |
| Kari Weis | | | kariweis@me.com |
| Karilynn Oi | | | karilynnoi@gmail.com |
| Karina Martinez | | | kkmartinez8031@gmail.com |
| Karla Jauregui | | | jauregui.karla@gmail.com |
| Karzi Equities | Attn: Zak Karzi | | buildingkdr@yahoo.com |
| Kate Ortiz | | | katemagladry@gmail.com |
| Kateryna Archangel | | | kat.archangel@gmail.com |
| Katherine Williams | | | kwilliams602@gmail.com |
| Kathrine Knox | | | kathrineknox@gmail.com |
| Katie Baki | | | katiebakiyoga@gmail.com |
| Katnia LLC | | | inv@katnia.com |
| Katsiaryna Dubouskaya | | | rinawwwster@gmail.com |
| Kaufman Dolowich Voluck LLP | | | sjakob-barrett@kdvlaw.com |
| Keco Capital LLC | Attn: Cory Nemoto | | alexander@kecocapital.com |
| Kelly Newman-Sweeney | | | lillymomkelly@gmail.com |
| Kelsey Tanizaki | | | kktanizaki@gmail.com |
| Kelvin Zhang | | | k.zhang661@gmail.com |
| Ken Kuwabara | | | kenucla@gmail.com |
| Kenley Arai | | | me@kenleyar.ai |
| Keslee Diiorio | | | kesleediiorio@gmail.com |
| Kesser Abraham, LLC | Attn: Kesser Abraham LLC / Abraham Menachem Knopfler | | kesserknopfler@gmail.com |
| Kevin Marshall | | | kevin.marshall@clearcapital.com |
| Khadijha Jenkins | | | khadijha@me.com |
| Khalil Mccollum | | | khalil.mccollum24@gmail.com |
| Khundaga Khurelbaatar | | | hundaga@gmail.com |
| Kilian Murphy | | | kilianpacmurphy@gmail.com |
| Kim Gardner Et Al. | Attn: Kim Lichter Gardner | | kimlichtergardner@gmail.com |
| Kimberly Staples | | | kimmyb5414@gmail.com |
| Kingston Capital Management LLC | Attn: James Di Bartolo | | james.dibartolo@gmail.com |
| Kivell, Rayment & Francis, Pc | | | dmatthews@kivell.com |
| Klientboost | | | accounting@klientboost.com |
| Knowbe4, Inc. | | | ar@knowbe4.com |
| Kohola LLC | Attn: Kosaku Yada | | kosaku.yada@gmail.com |
| Konsus Inc Dba Superside | | | payment@superside.com |
| Kristin Coons | | | benzcoons@yahoo.com |
| Kristin Teves | | | iamkristinst@gmail.com |
| Kristine Dorrough | | | kristinedorrough@gmail.com |
| Krystal Herman | | | kdhill82@yahoo.com |
| Kyle Hartley | | | kylehartley100@gmail.com |
| Kyle Miller | | | kyle.millermb44@gmail.com |
| Kyle Sulka | | | kylesulka@gmail.com |
| Lam Tiffany Wetzel | | | tiffietran@gmail.com |
| Land Gorilla, Inc | | | accounting@landgorilla.com |
| Landshark Lending | Attn: Blake Murphy | | blake@landsharklending.com |
| Landstar Financial LLC | Attn: Dooshme Derosier | | dosh@landstarcapital.com |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 165 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Las Premier Property Maintenance LLC | | | edzubia@gmail.com |
| Latimer Levay Fyock LLC | | | hchesney@llflegal.com |
| Launch Gift Cards, Inc. | | | doordashbulk@launchgiftcards.com |
| Laura Hoepker | | | laura.hoepker@gmail.com |
| Lavondria Cobb | | | lavondriacobb@yahoo.com |
| Law Offices Of Damian G. Waldman | | | accounting@dwaldmanlaw.com |
| Law Offices Of Keith K. Fuller | | | kfuller@keithfullerlaw.com |
| Law Offices Of Tae H. Whang, LLC | | | tw@whanglawllc.com |
| Lawrence Hodges | | | lph316@msn.com |
| Lb2, LLC | Attn: Vincent Smith | | vinny.smith@vcsgrp.com |
| Lbc Capital Income Fund, LLC | Attn: Kevin Tenin | | michelle@lbccapital.com |
| Lee & Associates Commercial Real Estate, Inc Central Valley | | | jmartin@lee-associates.com |
| Lee & Mason Financial Services, LLC | | | kraymer@leeandmason.com |
| Lee Bowles | | | bowles.lee@gmail.com |
| Leigh Osborn | | | leighosborn2@gmail.com |
| Lemon Bay Equity, LLC | Attn: Jason Million | | jason@lemonbayequity.com |
| Lending Deck | Attn: Justin Konz | | hudson@lendingdeck.com |
| Lendit Conference, LLC | | | finance@lendit.com |
| Leonard Lakin (Dba Harmonss Cleaning Service) | | | harmonscleaning@sbcblobal.net |
| Lera Dejong | | | leradejong@gmail.com |
| Leslie Croghan | | | ray4713@gmail.com |
| Lessonly, Inc. | | | accounting@seismic.com |
| Lester Broas | | | lbroas@gmail.com |
| Lesther Barrera-Rocha | | | lestherbarrera@gmail.com |
| Leticia Esperon | | | esperonleticia@gmail.com |
| Lever Technology LLC | | | billing@helloretriever.com |
| Lexisnexis Risk Solutions Fl Inc. | | | arremittance@risk.lexisnexis.com |
| Lexspot, Inc. Dba Endue Us | | | ccorcoran@peerstreet.com |
| Lf Ventures, LLC | Attn: Harrison Lefrak | | wfield@lefrak.com |
| Liberty Ship I LLC | Attn: Dean Duchak | | kaiserinv@kff.org |
| Lindsay Lovett | | | lindsayclovett@gmail.com |
| Linkedin | | | ar-receipts@linkedin.com |
| Lisa Hanscom | | | lisahanscom@gmail.com |
| Lisa White | | | mrslisawhite@gmail.com |
| Little Dollar Inc | Attn: Daniel Okoye | | support@metrofundingusa.com |
| Lizbeth Berriozabal | | | lizbethberriozabal@gmail.com |
| Ljstanton Consulting, LLC | | | lenore@lenorestanton.org |
| Lkwd Services LLC, State Of Ew Jersey, And John Doe #1 Through #5, Jane Doe #1 Through #5 And Abc Corp. #1 Through #5 | Attn: Lkwd Services LLC / Joel Greenwald | | jooelgwald@gmail.com |
| Ll Capital | Attn: Richard Johnson | | rich@llcapital.net |
| Lloyd'S Of London (K2 Financial Ltd) | C/O K2 International Limited | | ukflclaims@k2international.com |
| Loanst LLC | Attn: Chesky Engel | | chesky@eppmgmt.com |
| Logik Systems, Inc. | | | ar@logikcull.com |
| Logmein Usa, Inc. | | | invoices@ar.logmein.com |
| Lone Pine Partners, LLC | | | justinguichard@hotmail.com |
| Longleaf Lending | Attn: Pete Underwood | | pete@longleaflending.com |
| Loretta K. Rose (Dba Lorettas Plant Service) | | | loretta@lorettasplants.com |
| Louis E Wooten Iii (Dba The Wooten Law Firm) | | | louis@thewootenlawfirm.com |
| Louis Nees | | | lnees@me.com |
| Louis Romano (Bda Legacy Reports, LLC) | | | legacyreports@gmail.com |
| Louise Kellie Sims | | | kelliebsims@gmail.com |
| Lowenstein Sandler LLP | | | gbickar@lowenstein.com |
| Lp Real Estate Capital | Attn: Paul Wirth | | paul@lprecapital.com |
| Lucas Machado | | | luqmachado7@gmail.com |
| Lucas Yochum | | | lucas.yochum@gmail.com |
| Luke Bausch | | | lwbausch@gmail.com |
| Lundberg And Associates, Pc | | | sherri.kraja@lundbergfirm.com |
| Lx Services LLC | Attn: Paul Luykx | | paul@pluykx.com |
| Lydia Trankiem | | | lydia.trankiem@gmail.com |
| Lynda Padilla | | | lyndalaw1037@gmail.com |
| Lyudmila Kroshchuk | | | ludmila.kroschuk@gmail.com |
| M22 Capital Group | Attn: Jim Massella | | jmassella@m22capitalgroup.com |
| Madeline Kay | | | madelinealise9@gmail.com |
| Magnolia Office Investments LLC, Et Al | Attn: Magnolia Office Investments LLC / Anand K Patel | | anand@kajainecapital.com |
| Mahsa Abedinzadeh | | | mahsaabedi2@gmail.com |
| Majesteka Investments Holdings LLC | | | jack@shelteracq.com |
| Manhattan Holdings, LLC | Attn: Matthew Hagen | | mhagen@leecapvi.com |
| Mar Alas, LLC | Attn: Herb Dorn | | tina@saltfunding.com |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 166 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Marc Heenan | | | marcpheenan@gmail.com |
| Marc Merchant | | | merchm11@gmail.com |
| Marc Mische | | | marcmische@yahoo.com |
| Marcel Kooiman | | | mlkooiman@sbcglobal.net |
| Maria Kim | | | kim53maria@gmail.com |
| Marinosci Law Group, Pc | | | bgonsalves@mlg-defaultlaw.com |
| Marjorie Poulos | | | marjorie.s.poulos@gmail.com |
| Mark Brogowicz | | | mbrogowicz@cloudgroup.com |
| Mark Edward Weber | | | one.binc@gmail.com |
| Mark Mamber | | | markmamber@yahoo.com |
| Mark Meagher | | | mtmeagher412@gmail.com |
| Mark Morganstern | | | mmorganstern@gmail.com |
| Mark Reardon | | | mark.p.reardon@gmail.com |
| Mark Van Dellen | | | mvandell@gmail.com |
| Mark Wiedelman | | | mark443@icloud.com |
| Marketo | | | sjar@adobe.com |
| Marketplace Title, LLC | | | mpdocs@marketplacenj.com |
| Marlena Haddad | | | marlena.alexia.haddad@gmail.com |
| Martese Renee Gascon (Dba Tk Real Estate Group LLC) | | | tess.gascon@gmail.com |
| Martin G Quintana | | | martinre8989@gmail.com |
| Martin Grims | | | mcgrims@gmail.com |
| Mary Ann Thomas | | | maryann.thomas7@gmail.com |
| Mary Grau | | | alexa.grau@gmail.com |
| Mary Ronas | | | nrronas@yahoo.com |
| Maryland Private Lending, LLC | Attn: Jim Woodruff | | jim@marylandprivatemortgage.com |
| Master Adviser | Attn: Isaac Friedman | | masteradviser@gmail.com |
| Matthew Alper | | | mattalper3@gmail.com |
| Matthew Dameron | | | mdameron41@gmail.com |
| Matthew Davis | | | matthew.j.davis28@gmail.com |
| Matthew Dial | | | mdial325@gmail.com |
| Matthew Fisher (Dba Showtime Properties) | | | mattew@dallasreo.com |
| Matthew Obrien | | | obrienmv@gmail.com |
| Matthew Quan | | | mattq.uan94@gmail.com |
| Matthew R Woods | | | mattwoods49@gmail.com |
| Matthew Stieg | | | matthew.stieg@gmail.com |
| Maurice Schmidt, Shifra Shprintza Schmidt, And John Doe #1 Through #10, Jane Doe #1 Through #10, And Abc Corp. #1 Through #10 | Attn: Maurice Schmidt / Shifra Shprintza Schmidt | | mauriceschmidt@gmail.com |
| Maurice Schmidt, Shifra Shprintza Schmidt, And John Doe #1 Through #10, Jane Doe #1 Through #10, And Abc Corp. #1 Through #10 | Attn: Maurice Schmidt / Shifra Shprintza Schmidt | | mauriceschmidt@gmail.com |
| Mavin Loans Corp. | Attn: Dallas Darr | | joe.melendez@mavinloans.com |
| Maxim Filipovich | | | fatumka@gmail.com |
| Maxwell Harrington | | | maxwell.harrington@pepperdine.edu |
| Maxwell Moon | | | moon.maxwell@gmail.com |
| Maya Jacobs Brown | | | mayabrown@my.unt.edu |
| Mazie Wong | | | wongmazie@gmail.com |
| Mbrm, LLC (Dba Remax Preferred) | | | reopreferred@gmail.com |
| Mccalla Raymer Leibert Pierce, LLC | | | achremittances@mccalla.com |
| Mco General Maintenance, LLC, Et Al | Attn: Mco General Maintenance LLC / Albert Nelson | | nelson.twiggy@gmail.com |
| Md Oppy Re | | | oppyaccounting@gmail.com |
| Mdb, LLC (Dba Greenpearl Events) | | | abright@greenpearlevents.com |
| Meesha Ackridge | | | meesha.ackridge@yahoo.com |
| Megan Murphy | | | meganl.murphy@yahoo.com |
| Megan Yount | | | yountmegan@icloud.com |
| Meir Lakhovsky | | | meirlakhovsky@gmail.com |
| Melco Equities Corp | Attn: Victor Acevedo | | loanapproval@empirestatefundingcapital.com |
| Melissa Hogue | | | missyhogue@hotmail.com |
| Melvyn Thomas | | | melvyn.thomas0310@gmail.com |
| Metlife Institutional Group | | | ap@peerstreet.com |
| Metro Commercial Finance | Attn: John Mastakas | | john@usemetro.com |
| Metro Fund | Attn: Orlando Diaz | | odiaz@metrofundgroup.com |
| Metropolitan Real Estate Investment Group, LLC | Attn: Metropolitan Real Estate Investment Group LLC / Valerian E. Agbaw-Ebai | | cory@bestloanchoice.com |
| Metropolitan Real Estate Investment Group, LLC | Attn: Metropolitan Real Estate Investment Group LLC / Valerian E. Agbaw-Ebai | | cory@bestloanchoice.com |
| Metropolitan Real Estate Investment Group, LLC | Attn: Metropolitan Real Estate Investment Group LLC / Valerian E. Agbaw-Ebai | | cory@bestloanchoice.com |
| Mi Department Of Treasury | Michigan Department Of Treasury | | state-tax-commission@michigan.gov |
| Mia Kaminoff | | | miakaminoff@berkeley.edu |



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Miami Beach Seawalls, Inc. | | | seawallc@bellsouth.net |
| Miami-Dade Tax Collector | | | actemailwires@miamidade.gov |
| Michael B Guterman Family Trust Date March 10, 2017 | | | mike@highlandrc.com |
| Michael Black | | | michaelbblack@gmail.com |
| Michael Black | | | michael_j_black@hotmail.com |
| Michael Chong | | | mchong613@hotmail.com |
| Michael Clemente | | | michael.schar.clemente@gmail.com |
| Michael D Dockstader (Dba The Hauling Pros) | | | startrecycling@gmail.com |
| Michael Jaffe | | | mikejaffe7@gmail.com |
| Michael L Abraham (Dba Mikes Oc Remove Junk) | | | moparmanroadunner@gmail.com |
| Michael L. Matkins | | | mmatkins@allenmatkins.com |
| Michael L. Mchargue | | | michaelmchargue@gmail.com |
| Michael Loop | | | michael.loop@gmail.com |
| Michael Riordan | | | michaeljriordan1@gmail.com |
| Michele Perry | | | michelekawamoto@icloud.com |
| Michelle May | | | michellelynnmay@gmail.com |
| Michelle Paretti | | | mparetti3@gmail.com |
| Michelle Phan | | | michellephan@gmail.com |
| Mid Hudson Capital LLC | Attn: Aaron Meisner | | shulem@midhudsoncapital.com |
| Midland National Life Insurance Company | | | gilegal@guggenheimpartners.com |
| Midwest Business Funding, Inc. | Attn: Scott Callahan | | scott@midwestbusinessfunding.com |
| Mig Managament, LLC, Et Al | Attn: Mig Management LLC / Bonnie Kuon | | bonnie.kuon@gmail.com |
| Miran Capital | Attn: Darrell Fitzgerald | | darrell@mirancapital.com |
| Mission Cloud Services, Inc. | | | accountsreceivable@missioncloud.com |
| Mitchell Clouse | | | mitchellclouse97@gmail.com |
| Mitchell Hart | | | mitcherh@usc.edu |
| Mitchell Zeichner | | | mzeichner@me.com |
| Mo Department Of Labor And Industrial Relations | | | diroffice@labor.mo.gov |
| Mo Department Of Revenue | | | withholding@dor.mo.gov |
| Mofin Lending Corporation | Attn: Tyler Peters | | tyler@mofinloans.com |
| Moneyboots Capital | Attn: Michael Schostak | | michael@moneyboots.com |
| Monique Wolf | | | monique.n.wolf@gmail.com |
| Monster Investments, Inc. | Attn: Kenneth Pearson | | monsterinvestmentsemail@gmail.com |
| Monster Investments, Inc. | Attn: Monster Investments Inc. / Kenneth Pearson | | monsterinvestmentsemail@gmail.com |
| Montage Ventures Fund I, L.P. | Attn: Todd Kimmel | | tkimmel@montageventures.com |
| Montgomery Jarecke | | | jarecke.monty@gmail.com |
| Moore Family Trust Dtd 12-29-2010 | Attn: Steven W. Moore | | smoore@brentwood.com |
| More Property Management Inc | | | mweas55387@oal.com |
| Morgan Jaffe | | | morganjaffe@gmail.com |
| Morgan Rockwood Properties, LLC | Attn: Alex Frias | | alex@hollanddutchcapital.com |
| Morgan Romero | | | morgan.velarde@gmail.com |
| Mortgage Bankers Association | | | kbutler@mba.org |
| Mortgage Quality Management And Research, LLC | | | accounting@mqmresearch.com |
| Motion Recruitment Partners LLC Dba Workbridge Associates, Jobspring Partners, Sevenstep | | | accounting@motionrecruitment.com |
| Mount Saber Financial | Attn: Moe Essa | | messa@mtssaber.com |
| Mrec, L.P. | | | ryan.anderson@platformv.com |
| Murphy Family Trust Dtd 02/06/2012 | Attn: Michael Murphy | | murphy01.m@gmail.com |
| Muyang Wu | | | wu.alvin99@gmail.com |
| Nabilah Abdalla | | | nabilaha360@gmail.com |
| Nadezda Travnikova | | | travnikova@gmail.com |
| Nancy Estrada- Rojo | | | nancyestrada5301@gmail.com |
| Nancy Ludwick | | | nancyaludwick@gmail.com |
| Narragansett Bay Commission | | | bcpr@narrabay.com |
| Naska Global Trade, Et Al | Attn: Naska Global Trade LLC / Fernando Huamani | | rexsendcourt@yahoo.com |
| Natalie Carter | | | nataliecrosby10@gmail.com |
| Natalie Peterson | | | nat33p@gmail.com |
| Nathan Shinder | | | shinder@gmail.com |
| Nathan Wood | | | natewood831@gmail.com |
| National Alliance Of Commercial Loan Brokers, LLC | | | scott@naclb.org |
| National Lending Expo LLC | | | info@nationallendingexperts.com |
| National Multifamily Housing Council | | | membership@nmhc.org |
| National Tax Search, LLC | | | corporatefinance@nationaltaxsearch.com |
| Navex Global, Inc. | | | ar@navexglobal.com |
| Navigator Private Capital | Attn: Tim Boord | | tim@gonavcap.com |
| Navitas Capital Ii, Lp | | | travis@navitascap.com |
| Navitas Capital Ii-A, Lp | | | travis@navitascap.com |
| Navjam Properties, Lp | Attn: Mark Navarra | | mark.navarra@jeromes.com |
| Netspi, LLC | | | invoices@netspi.com |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 168 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| New Relic, Inc. | | | ar@newrelic.com |
| New Silver Lending LLC | Attn: Guy Neumann | | alex@newsilver.com |
| New Sunrise Acquisitons, Et Al | Attn: New Sunrise Aquistions LLC / Maureen Assoumou | | maureenc902@gmail.com |
| Next Generation Management & Consulting, LLC | Attn: Louis Jeffries | | nextgenconsulting7@gmail.com |
| Nexus Capital Investments | Attn: Aaron Zlotowitz | | aaronz@nexusci.com |
| Nexus Private Capital | Attn: Cort Chalfant | | cort@nexuslending.net |
| Nicholas Dorans | | | nicholasdorans@gmail.com |
| Nicholas Panagis | | | nicholaspanagis@gmail.com |
| Nicholas Schroeder | | | nick.c.schroeder@gmail.com |
| Nicole Grissom | | | nicolegrissom919@gmail.com |
| Nicole Hardaway | | | nahardaway@gmail.com |
| Nicole Hopkins | | | itsnichop@gmail.com |
| Nicole Nunez | | | nme5socgirl@yahoo.com |
| Nicole Pearse | | | nicolegwen36@yahoo.com |
| Nicole Ryan | | | nicole.ryan36@yahoo.com |
| Nikita Dave | | | nikitamdave@gmail.com |
| Nintex Usa, Inc. | | | accountsreceivable@nintex.com |
| Niyati Patel | | | niabjpatel@gmail.com |
| Noah Epstein | | | nepstein44@gmail.com |
| Noah Kramer | | | noahzkramer@gmail.com |
| Noble Logistics, LLC | Attn: Noble Logistics, LLC / Daniel Mclaurin | | dmclaurin02@gmail.com |
| Nola Property Management | | | jtolliver@cbunited.com |
| Northumberland County Tax Claim Bureau | | | paulcarboni@me.com |
| Northwest Florida Investments, Inc (Dba Exit Realty Nfi) | | | bookkeeping@exitnfi.com |
| Noss Investments, LLC | Attn: Shafi Noss | | shafi@nossinvestments.com |
| Nutech Mold & Water LLC | | | mark@nutechmold.com |
| Nvms, Inc. | | | accounts@nvms.com |
| NYC Department of Environmental Protection | | | ombuds@dep.nyc.gov |
| Nyclt 2021-A Trust And The Bank Of New York Mellon, As Collateral Agent And Custodian | C/O Phillips Lytle LLP | Attn: Anthony J. Iacchetta | aiacchetta@phillipslytle.com |
| Ocean Capital Lending | Attn: Matthew Bowman | | mattb@oceancapitallending.com |
| Ocean Capital, Inc. | Attn: Robert Griffin | | chris@lendingxpress.com |
| Odai Almoqadam | | | odai20033@gmail.com |
| Offermarket Capital LLC | Attn: Daniel Sperling-Horowitz | | dan@offermarket.us |
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | | | acctsrec@odnss.com |
| Ohio Capital Partners LLC | Attn: Chris Hofford | | ohiocapitalpartners@gmail.com |
| Oksana Valiashko | | | oksanavaliashko@gmail.com |
| Olaribigbe Adebayo | | | olaribigbe.a@outlook.com |
| Oleksii Konokhov | | | a.konokhov@gmail.com |
| Oliana LLC | | | katerina@oliana.io |
| Omega Financial Services | Attn: Adel Michael | | amichael@omegaloans.net |
| Omri Gabay | | | omri@omrigabay.me |
| Onestone Lending | Attn: Marco Casella | | info@sohallc.com |
| Onna Technologies, Inc. | | | billing@onna.com |
| Onyx Capital Partners, LLC | Attn: Jody Dents | | jody@onyxcapitalpartner.com |
| Opteon Amc, Inc | | | shaunda.salpietro@apexone.com |
| Optimus Capital Corp | Attn: Max Boyko | | kristen@om-corp.com |
| Option Funding, Inc. | Attn: Kimberly Ko | | kimberly@optionfunding.net |
| Orange Circle International, LLC | Attn: Dallas Ocannon | | loans@ociloans.com |
| Orchard Street Capital LLC | Attn: Francesco Sergio | | fpsergio@svn.com |
| Oren Ben Shaul | | | oren.bensha@gmail.com |
| Orrick, Herrington & Sutcliffe LLP | | | yimamura@orrick.com |
| Osc Inc. | | | gnorton@breckis.com |
| Othman Laraki | | | othman@gmail.com |
| Oyeyinka Oyelaran | | | yinka.oyelaran@gmail.com |
| P.L. Jones Advisory Services, Inc. | | | paul@pljones19.com |
| Pacific Capital Funding Corp | Attn: Michael Zelener | | info@pacificcfc.com |
| Pacific Premier Bank | Attn: Anita Saraiya | | asaraiya@ppbi.com |
| Pact Capital Inc. | Attn: Adam Mortanian | | a@pactcap.com |
| Pagerduty | | | accountsreceivable@pagerduty.com |
| Palina Latyshava | | | polina.latysheva@gmail.com |
| Pantheon Capital Advisors | Attn: Daniel Richardson | | ryan@pantheonprivatelending.com |
| Paradise Sol, LLC, Et Al | Attn: Paradise Sol Investment, LLC / Pedro C. Salgado | | omartamargo@gmail.com |
| Parker Calandra | | | pmac98@gmail.com |
| Parker Ewing | | | parkerwewing@gmail.com |
| Parklane Equity, LLC | Attn: Andrew Paleias | | parklaneequity@aol.com |
| Parkrock Capital | Attn: Frank Muradov | | frank@parkrockcapital.com |
| Parks Coffee | | | ach@parkscoffee.com |
| Partner Engineering And Science, Inc | | | ar@partneresi.com |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 169 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Passage Technology LLC | | | ar@passagetech.com |
| Patricia Conte | | | pattie4@aol.com |
| Patricia Dodson | | | patriciawdodson@gmail.com |
| Patrick Carmody | | | pcarmody@usc.edu |
| Patrick Coughlin | | | jpcoughlin@scu.edu |
| Patrick Engdahl | | | patrickengdahl@gmail.com |
| Patrick Jansen Torio | | | ptorio11@ucsbalum.com |
| Patrick Sinclair | | | sinickster@gmail.com |
| Paul Royster | | | paul.royster.2021@marshall.usc.edu |
| Pavel Maryska | | | banker01@hotmail.com |
| Pawtucket Water Supply Board | | | rnsalois@pwsb.org |
| Pcl Real Estate LLC | Attn: Kevin Sanders | | kevin@pinnaclegrowthfund.com |
| Peak Choice Capital | Attn: Marc Simpson | | marcus@peakchoicecapital.com |
| Pensco Trust Company, LLC, Custodian Fbo Thomas Fulton Scott Crosby Ira | Attn: Scott Crosby | | scrosby@gmail.com |
| Pension Assurance LLP | | | accounting@pensionassurance.com |
| Perfect Star Capital Inc | Attn: Owen Chi | | owencpj@gmail.com |
| Perfecto Capital | Attn: Lukas Samuels | | lukas@perfectocapital.com |
| Perkins Cole LLP | | | clientacct@perkinscole.com |
| Peter Kirie | | | peter.kirie@gmail.com |
| Peter Phan | | | peter.m.phan@gmail.com |
| Peter Place Construction LLC And David Raven | Attn: Peter Place Construction LLC / David Raven | | dave@robinhoodproperties.com |
| Peter Rogers | | | phr1993@gmail.com |
| Peter Souza | | | petermsouzajr@gmail.com |
| Peter Tran | | | proc.com@gmail.com |
| Phillip A. Francis | | | phillipafrancis@gmail.com |
| Pillar Financial, LLC | | | james.shiles@guggenheimpartners.com |
| Pimlico Group | Attn: Aron Yehuda | | emmett@pimlicogroup.com |
| Pinnacle Financial Services | Attn: Ian Cohen | | ian@pinnaclefinancialllc.com |
| Pitbull Seminars, Inc. | | | info@pitbullconference.com |
| Pitkin Ave Plaza LLC, Et Al | Attn: Pitkin Ave Plaza LLC / Shea Sigal | | shea@npgmgmt.com |
| Plaid Inc. | | | accounts-receivable@plaid.com |
| Platform Investments, LLC | | | kyle.siner@platformv.com |
| Pluto Properties LLC, Et Al | Attn: Pluto Properties LLC / Jechil Weinfeld | | plutoprops@gmail.com |
| Pluto Properties LLC, Pame Associates LLC, Michelle Bryan, Township Of Manchester, State Of New Jersey, Mohammed Bono And John Doe #2 Through #10, Jane Doe #1 Through #10, And Abc Corp. #1 Through #10 | Attn: Pluto Properties LLC / Jechil Weinfeld / Pame Associates LLC / Michelle Bryan / | | plutoprops@gmail.com |
| Plymouth Private Equities | Attn: Daniel Betancourt | | daniel.betancourt@plymouthpe.com |
| Porchse Weitherspoon | | | pjweitherspoon@yahoo.com |
| Porscha Pressler | | | porscha.pressler@gmail.com |
| Pouya Rahmanfard | | | prahmanfard@gmail.com |
| Power Capital Direct | Attn: Jorge Montero | | jmontero@powercapitaldirect.com |
| Prashant A. Arulraj | | | prashant.raj@gmail.com |
| Precious Bryan | | | pebryan0316@gmail.com |
| Precision Lending Group, Inc. | Attn: Edward Kim | | loanpro777@gmail.com |
| Premier One Lender | Attn: Yornari Rodriguez | | yrodriguez@premieronelender.com |
| Premier Pacific Partners, Inc. | Attn: Brad Brigante | | brad@monsterloans.com |
| Prideco Loans | Attn: Brandon J. Small | | manderson@prideco.com |
| Prima Lending Group, LLC | Attn: Steven Charles | | steven.charles@fivebridgesmgmt.com |
| Prime Plus Consulting Group LLC | Attn: Fernando Chaves | | fchaves@primepluscg.com |
| Prime Resource Capital, LLC | Attn: John Bang | | jbang@primeresourcecapital.com |
| Primo Ac Mechanical LLC | | | christy.cadena@gmail.com |
| Priority Realty, LLC | | | bob@priorityrealty.net |
| Private Lender, LLC | Attn: Gabriel Bodner | | gabriel@privatelender.com |
| Pro 1 Capital Funding LLC | Attn: Tiffany Mallory | | tiffany@pro1processing.com |
| Propel Capital Funding | Attn: Kevin Gaffney | | kevin@propelcapitalfunding.com |
| Properties 4 Us, Inc., Et Al | Attn: Properties 4 Us Inc. / Ana Maria Santisteban | | annie@rjdpa.com |
| Property Consultants LLC | Attn: Alex Zokan | | alex@altprivatelending.com |
| Property Crossing Lending | Attn: Bill Childers | | bchilders@hurstlending.com |
| Property Finance LLC | Attn: Dennis Pasqualino | | dennis@propertyfinancellc.com |
| Property Valuation Advisors, Inc. | | | brian.flanagan@propval.net |
| Protection Patrol Services, Inc | | | ppsinc94@gmail.com |
| Putnam Recruiting Group | | | wes@putnamrecruiting.com |
| Pwm Construction, Inc | | | jeffmarkee@pwmconstruction.com |
| Quality N Paradise, LLC, Et Al | Attn: Quality N Paradise LLC / Nellie A. Bailey-Tate | | qnp60104@yahoo.com |
| Quentin Realty Capital LLC | Attn: David Augenstein | | david.augenstein@gmail.com |
| Quick Lending, LLC | Attn: James Behanick | | jaleb@quicklendingtx.com |
| Quinn Emanuel Trial Lawyers | | | lynnharris@quinnemanuel.com |
| Rachael Zweben | | | cohenrachaell@gmail.com |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 170 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Rachel Croessmann | | | rcroess@gmail.com |
| Rafael Dagnesses | | | rafael@realtors.com |
| Rapelye Alden Trust | Attn: Barney Schauble | | bschauble@rapelyealden.com |
| Raquel Mclaughlin | | | raquelb14@hotmail.com |
| Raul Plascencia | | | r.r.plascencia@gmail.com |
| Rcb Funding LLC | Attn: Greg Kovacs | | gremako@gmail.com |
| Real Estate Capital, LLC | Attn: Dave Goldstein | | dave@bavexlending.com |
| Real Estate Central, LLC Dba Bhgrec | | | cassie@bhgrec.com |
| Real Property Investment Partners LLC | Attn: Sholom Wilheim | | sholommeirwilheim@gmail.com |
| Realtimeboard Inc. Dba Miro | | | billing@miro.com |
| Realty Capital Finance | Attn: Heshy Safrin | | msafrin@realtycapitalfinance.com |
| Rebekah Parker | | | rebekahjack@gmail.com |
| Receivership Specialists | | | kevin@receivershipspecialists.com |
| Red Balloon Capital LLC | Attn: Kyle Seyboth | | kyle@seybothteam.com |
| Red Bell Real Estate LLC | | | accountsreceivable@redbellre.com |
| Red Rock Capital | Attn: Josh Manier | | josh@fundwithredrock.com |
| Refresh Funding | Attn: David Halabu | | david@refreshfunding.com |
| Regan Family Trust | Attn: Greg Regan | | regang@hemming.com |
| Rehab Financial Group | Attn: Susan Naftulin | | susan@rehabfinancial.com |
| Reigo Us Issuer Trust 2021-1 | C/O Wilmington Savings Fund Society, Fsb, | | cantor@reigo-inv.com |
| Rembrandt Venture Partners Fund Three L.P. | Attn: Scott Irwin | | scott@rembrandtvc.com |
| Rene Burgos | | | rburgos240@gmail.com |
| Reo Real Estate Connection | | | mlyonsct@aol.com |
| Restoration Capital | Attn: Justin Konz | | accounting@restorationcapital.com |
| Retail Customer 1 | | | Address Redacted |
| Retail Customer 10 | | | Address Redacted |
| Retail Customer 11 | | | Address Redacted |
| Retail Customer 12 | | | Address Redacted |
| Retail Customer 13 | | | Address Redacted |
| Retail Customer 14 | | | Address Redacted |
| Retail Customer 15 | | | Address Redacted |
| Retail Customer 16 | | | Address Redacted |
| Retail Customer 17 | | | Address Redacted |
| Retail Customer 18 | | | Address Redacted |
| Retail Customer 2 | | | Address Redacted |
| Retail Customer 3 | | | Address Redacted |
| Retail Customer 4 | | | Address Redacted |
| Retail Customer 5 | | | Address Redacted |
| Retail Customer 6 | | | Address Redacted |
| Retail Customer 7 | | | Address Redacted |
| Retail Customer 8 | | | Address Redacted |
| Retail Customer 9 | | | Address Redacted |
| Retrofit Media, LLC | | | holla@retrofit.media |
| Rh Hull, LLC, Et Al | Attn: Rh Hull LLC / Steven J. Makowsky | | steve@responsivegrp.com |
| Ricardo Gonzalez (Dba Ricardo Gonzales Alvarez P.A) | | | rickyrealtyread@gmail.com |
| Richard Alfonso | | | ralfonso2013@gmail.com |
| Richard Hernandez | | | mr.richardhernandez@gmail.com |
| Rickesh Patel | | | rickypatel9@gmail.com |
| Ricky Mo | | | rickym664@gmail.com |
| Riker, Dazing, Scherer, Hyland & Perretti LLP | | | modonnell@riker.com |
| Ritam Banerjee | | | ritambanerjee@ucla.edu |
| River Realty Services, Inc. | | | lraphael@riverrealty.com |
| Riviera Partners LLC | | | billing@rivierapartners.com |
| Rk Williams, Jr, LLC, Et Al | Attn: Rk Williams Jr LLC / Glenn Claxton | | g_claxton@yahoo.com |
| Rls Property Services, LLC | | | cleanupforeclosure@gmail.com |
| Rml 57 Street, Inc, Et Al | Attn: Rml 57 Street, Inc. / Bao Zhi Liu | | donan0591@gmail.com |
| Roach & Lin, P.C. | | | accounting@roachlin.com |
| Rob Wolford | | | wolfturbo@aol.com |
| Robert B. Wolford | | | robw@hollencrest.com |
| Robert Brown | | | bob_brown_01@yahoo.com |
| Robert Crockett | | | parker.crockett@gmail.com |
| Robert Gu | | | robertgu84@gmail.com |
| Robert Kang | | | robertkang07@gmail.com |
| Robert L Bailey | | | rlbailey5770@gmail.com |
| Robert Leonard (Dba Bob Leonard & Associates) | | | jackierocco@bob-leonard.com |
| Robert Nemec | | | robertjnemec@gmail.com |
| Robert P. Brennan Jr. | | | robert.brennan@rpb7.com |
| Robert Palacios | | | robert.palacios28@gmail.com |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 171 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Robert Parker Scott Crockett | | | parker.crockett@gmail.com |
| Robert Rubenstein | | | rcr8466@yahoo.com |
| Robert Scott | | | robertscott220@gmail.com |
| Robert Weber | | | robweber829@gmail.com |
| Robertson Anschutz Vetters | | | mhorn@ravdocs.com |
| Robfredo Ix LLC, A New York Limited Liability Company Robert Manfredo, Et Al. | Attn: Robfredo Ix LLC / Robert Manfredo | | rmanfredo@icloud.com |
| Robinson & Mcelwee | | | jas@ramlaw.com |
| Rockhill Funding | Attn: Asher Steinberg | | harvey@rockhillfunding.com |
| Rockland Commercial | Attn: Jeff Chaney | | jchaney@rocklandfund.com |
| Roe Cassidy Coates & Price Pa | | | dhuff@roecassidy.com |
| Roger Robles | | | rarobles@usc.edu |
| Rolla Boys LLC | Attn: Michael Bonn | | regger@thecashflowcompany.com |
| Rolling Hills Capital, LLC | Attn: Joel Grunfeld | | joel@rollinghills.biz |
| Roman B Tarnawsky (Dba Cleveland Asset Management ) | | | roman@clevelandasset.com |
| Romeo Lasam | | | rlasam@sbcglobal.net |
| Ronald And Caryn Suber Revocable Living Trust | Attn: Ron Suber | | ron.suber@icloud.com |
| Ronald J. Iervolino | | | brooklyn1959@icloud.com |
| Rosa Funding | Attn: Josh Weifneld | | tristarfunds@gmail.com |
| Rosario Schuler | | | omnh11@gmail.com |
| Rosemary Lee | | | rglee92@gmail.com |
| Ross Mangan | | | rossmangan@hotmail.com |
| Ross Weber | | | ross@clicktripz.com |
| Ross Weber | C/O Weber Family Trust | | ross@clicktripz.com |
| Rosselle Realty Services, Inc | | | faith@rossellehomes.com |
| Roxann Martinez | | | roxannvictoria@gmail.com |
| Roy Ammeraal | | | rpammeraal@gmail.com |
| Roy Dilekoglu | | | roydilekoglu@gmail.com |
| Royce Romero | | | royce.k.romero@gmail.com |
| Royer Cooper Cohen Braunfeld LLC | | | mhirschfield@rccblaw.com |
| Rsmj Investments | Attn: Matt Jacobson | | manager@rsmjinvestments.com |
| Ruffin Mitchener | | | ruffin.mitchener@gmail.com |
| Russell Brown Bda (Brown 76 Investments) | | | russ@rfblist.com |
| Russell D. Fradin And Carin G. Fradin, As Trustees Of The Fradin Family | | | russ@fradin.com |
| Rutan & Tucker, LLP | | | accountsreceivable@rutan.com |
| Rvp Fund Three Entrepreneurs Fund, L.P. | Attn: Scott Irwin | | scott@rembrandtvc.com |
| Ryan Byrd | | | ryanbyrd21@gmail.com |
| Ryan Glaspell | | | ryanglaspell@gmail.com |
| Ryan Michael Murphy | | | ryan@kalcap.com |
| Ryan Renfro | | | r7renfro@gmail.com |
| Ryan Wiedner | | | ryanwiedner@gmail.com |
| S&L Capital Group | Attn: Brad Laddusaw | | brad@slcapitalgroup.com |
| S&P Realty Partners | Attn: Ron Simms | | ron@sprealtycap.com |
| S.J. Conners & Sons, Inc | | | jenny@sjconner.com |
| Saba Plaza LLC, Et Al | Attn: Saba Plaza LLC /. Shea Sigal | | ssigal101@gmail.com |
| Safarian Choi & Bolstad LLP | | | icampos@safarianchoi.com |
| Sage Intacct, Inc. | | | si.accountsreceivable@sage.com |
| Saier Jiang | | | saier.jiang06@gmail.com |
| Salary.Com | | | billing@salary.com |
| Salerno Remodeling, LLC | | | salernoremodeling@gmail.com |
| Salesforce.Com, Inc | | | billing@salesforce.com |
| Salman Capital | Attn: Maor Salman | | maor@salmancapital.com |
| Samantha Frank | | | samanthafrank@gmail.com |
| Samantha Hudson | | | srhudson27@gmail.com |
| Samuel Gordon | | | samgordon901@gmail.com |
| Samuel Haskins | | | samhaskinsfl@gmail.com |
| Samuel Lee | | | samlee0411@gmail.com |
| San Francisco Water Power Sewer (SFPUC) | | | customerservice@sfwater.org |
| Sandberg Phoenix | | | accountsreceivable@sandbergphoenix.com |
| Sandra Dheming Lemus | | | jenndhemus@gmail.com |
| Sanjay Pandey | | | sunjay.pandey@gmail.com |
| Sanzari Cleaning Service | | | sanzaricleaning@yahoo.com |
| Sara Akalugwu | | | akals317@gmail.com |
| Sara Priola | | | sarapriola@icloud.com |
| Sarah Gibson | | | sarah.gibson.ny@gmail.com |
| Sarkis Chakarian | | | shakaryan@gmail.com |
| Savannah Salmons | | | salmonssavannah@yahoo.com |
| Sawyer Street Capital | Attn: Jim Brown | | pete@sawyerstreetcapital.com |
| Scg Funds LLC | Attn: Pinchus Schwartz | | ps@schwartzandco.net |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 172 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Scg Private Holdings, LLC | Attn: Michael Burry | | mburry@mburry.com |
| Schwegman Lundberg Woessner | | | payments@slwip.com |
| Scotsman Guide, Inc | | | minhn@scotsmanguide.com |
| Scott Alvendia | | | salvendi@usc.edu |
| Scott And Lori Langmack Family Trust | Attn: Scott Langmack | | slangmack@inclinefund.com |
| Scott Frindel | | | sfrindel@gmail.com |
| Scott Matsutsuyu | | | smatsutsuyu@gmail.com |
| Scott Ward | | | scott@thewardco.com |
| Screen-Magic Mobile Media Inc | | | sales@screen-magic.com |
| Sean Feeney | | | seanmfeeney@live.com |
| Sean Nguyen | | | mdnsean@gmail.com |
| Searchers Capital | Attn: Matt Janner | | matt@searcherscapital.com |
| Secure Lending Incorporated | Attn: Mehedi Hassan | | m.hassan@securelending.us |
| Secured Capital Lending | Attn: Karla Vargas | | rizlle@securedcaplending.com |
| Secured Investment | Attn: Jaclyn Olsen | | jmcdaniel@securedinvestmentcorp.com |
| Security Benefit Life Insurance Company | | | blaine.hirsch@securitybenefit.com |
| Segment.Io Inc | | | ar@segment.com |
| Select Realty Capital Group | Attn: Todd Settle | | toddsettle@gmail.com |
| Seohyun Joh | | | susie.joh25@gmail.com |
| Sergey Kviatkovsky | | | kviatkovsky.sergey@gmail.com |
| Sergio Espejo | | | andregoche@gmail.com |
| Seyfarth Shaw LLP | | | aleet@seyfarth.com |
| Sgroi Law Firm Plc | | | rcs@sgroilaw.com |
| Shadow Funding, Inc, Et Al | Attn: Shadow Holdings, Inc. / Robert A. Coles | | shadowholdingsinc12@gmail.com |
| Shadow Funding, Inc, Et Al | Attn: Shadow Holdings, Inc. / Robert A. Coles | | shadowholdingsinc12@gmail.com |
| Shamika Spencer | | | shamikaspencer@gmail.com |
| Shane Truax | | | shaneaugust@gmail.com |
| Shanice Moore | | | shanicenmoore@yahoo.com |
| Shannan North | | | shannan@billabong.com |
| Sharif Matar | | | christophermatar@gmail.com |
| Sharon Kim | | | kimsqk@gmail.com |
| Shaw 3Rd Holdings, LLC | Attn: Shaw 3Rd Holdings LLC / Napoleon Ibiezugbe | | nap01004@yahoo.com |
| Shawn Wilkinson | | | shawnwilkinson11@gmail.com |
| Shaya Barry | | | shayabarry@berkeley.edu |
| Shayne Sossamon | | | shayne.sossamon@gmail.com |
| Sherwood Partners, Inc. | | | accountinggroup@sherwoodpartners.com |
| Shivholtz, LLC Dba Rei Capital Resources | Attn: Patrick St. Cin | | patrick@reicapitalresources.com |
| Shrikesh Choksi | | | schoksi@usc.edu |
| Signature Lending, LLC | Attn: Elliot Schneider | | ers2171@gmail.com |
| Silvan Real Estate Income Fund | Attn: Tie Wei | | tie.wei@silvangroup.com |
| Silverman Theologou, LLP | | | dtheologou@silvermanlegal.com |
| Simplifile, Lc | | | ar-simplifile@ice.com |
| Sisense Sf, Inc. | | | ar_datateams@sisense.com |
| Skadden, Arps, Slate, Meagher & Flom LLP | | | christine.romolt@skadden.com |
| Sky 18 Capital LLC | Attn: Alexander Galsky | | alex@sky18capital.com |
| Sky Capital Funding | Attn: Sam Koenig | | sam@skycapitallending.com |
| Skygroup Realty Inc. | | | anh@skygrouprealtyinc.com |
| Skylar Dykstra | | | skylardykstra@gmail.com |
| Skyline Capital Ventures | Attn: Andy Richards | | andy@skylinecapitalventures.com |
| Skyline Financial Mortgage LLC | Attn: April Shakoor | | aprilshakoor2@gmail.com |
| Slack Technologies, Inc. | | | receivables@slack-corp.com |
| Sm Peerstreet LLC | Attn: Ronald Sinacore | | mdl@solonmack.com |
| Smartbear Software Inc. | | | receivables@smartbear.com |
| Snell & Wilmer LLP | | | ar@swlaw.com |
| Snowflake Inc. | | | remittance@snowflake.com |
| Social Leverage Group, LLC | Attn: Tom Peterson | | howard@lindzon.com |
| Sottile & Barile, LLC | | | carrie.stephens@sottileandbarile.com |
| South Bay Financial Group Ii, LLC | Attn: William Payne | | bill@bevpacllc.com |
| Sparrow Associates | | | jake@sparrowassoc.com |
| Spectrum Field Services, Inc. | | | sherryb@spectrumfsi.com |
| Spectrum Solutions Acquisitions, LLC | | | sherry.brinkerhoff@spectrumsaq.com |
| Spencer Armer | | | spencerarmer@gmail.com |
| Sphinx Capital | Attn: Warren Stukaloff | | warren@sphinx-capital.com |
| Spinnaker Loans, Inc. | Attn: Francisco Anaya | | investors@spinnakerloans.com |
| Springhouse, LLC | | | accountsreceivable@altisource.com |
| Stacey Porter | | | porterstacey4321@gmail.com |
| Standard Life Insurance | | | ap@peerstreet.com |
| Stefan De Castroverde | | | sdecastroverde@yahoo.com |



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Stella Huh | | | stellah@gmail.com |
| Stephanie Goss | | | stephanie.f.goss@gmail.com |
| Stephanie Pompelio | | | stephanie.ernyey@gmail.com |
| Stephen Mccall | | | stephenjmccall@gmail.com |
| Stephen Mcdougal | | | sshanemcdougal@gmail.com |
| Stephen Trask | | | steveatl@gmail.com |
| Stephen White | | | stephenwhite@ucla.edu |
| Stern & Eisenberg, Pc | | | scalin@sterneisenberg.com |
| Steve Lee | | | stevelee121396@gmail.com |
| Steve Pretre | C/O World Innovation Lab | | steve@wilab.com |
| Steven Pelosi | | | steven.a.pelosi@gmail.com |
| Stilo Funding | Attn: Itzzy Kizel | | stilofunding@gmail.com |
| Stoll Keenon Ogden PLLC | | | payments@skofirm.com |
| Straightline Funding | Attn: David Cruise | | dcruise@straightlinefunding.com |
| Strategic Equity Solutions | Attn: Mike Akham | | tovi@sesnj.com |
| Stretto, Inc. | | | strettocr-billing@stretto.com |
| Structured Finance Industry Group, Inc. | | | accounting@structuredfinance.org |
| Summit Capital Management | Attn: Mark Fossella | | mark@summitcapitalmanagement.net |
| Summit Valuation Solutions | | | ssalpietro@williamfallgroup.com |
| Sumo Logic | | | invoicing@sumologic.com |
| Sung Yoo | | | yoosunghe101@gmail.com |
| Superior Settlement Services LLC | Attn: Josh Shein | | jshein@triuslending.com |
| Susan Branch | | | susanmbranch@gmail.com |
| Susan Tsui | | | susan.tsui@gmail.com |
| Susan Wilson | | | suswilson003@gmail.com |
| Susanna Larriva | | | susielarriva@gmail.com |
| Suzanne Kretschmer | | | skretschmer@verizon.net |
| Sylvia Dabros | | | sylvia.dabros@gmail.com |
| Synerforce Engineering And Construction, Inc. | | | accounting@synerforcesf.com |
| Tali Dolev | | | tali.dolev@gmail.com |
| Talimar Financial | Attn: Brock Vandenberg | | bvandenberg@talimarfinancial.com |
| Tam Lending Center | Attn: Chris Dicristo | | philvalianti@tamlending.com |
| Tammie Williams | | | treis1@yahoo.com |
| Tanner Strand | | | tanner.strand@yahoo.com |
| Tartt Funding | Attn: Terina Fountain | | ilovetaxlady@gmail.com |
| Taylor Nichols | | | nicholst@gmail.com |
| Tbg Private Lending | Attn: Alfred Beltran | | alfred@thebeltrangroup.com |
| Tc Ps, LLC | | | kevin@thorofarecapital.com |
| Tcm Finance | Attn: Larbi Benslimane | | servicing@lendmarq.com |
| Teambuilding | | | vip@teambuilding.com |
| Teksystems, Inc. | | | westregions@teksystems.com |
| Ten10 Capital | Attn: Mark Murray | | markjmurray@gmail.com |
| Tenfold Insurance Group | Attn: Rex Rodenbaugh | | info@kcinvestorfunding.com |
| Teresa Dringenberg | | | teresa.dringenberg@gmail.com |
| Teresa Miller Dba Cordova Lock And Safe, LLC | | | cordovalockandsafe@yahoo.com |
| Terrance Pilgram | | | tpilgram21@gmail.com |
| Texas Integrity Capital | Attn: Kathryn Orfino | | billing@texasintegritycapital.com |
| The Bradford Lloyd Hedrick Living Trust | Attn: Brad Hedrick | | bhedrick11@gmail.com |
| The Buffalo Apt Holdings, LLC | Attn: The Buffalo Apt Holdings LLC / Albany Perez | | aperez1182@yahoo.com |
| The Buffalo Apt Holdings, LLC, Et Al | Attn: The Buffalo Apt Holdings LLC / Albany Perez | | ronaldbaudilio@gmail.com |
| The Campana Family Revocable Trust | Attn: Mark Campana | | mark@anchorrealtyinc.com |
| The Chartwell Law Offices, LLP | | | payments@chartwelllaw.com |
| The Collective Lending Group Inc | Attn: Kevin Jimeno | | kevin@tclg.mortgage |
| The Dzurko Group LLC | Attn: Doug Dzurko | | ddzurko@dzurkogroup.com |
| The Guilford Association, Inc. | Attn: Robet Gaumont | | rgaumont@gfrlaw.com |
| The J/A Roberson Family Trust | Attn: James Roberson | | jdremails@gmail.com |
| The Joyce Family Trust Dated February 25, 2004 | Attn: Michael Joyce | | mjoyce@allenmatkins.com |
| The Kimberly And Amos Smith Trust | Attn: Amos Smith | | amossmith1@gmail.com |
| The Kretschmer Family Revocable Trust | | | skretschmer@verizon.net |
| The Lincoln Crew, LLC, A California Limited Liability Company | Attn: The Lincoln Crew, Inc. | C/O Law Office Of Ethan H. Nelson | ethannelsonesq@gmail.com |
| The Lipsman Trust Dated October 6, 2003 | Attn: Jeff Lipsman | | jeff@mulhollandventures.com |
| The Lykon Group | Attn: Mike Warshaw | | mwarshaw@thelykongroup.com |
| The Wall Street Organization | Attn: Nasir Shaikh | | nshaikh1000@gmail.com |
| The Wursta Corporation | | | ar@wursta.com |
| Theodore Willis | | | tedwillis@gmail.com |
| Thomas Babb Ii | | | tnbabb2@live.com |
| Thomas Danehey | | | tdanehey@hotmail.com |
| Thomas Fulton Scott Crosby | | | scrosby@gmail.com |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 174 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| Thomas Hallock | | | tom.hallock@gmail.com |
| Thomas Kuhr | | | tom.kuhr@gmail.com |
| Thomson Reuters | | | west.arpaymentcenter@thomsonreuters.com |
| Thomvest Venture Capital Srl | Attn: Don Butler | | don@thomvest.com |
| Thomvest Ventures Ltd. | C/O Thomvest Venture Capital, Srl | Attn: Don Butler | don@thomvest.com |
| Thornton Mellon LLC | | | geoff@geoffreypolk.com |
| Thorofare Capital, Inc. | | | kevin@thorofarecapital.com |
| Tiana De Martimprey | | | tvl.nana@gmail.com |
| Tidal Loans, LLC | Attn: Chad Melton | | info@tidalloans.com |
| Tieron Mackinnon | | | reallife002@gmail.com |
| Tiffany Gaitano | | | wanguit@yahoo.com |
| Tim Sim | | | tsim90@gmail.com |
| Timothy Kellogg | | | tim.kellogg@gmail.com |
| Timothy Kline | | | timklinesd@gmail.com |
| Timothy Shar | | | timshar27@gmail.com |
| Tina Rahelic | | | trahelic@gmail.com |
| Titan Funding, LLC | Attn: Edward Piazza | | epiazza@titanfunding.com |
| Title Clearing & Escrow, LLC | | | cjordan@titleclearing.net |
| Toba Capital Ventures Series Of Toba Capital LLC | Attn: Vincent Smith | | vinny.smith@vcsgrp.com |
| Todd Schumer | | | toddschumer@yahoo.com |
| Tolulope Sunday | | | tolulopesunday25@gmail.com |
| Top Class Mortgage, Inc Dba Tc Mortgage | Attn: Sandra Ellington | | sellington@tcmtge.com |
| Tracey Vinzant | | | allvinzy@yahoo.com |
| Tradex Realty Partners, LLC | Attn: Michael Beattie | | abalbo@rhfunding.com |
| Trang Vu | | | mtrangvu94@gmail.com |
| Trans Union LLC | | | acctsrec@transunion.com |
| Transwest Investigations, Inc. | | | ed@transwestonline.com |
| Trenam Kemker Scharf Barkin Frye Oneill & Mullis P.A. | | | accounting@trenam.com |
| Tri Ngo Mba Multi Services LLC | Attn: Tri Ngo | | tringohomeloan@gmail.com |
| Tribeca Funding | Attn: Gio Bertolotti | | info@tribecafunds.com |
| Trinity Inspection Services LLC | | | finance@trinityonline.com |
| Tromberg Law Group | | | accounting@tromberglawgroup.com |
| Trophy Point Investment Group | Attn: Nick Cosmas | | nick@trophypointinvestment.com |
| Truman Lee | | | lee2tk@mail.uc.edu |
| Tucker Northwest | Attn: Allen Tucker | | allen@tuckercapitalnw.com |
| Tucker Obrey | | | obreytucker@gmail.com |
| Twin Cal Lending Inc | Attn: Oleg Ahamian | | arsen@twincallending.com |
| Twin Capital Lending, Inc | Attn: Oleg Ahamian | | oleg@twincapitallending.com |
| Two Guys On The Beach, LLC | Attn: Hezy Shalev | | hezy.z.shalev@gmail.com |
| Two Guys On The Beach, LLC | Attn: Hezy Shalev | | hezy.z.shalev@gmail.com |
| Tyler Mardian | | | tylermardian@gmail.com |
| Tzu-Han Yuan | | | joyceystwo@gmail.com |
| U.S. Bank, N.A., Successor Trustee To La Salle Bank National Asociation, On Behalf Of The Holders Of Bear Stearns Asset Backed Securities I Trust 2006-He7, Asset-Backed Certificate Series 2006-He7 | C/O Vanessa L. Williams Esq., | | vanessa.williams@piblaw.com |
| U.S. Compliance Consultants, LLC | | | seg@uscomplianceconsultants.com |
| United One Mortgage | Attn: Olga Sanchez | | info@unitedonemtg.com |
| Upfront Dollars LLC | Attn: Joel Jackson | | jjackson@upfrontdollars.com |
| Urban Coyote Holdings | Attn: Monty Busch | | montybusch@gmail.com |
| Us Bank Corporate Trust Services | | | kenneth.brandt@usbank.com |
| Us Construction Law | Attn: Us Construction Law / Sean P. Reynolds | | sreynolds@usclawcorp.com |
| Usres Lending Inc. | Attn: Joe Melendez | | joe.melendez@usreslending.com |
| Ut Workforce Services | | | dwscontactus@utah.gov |
| Vadim Golub | | | vdm.golub@gmail.com |
| Valerie Fernandes | | | valerie.villanueva@gmail.com |
| Valley Green Capital Partners | Attn: Jim Lee | | jiml@vgc-partners.com |
| Valuation Partners | | | ssalpietro@williamfallgroup.com |
| Van Poole Properties, LLC | | | lisaoborny@msn.com |
| Van Winkle Buck Wall Starnes And Davis Pa | | | accounting@vwlawfirm.com |
| Vault Private Lending LLC | Attn: John Amaroufi | | brooklynne@tapthevault.com |
| Very Good Security | | | accountsreceivable@vgs.io |
| Vested | | | finance@fullyvested.com |
| Vettery Inc. Dba Hired | | | ar@hired.com |
| Vi Capital Lending Group | Attn: Matthew Coleman | | mbc@vicapitallending.com |
| Vici Funding LLC | Attn: Justin Rocheleau | | justin@vicifunding.com |
| Victor Zhiqian Jia | | | zhiqiaj.victor@gmail.com |
| Vincent Damore | | | damovin@gmail.com |
| Vincent Daniel | | | vincent@seawolfcap.com |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 175 of 176



**Exhibit B**
Served Via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Vinh Khang Pham | | | vkhang55@gmail.com |
| Virtru Corporation | | | billingsupport@virtru.com |
| Vishal Patel | | | vmp6kk@virginia.edu |
| Vitali Perminau | | | vitaly.perminoff@gmail.com |
| Viva Capital Group | Attn: Juan Arguello | | juan@vivacapitalgroup.com |
| Vivian, V. Delfin | | | vivian.d@live.com |
| Vladimir Sarandi | | | sarandivv@gmail.com |
| Vladislav Zarakovsky | | | vlad.zar@gmail.com |
| Vnp Property Servcies, Inc. | Attn: Vnp Property Services Inc. / Anthony D. Riley | | anthonyriley23@yahoo.com |
| Voro Numbers LLC | Attn: Danny Shamooil | | danny@voronyc.com |
| Vpls | | | billing@vpls.com |
| W Henrietta Properties, LLC | Attn: W Henrietta Properties LLC / Joanne Gulino / Gregory R. Parvis | | joni.tullo@aol.com |
| Warren Adams, Inc | | | isellreos@warrenadams.com |
| Warren Green | | | wargreen2@yahoo.com |
| Watermarq Debt Fund I, LLC. | Attn: Mendy Pollack | | mendy@watermarqre.com |
| Wayne Mgmt, LLC | | | sam@waynemgmt.com |
| Weber Family Trust | Attn: Ross Weber | | ross@clicktripz.com |
| Welcome Street Group Inc., A New York Corporation, Maureen Assoumou | Attn: Welcome Street Group Inc. / Maureen Assoumou | | maureenc902@gmail.com |
| Wells Fargo Bank, NA | Attn: Lydia Diaconou | | lydia.diconou@wellsfargo.com |
| Wendy Coble | | | wndcbl@gmail.com |
| Western Technologies Group, LLC | | | billing@wtgroupllc.com |
| Whisper Capital, LLC. | Attn: Steve Woods | | whispercapitalllc@gmail.com |
| White Glass Lending | Attn: Keith Crandall | | natalie@wglend.com |
| Whitney Bernard | | | whitney.a.bernard@gmail.com |
| Wil Fund Ii, L.P. | Attn: Gen Isayama | | cheri@wilab.com |
| William Blake Mcgilvray | | | mcgil463@gmail.com |
| William Oh | | | william.son.oh@gmail.com |
| William Seippel Iii | | | tres.seippel@gmail.com |
| William Viss | | | williameviss@gmail.com |
| Willow Meadows Civic Club Inc | | | taxservices@millascpa.com |
| Wilson Sonsini Goodrich & Rosati | | | catherine.taylor@wsgr.com |
| Winnie Cheng | | | winnie.r.cheng@gmail.com |
| Winnie Cheng And Peiyao Wan As Community Property With The Right Of Survivorship | | | winnie.r.cheng@gmail.com |
| Wolf Real Estate Partnership, L.P., Et Al. | Attn: Wolf Real Estate Partnership L.P. / Adam Wolf | | saw022@aol.com |
| Wolf Real Estate Partnership, L.P., Et Al. | Attn: Wolf Real Estate Partnership L.P. / Adam Wolf | | saw022@aol.com |
| Xj9R | Attn: Harrison Wreschner | | hmw@xj9r.com |
| Yellow Jacket Ventures LLC | Attn: Akiva Kurland | | ak@yjventures.com |
| Yiu Chun Au | | | jasonau3@gmail.com |
| York Funding, LLC | Attn: Rhea Stathatos | | christine@yorkfunding.com |
| Yossi Bouzaglo (Dba Joeys Locksmith) | | | joeytoll@yahoo.com |
| Youland | Attn: Will Lichtenger | | will@youland.com |
| Yousaf Sami | | | yousaf.sami@gmail.com |
| Yury Kaspiarovich | | | ykas.gg@gmail.com |
| Yury Velikanau | | | yury.v@me.com |
| Zachary Howell | | | zmhwll@gmail.com |
| Zachary Mattera | | | zmattera@yahoo.com |
| Zackery Saathoff | | | zack.saathoff@gmail.com |
| Zane Myers | | | zanehkmyers@gmail.com |
| Zendesk | | | ar@zandesk.com |
| Zenna Hassen | | | zennahassen@gmail.com |
| Zipdev LLC | | | ml@zipdev.com |
| Zoominfo Technologies LLC | | | ar@zoominfo.com |

In re: Peer Street, Inc., et al.
Case No. 23-10815 (LSS)

Page 176 of 176