# **EXHIBIT A**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6705

Writer's E-Mail
jbarry@ycst.com

PeerStreet, Inc.
2121 Park Pl
Ste 250
El Segundo, CA 90245

| | |
|---|---|
| Invoice Date: | August 29, 2023 |
| Invoice Number: | 50045155 |
| Matter Number: | 102885.1001 |

Re:  Debtor Representation

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 374,247.00 |
| Disbursements | $ | 27,683.90 |
| Total Due This Invoice | $ | 401,930.90 |

| | | |
|---|---|---|
| Remaining Trust Amount | $ | 1,781,720.14 |

PeerStreet, Inc.

| | | |
|---|---|---|
| Invoice Date: | | August 29, 2023 |
| Invoice Number: | | 50045155 |
| Matter Number: | | 102885.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/23 | SBORO | Review and revise critical dates and send same to J. Barry for review | B001 | 1.00 | 505.00 |
| 07/02/23 | SBORO | Revise critical dates | B001 | 0.10 | 50.50 |
| 07/03/23 | AFARI | Review first day hearing transcript | B001 | 1.10 | 660.00 |
| 07/03/23 | RBART | Correspondence with YCST team re: noticing various first and second day matters | B001 | 0.10 | 89.00 |
| 07/03/23 | SBORO | Draft email to A. Faris re: second days | B001 | 0.20 | 101.00 |
| 07/04/23 | RBART | Correspondence with advisor group re: various follow ups from petition and first day motions | B001 | 0.20 | 178.00 |
| 07/05/23 | AFARI | Review and revise critical dates | B001 | 0.40 | 240.00 |
| 07/05/23 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 71.00 |
| 07/05/23 | CCOX | Review first day declaration | B001 | 0.90 | 427.50 |
| 07/05/23 | RBART | Review WIP and CD calendar | B001 | 0.20 | 178.00 |
| 07/05/23 | RBART | Review status of upcoming filings/second day matters and related correspondence with advisor group | B001 | 0.30 | 267.00 |
| 07/05/23 | SBORO | Review and revise WIP list | B001 | 0.30 | 151.50 |
| 07/06/23 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 71.00 |
| 07/06/23 | BOLIV | Confer with S. Borovinskaya re: notices needed for second day motions | B001 | 0.10 | 35.50 |
| 07/06/23 | BOLIV | Edit and revise various notices for second day pleadings | B001 | 0.40 | 142.00 |
| 07/06/23 | SBORO | Draft email to B. Olivere re: second day filings | B001 | 0.20 | 101.00 |
| 07/07/23 | BOLIV | Email Stretto re: addition of Scott Van Dell to 2002 service list | B001 | 0.10 | 35.50 |
| 07/07/23 | BOLIV | Call with S. Borovinskaya re: work flow for second day pleadings | B001 | 0.20 | 71.00 |

PeerStreet, Inc.

| | | Invoice Date: | August 29, 2023 |
| | | Invoice Number: | 50045155 |
| | | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/07/23 | SBORO | Prepare second day motions for filing | B001 | 0.70 | 353.50 |
| 07/10/23 | BOLIV | Circulate critical dates | B001 | 0.10 | 35.50 |
| 07/10/23 | RBART | Correspondence with M. Black re: various case administration issues | B001 | 0.30 | 267.00 |
| 07/10/23 | SBORO | Review and revise critical dates | B001 | 0.50 | 252.50 |
| 07/11/23 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 35.50 |
| 07/12/23 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 71.00 |
| 07/13/23 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 35.50 |
| 07/13/23 | BOLIV | Research, locate and forward the first day declaration to B. Sevier | B001 | 0.10 | 35.50 |
| 07/13/23 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 35.50 |
| 07/13/23 | SBORO | Update WIP list | B001 | 0.10 | 50.50 |
| 07/14/23 | JMART | Circulate docket update | B001 | 0.10 | 35.50 |
| 07/15/23 | RBART | Review memorandum on case issues/strategy | B001 | 1.30 | 1,157.00 |
| 07/16/23 | RBART | Further review memo re: case issues/strategy | B001 | 1.10 | 979.00 |
| 07/16/23 | RBART | Communication with debtor reps re: various issues: investor comms, UCC meeting, board meeting | B001 | 0.30 | 267.00 |
| 07/17/23 | AFARI | E-mails with R. Bartley and T. McLaren re: Magnetar FA data room access | B001 | 0.30 | 180.00 |
| 07/17/23 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 35.50 |
| 07/17/23 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 71.00 |
| 07/17/23 | CCOX | Multiple emails with YCST team re: various case issues and related work-streams | B001 | 0.50 | 237.50 |
| 07/17/23 | SBORO | Email correspondence with YCST team re: case status and ongoing work streams (.2); review and revise WIP list (.2) | B001 | 0.40 | 202.00 |

PeerStreet, Inc.

| | | Invoice Date: | August 29, 2023 |
| | | Invoice Number: | 50045155 |
| | | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/18/23 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 35.50 |
| 07/19/23 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 35.50 |
| 07/20/23 | AFARI | E-mails with B. Olivere and S. Borovinskaya re: notice issues | B001 | 0.20 | 120.00 |
| 07/20/23 | BOLIV | Review and file email correspondence | B001 | 0.30 | 106.50 |
| 07/20/23 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 35.50 |
| 07/20/23 | BOLIV | Review reliable transcript invoices, coordinate with billing specialist for payment | B001 | 0.10 | 35.50 |
| 07/20/23 | SBORO | Email correspondence with YCST team re: status of second days | B001 | 0.10 | 50.50 |
| 07/21/23 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 35.50 |
| 07/21/23 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 35.50 |
| 07/21/23 | BOLIV | File maintenance and organization as requested by team | B001 | 0.70 | 248.50 |
| 07/24/23 | BOLIV | Review and respond to emails from team re: second certifications; drafting of same and timing for filing | B001 | 0.20 | 71.00 |
| 07/24/23 | BOLIV | Draft certification of counsel re: omnibus hearing dates | B001 | 0.30 | 106.50 |
| 07/24/23 | BOLIV | Request late August omnibus hearing date from chambers | B001 | 0.10 | 35.50 |
| 07/24/23 | SBORO | Email correspondence with YCST team re: filings | B001 | 0.20 | 101.00 |
| 07/25/23 | BOLIV | Emails with YCST team re: status update on second days and division of drafting duties re: same | B001 | 0.20 | 71.00 |
| 07/25/23 | BOLIV | Draft certifications of counsel re: final order for insurance, taxes, utilities and critical vendors motions; draft certifications of counsel to remaining second day motions and applications | B001 | 2.50 | 887.50 |
| 07/25/23 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: omnibus hearing dates | B001 | 0.20 | 71.00 |

PeerStreet, Inc.

| | | | Invoice Date: | August 29, 2023 |
| | | | Invoice Number: | 50045155 |
| | | | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 07/25/23 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 71.00 |
| 07/25/23 | BOLIV | Finalize for filing and coordinate service of all certifications of counsel re: second day pleadings and final orders for first day motions; upload related orders | B001 | 2.00 | 710.00 |
| 07/25/23 | CCOX | Draft COCs for second days | B001 | 0.90 | 427.50 |
| 07/25/23 | CCOX | Emails with A. Faris, S. Borovinskaya and B. Olivere re: second day COCs | B001 | 0.30 | 142.50 |
| 07/26/23 | BOLIV | Download case related affidavits of service | B001 | 0.10 | 35.50 |
| 07/26/23 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 35.50 |
| 07/27/23 | BOLIV | Update critical dates | B001 | 0.30 | 106.50 |
| 07/27/23 | BOLIV | Monitor docket for incoming final first day orders and second day orders and circulate to working group | B001 | 1.20 | 426.00 |
| 07/28/23 | BOLIV | Monitor docket and circulate additional incoming orders | B001 | 0.30 | 106.50 |
| 07/28/23 | BOLIV | Update critical dates | B001 | 1.50 | 532.50 |
| 07/28/23 | CCOX | Emails with YCST team re: weekly standing meeting | B001 | 0.20 | 95.00 |
| 07/31/23 | BOLIV | Develop tracker for letters regarding investments; log all letters and communicate to Stretto adding all parties 2002 list | B001 | 1.20 | 426.00 |
| 07/31/23 | BOLIV | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 35.50 |
| 07/31/23 | BOLIV | Review docket for letters re: investments; email YCST team for path forward re: logging letters | B001 | 0.20 | 71.00 |
| 07/31/23 | BOLIV | Review transcript from 7/28/23 hearing for dates | B001 | 0.30 | 106.50 |
| 07/31/23 | BOLIV | Email YCST team re: need for notice of status conference or agenda for 8/4/23 | B001 | 0.10 | 35.50 |
| 07/31/23 | CCOX | Update work in progress list | B001 | 0.30 | 142.50 |
| 07/31/23 | SBORO | Review and revise WIP list | B001 | 0.20 | 101.00 |

PeerStreet, Inc.

Invoice Date: August 29, 2023
Invoice Number: 50045155
Matter Number: 102885.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/05/23 | CCOX | Review first day hearing transcript | B002 | 1.20 | 570.00 |
| 07/17/23 | BOLIV | Read and respond to email re: adjournment of 7/21/23 hearing to 7/28 and filing of notice of adjournment | B002 | 0.10 | 35.50 |
| 07/17/23 | BOLIV | Draft notice of adjournment of July 21, 2023 hearing | B002 | 0.50 | 177.50 |
| 07/17/23 | SBORO | Email correspondence with Court re: adjourning bid procedures hearing | B002 | 0.10 | 50.50 |
| 07/18/23 | AFARI | Review and finalize notice of adjournment of hearing | B002 | 0.30 | 180.00 |
| 07/18/23 | BOLIV | Draft agenda for second day hearing on July 28, 2023 | B002 | 1.20 | 426.00 |
| 07/18/23 | BOLIV | Finalize for filing and coordinate service of notice adjourned hearing on July 21, 2023 | B002 | 0.30 | 106.50 |
| 07/19/23 | BOLIV | Draft agenda for July 28, 2023 second day hearing | B002 | 0.70 | 248.50 |
| 07/19/23 | CCOX | Email K. Anderson re: hearing preparations for 7/28 | B002 | 0.10 | 47.50 |
| 07/20/23 | BOLIV | Edit objection deadline extension on draft agenda for 7/28/23 | B002 | 0.10 | 35.50 |
| 07/21/23 | BOLIV | Review status update email; update 7/28/23 agenda | B002 | 0.50 | 177.50 |
| 07/21/23 | JBARR | Work to resolve issues re: 2nd day hearing | B002 | 0.60 | 642.00 |
| 07/24/23 | AFARI | E-mails with the Court and J. Barry re: August hearing | B002 | 0.70 | 420.00 |
| 07/24/23 | BOLIV | Update and edit draft agenda for 7/28/23 hearing | B002 | 0.30 | 106.50 |
| 07/25/23 | BOLIV | Pdf all revised orders in anticipation of uploading to cm/ecf | B002 | 0.40 | 142.00 |
| 07/25/23 | BOLIV | Update, edit, review and revise draft agenda for July 28, 2023 | B002 | 1.40 | 497.00 |
| 07/25/23 | JBARR | Voluminous working group emails re: second day hearing and related strategy | B002 | 0.50 | 535.00 |
| 07/26/23 | AFARI | Review and finalize agenda for 7.28 hearing | B002 | 0.70 | 420.00 |
| 07/26/23 | BOLIV | Edit, review and further revise agenda for July 28, 2023 | B002 | 0.60 | 213.00 |
| 07/26/23 | BOLIV | Finalize for filing and coordinate service of agenda for July 27, 2023 hearing | B002 | 0.30 | 106.50 |

PeerStreet, Inc.

| | | | Invoice Date: | August 29, 2023 |
| | | | Invoice Number: | 50045155 |
| | | | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 07/26/23 | BOLIV | Assemble, review and revise certification of counsel hearing binder and matter going forward hearing binder; coordinate delivery to chambers | B002 | 1.50 | 532.50 |
| 07/26/23 | BOLIV | Register parties for Zoom hearing on July 28, 2023 | B002 | 0.20 | 71.00 |
| 07/26/23 | JBARR | Voluminous YCST working group emails re: July 28 hearing and related | B002 | 0.80 | 856.00 |
| 07/26/23 | JBARR | Work with YCST team to finalize agenda | B002 | 0.30 | 321.00 |
| 07/26/23 | SBORO | Review and revise agenda for 7/28/23 hearing | B002 | 0.80 | 404.00 |
| 07/27/23 | AFARI | Review pleadings and prepare for 7/28 hearing | B002 | 3.20 | 1,920.00 |
| 07/27/23 | BOLIV | Assist in preparation of hearing materials for July 28, 2023 hearing | B002 | 0.60 | 213.00 |
| 07/27/23 | BOLIV | Prepare hearing binders for J. Barry and A. Farris for July 28, 2023 hearing | B002 | 1.30 | 461.50 |
| 07/27/23 | BOLIV | Register D. Dunn from Province for 7/28/23 hearing | B002 | 0.10 | 35.50 |
| 07/27/23 | CCOX | Review orders and agenda in preparation for hearing | B002 | 0.40 | 190.00 |
| 07/27/23 | JBARR | YCST working group emails re: status of various orders and hearing for 7/28 (.4); emails with Province and Kramer re: same (.3); review docket (.1); emails with A. Faris and S. Borovinskaya re: hearing prep and related (.4); begin prep for hearing (1.1); correspondence with chambers re: status of pending orders and related (.2); review various orders (.5) | B002 | 3.00 | 3,210.00 |
| 07/27/23 | RBART | Confer with YCST team re: open matters for 7/28 hearing and addressing same | B002 | 0.40 | 356.00 |
| 07/28/23 | AFARI | Prepare for and participate in hearing | B002 | 3.10 | 1,860.00 |
| 07/28/23 | BOLIV | Assist in preparation of hearing materials for 7/28/23 hearing | B002 | 0.30 | 106.50 |
| 07/31/23 | BOLIV | Draft agenda for status conference on 8/4/23 | B002 | 0.40 | 142.00 |
| 07/31/23 | BOLIV | Email chambers for Zoom link for 8/4/23 status conference | B002 | 0.10 | 35.50 |
| 07/31/23 | JBARR | Work with YCS&T team re: 8/4 status conference | B002 | 0.30 | 321.00 |
| 07/03/23 | JBARR | Prepare for and attend call with A. Melo, counsel for Pacific Premier Bank (.2); follow up emails with Province (.2) | B003 | 0.40 | 428.00 |

PeerStreet, Inc.

| | | | Invoice Date: | | August 29, 2023 |
| | | | Invoice Number: | | 50045155 |
| | | | Matter Number: | | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 07/12/23 | JBARR | Work with Province re: DIP budget | B003 | 0.20 | 214.00 |
| 07/12/23 | JBARR | Work with YCST team re: UST response to redaction motion and related research | B003 | 0.50 | 535.00 |
| 07/16/23 | JBARR | Emails with Province re: variance report | B003 | 0.10 | 107.00 |
| 07/19/23 | AFARI | Draft and review final cash collateral order | B003 | 2.10 | 1,260.00 |
| 07/21/23 | JBARR | Work to resolve issues re: cash collateral (.2); emails with Province re: same (.3); call with Province re: same (.2); call with M. Hirschfileld re: same (.2) | B003 | 0.90 | 963.00 |
| 07/24/23 | JBARR | Work to address issues re: cash collateral usage and related | B003 | 0.50 | 535.00 |
| 07/25/23 | JBARR | Work to resolve logistics issues re: cash collateral usage | B003 | 0.30 | 321.00 |
| 07/05/23 | BOLIV | Finalize for filing and coordinate service of notice of commencement | B004 | 0.30 | 106.50 |
| 07/05/23 | BOLIV | Read and respond to emails re: notice of commencement and additional upcoming filings | B004 | 0.20 | 71.00 |
| 07/05/23 | JBARR | Emails with U.S. Trustee re: 341 meeting (.1); review notice re:; same (.1); work with YCS&T team to finalize and distribute (.2) | B004 | 0.20 | 214.00 |
| 07/06/23 | AFARI | Review and finalize IDI response letter (.6); e-mails with C. Cox re: same (.3); review and finalize IDI responsive materials (1.1); review and finalize IDI memo (.8) | B004 | 2.80 | 1,680.00 |
| 07/06/23 | BOLIV | Finalize for filing and coordinate service of notice of hearing re: redaction motion re: creditor matrix | B004 | 0.20 | 71.00 |
| 07/06/23 | CCOX | Draft initial debtor interview response letter (1.0); emails with A. Faris re: same (.2) | B004 | 1.20 | 570.00 |
| 07/06/23 | CCOX | Draft initial debtor interview memorandum | B004 | 0.40 | 190.00 |
| 07/06/23 | CCOX | Confer with A. Faris re: initial debtor interview preparations | B004 | 0.30 | 142.50 |

PeerStreet, Inc.

| | | | | Invoice Date: | August 29, 2023 |
| | | | | Invoice Number: | 50045155 |
| | | | | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/06/23 | JBARR | Prepare for and attend 2 calls with client re: UCC composition (.7); prepare for and attend call with U.S. Trustee and B. O'Neill re: same (.2); research possible candidates including litigation documents and bankruptcy docket for one candidate (.9); follow up emails with U.S. Trustee (.3) | B004 | 2.10 | 2,247.00 |
| 07/06/23 | RBART | Review correspondence re: formation of UCC | B004 | 0.10 | 89.00 |
| 07/06/23 | SBORO | Call with company re: committee formation | B004 | 0.30 | 151.50 |
| 07/07/23 | AFARI | E-mails with Peer Street and Province teams re: IDI | B004 | 0.30 | 180.00 |
| 07/07/23 | JBARR | Emails with M. Hirschfield re: UCC formation (.1); call with M. Hirschfield re: same and related (.2) | B004 | 0.30 | 321.00 |
| 07/11/23 | SBORO | Research re: redaction motion | B004 | 0.80 | 404.00 |
| 07/12/23 | SBORO | Research re: redaction motion | B004 | 2.30 | 1,161.50 |
| 07/14/23 | JBARR | Work to resolve motion to redact matrix | B004 | 0.20 | 214.00 |
| 07/14/23 | JBARR | Work to develop strategy re: scheduling of MPDNs and RWN on SOFAs and Schedules | B004 | 0.50 | 535.00 |
| 07/17/23 | SBORO | Research re: redaction motion (.4); review PPM and other company documents re: same (.4) | B004 | 0.80 | 404.00 |
| 07/17/23 | SBORO | Review R. Bartley's email re: U.S. Trustee's inquiries and draft response to same | B004 | 0.20 | 101.00 |
| 07/19/23 | BOLIV | Email Clerk of Court to have confidential account information found in third party letter redacted from the docket | B004 | 0.10 | 35.50 |
| 07/19/23 | RBART | Correspondence with S. Borovinskaya re: email service and review underlying policies | B004 | 0.30 | 267.00 |
| 07/19/23 | SBORO | Draft response to U.S. Trustee re: redaction motion | B004 | 0.40 | 202.00 |
| 07/21/23 | AFARI | E-mails with T. McLaren re: Monthly Operating Report status (.3); e-mails with J. Barry re: same (.2); review global notes forwarded by T. McLaren (.8) | B004 | 1.30 | 780.00 |
| 07/21/23 | AFARI | Review and finalize schedules extension motion | B004 | 1.10 | 660.00 |

PeerStreet, Inc.

| | | | Invoice Date: | August 29, 2023 |
| | | | Invoice Number: | 50045155 |
| | | | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/21/23 | CCOX | Emails with YCST team re: Monthly Operating Reports | B004 | 0.30 | 142.50 |
| 07/21/23 | SBORO | Review U.S. Trustee comments to redaction order and revise order re: same | B004 | 0.30 | 151.50 |
| 07/21/23 | SBORO | Review and revise schedules/sofa extension motion | B004 | 0.40 | 202.00 |
| 07/24/23 | AFARI | Review and finalize motion to extend schedules/SOFAs deadline | B004 | 0.90 | 540.00 |
| 07/24/23 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: motion to redact confidential information; upload order | B004 | 0.40 | 142.00 |
| 07/24/23 | BOLIV | Call with S. Borovinskaya re: notice needed for filing of revised redacted creditor matrix | B004 | 0.10 | 35.50 |
| 07/24/23 | BOLIV | Draft certification of counsel re: redaction motion | B004 | 0.60 | 213.00 |
| 07/24/23 | BOLIV | Finalize for filing and coordinate service of motion to extend deadline to file schedules and statements | B004 | 0.30 | 106.50 |
| 07/24/23 | CCOX | Finalize schedules extension motion for filing (.3); emails with A. Faris and B. Olivere re: same (.2) | B004 | 0.50 | 237.50 |
| 07/24/23 | CCOX | Emails with A. Faris and B. Olivere re: schedules extension motion | B004 | 0.10 | 47.50 |
| 07/24/23 | JBARR | Work with S. Borovinskaya re: revised matrix order and related | B004 | 0.10 | 107.00 |
| 07/24/23 | SBORO | Discuss redaction procedures with Stretto (.2); review and revise COC for redaction order and email correspondence with YCST team re: same (.3); review and revise COC re: redaction order (.3); draft email to Stretto re: redaction (.1) | B004 | 0.90 | 454.50 |
| 07/27/23 | JBARR | Work with A. Faris re: 341 prep | B004 | 0.20 | 214.00 |
| 07/31/23 | CCOX | Teleconference with YCST and debtors teams re: 341 meeting | B004 | 0.30 | 142.50 |
| 07/03/23 | JBARR | YCS&T team emails re: contract and lease rejection issues | B005 | 0.20 | 214.00 |
| 07/03/23 | SBORO | Draft notices for rejection motion and redaction motion | B005 | 0.30 | 151.50 |
| 07/03/23 | SBORO | Review Wells agreement and draft email re: same | B005 | 0.40 | 202.00 |
| 07/05/23 | BOLIV | Finalize critical dates and circulate | B005 | 0.30 | 106.50 |

PeerStreet, Inc.

| | Invoice Date: | August 29, 2023 |
| | Invoice Number: | 50045155 |
| | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/06/23 | BOLIV | Finalize for filing and coordinate service of notice of hearing re: rejection motion | B005 | 0.20 | 71.00 |
| 07/12/23 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: rejection motion; upload proposed order | B005 | 0.30 | 106.50 |
| 07/12/23 | BOLIV | Draft certificate of no objection re: lease rejection motion | B005 | 0.30 | 106.50 |
| 07/12/23 | SBORO | Review and revise CNO re: rejection motion | B005 | 0.10 | 50.50 |
| 07/17/23 | BOLIV | Coordinate service of order re: rejection of certain unexpired executory lease | B005 | 0.10 | 35.50 |
| 07/17/23 | BOLIV | Circulate incoming order re: rejection of unexpired lease | B005 | 0.10 | 35.50 |
| 07/25/23 | SBORO | Email correspondence with Wells Fargo re: equipment retrieval | B005 | 0.10 | 50.50 |
| 07/01/23 | KNORT | Work on sale process NDAs | B006 | 0.70 | 367.50 |
| 07/02/23 | DAGBL | Draft FBO Analysis | B006 | 1.70 | 680.00 |
| 07/02/23 | KNORT | Continue working on sale process NDAs | B006 | 1.00 | 525.00 |
| 07/02/23 | RBART | Correspondence with K. Norton and S. Borovinskaya re: NDA revisions | B006 | 0.30 | 267.00 |
| 07/02/23 | SBORO | Review and revise NDA | B006 | 0.20 | 101.00 |
| 07/03/23 | AFARI | Review FBO motion | B006 | 0.50 | 300.00 |
| 07/03/23 | DAGBL | Ongoing drafting re: FBO Analysis | B006 | 3.70 | 1,480.00 |
| 07/03/23 | JBARR | Voluminous working group emails re:; sale process and related including NDA negotiations with bidders | B006 | 0.30 | 321.00 |
| 07/03/23 | JBARR | Emails with D. Agblevor re: FBO motion (.2); preliminary review of same (.3) | B006 | 0.50 | 535.00 |
| 07/03/23 | JBARR | Emails with client re: REO APA (.2); emails with C. Grear re: same (.1) | B006 | 0.30 | 321.00 |
| 07/03/23 | KNORT | Continue working on sale process NDAs | B006 | 2.80 | 1,470.00 |
| 07/03/23 | SBORO | Call with K. Norton re: NDAs | B006 | 0.20 | 101.00 |
| 07/05/23 | AFARI | Review and revise FBO motion (2.5); review research and memos re: same (1.6) | B006 | 4.10 | 2,460.00 |
| 07/05/23 | CGREA | Emails with J. Barry re: REO sale agreement | B006 | 0.10 | 130.00 |

PeerStreet, Inc.

| | | | Invoice Date: | | August 29, 2023 |
| | | | Invoice Number: | | 50045155 |
| | | | Matter Number: | | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|----------|-------------|------|-------|--------|
| 07/05/23 | CGREA | Review and analyze issues with respect to sale of real estate owned | B006 | 0.20 | 260.00 |
| 07/05/23 | JBARR | Work with S. Borovinskaya re: sale procedures issues (.4); voluminous working group emails re: bidder NDAs and work with K. Norton re: same (.6); call with Piper re: sale process (.3); follow up call with S. Borovinskaya (.2); review and revised form APA (.5); ongoing work on REO sale APA (.9); voluminous working group emails re: various bidders and sale issues (.5) | B006 | 3.40 | 3,638.00 |
| 07/05/23 | JBARR | Work with YCS&T team re: FBO motion | B006 | 0.50 | 535.00 |
| 07/05/23 | JDUDA | Meet with K. Norton regarding NDAs | B006 | 0.20 | 155.00 |
| 07/05/23 | KNORT | Continue work on sale process NDAs | B006 | 1.40 | 735.00 |
| 07/05/23 | SBORO | Call with Piper re: sale process | B006 | 0.20 | 101.00 |
| 07/06/23 | JBARR | Research and draft FBO motion and review revise and edit same (numerous research and drafting sessions) | B006 | 5.30 | 5,671.00 |
| 07/06/23 | JBARR | Voluminous working group emails re: various sale process issues | B006 | 1.10 | 1,177.00 |
| 07/06/23 | KNORT | Continue work on sale process NDAs | B006 | 3.20 | 1,680.00 |
| 07/06/23 | SBORO | Review and revise Piper's bid deadline | B006 | 0.30 | 151.50 |
| 07/07/23 | JBARR | Work with S. Borovinskaya and Piper team re: sale procedures revisions and related (.5); voluminous working group emails re: bidder NDA negotiations and related (1) | B006 | 1.50 | 1,605.00 |
| 07/07/23 | KNORT | Continue work on sale process NDAs | B006 | 2.80 | 1,470.00 |
| 07/08/23 | JBARR | Work with YCST and Province teams re: sale process issues | B006 | 1.10 | 1,177.00 |
| 07/08/23 | KNORT | Email from J. Barry re: NDA (.1); Responding accordingly (.1); Modifying NDA as needed and sending to J. Barry (.5) | B006 | 0.70 | 367.50 |
| 07/08/23 | SBORO | Email Wells Fargo re: equipment | B006 | 0.10 | 50.50 |
| 07/09/23 | JBARR | Emails with K. Norton re: NDAs for sale process | B006 | 0.20 | 214.00 |

PeerStreet, Inc.

| | | Invoice Date: | August 29, 2023 |
| | | Invoice Number: | 50045155 |
| | | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 07/09/23 | KNORT | Email from J. Barry approving the amendment to the NDA (.1); Responding accordingly (.1); Modifying the same as needed and sending the same to Michael Black (.2); Email from Michael re: the same and updating amendment accordingly (.2) | B006 | 0.60 | 315.00 |
| 07/10/23 | JBARR | Work with C. Grear to finalize draft REO APA | B006 | 0.40 | 428.00 |
| 07/10/23 | KNORT | Ongoing work on sale process NDAs | B006 | 2.00 | 1,050.00 |
| 07/10/23 | RBART | Review FBO motion and comments from client and B. O'Neil | B006 | 0.50 | 445.00 |
| 07/10/23 | RBART | Correspondence with R. Cohn re: loan sales | B006 | 0.10 | 89.00 |
| 07/10/23 | SBORO | Draft email re: creditor inquiry about sale timeline | B006 | 0.20 | 101.00 |
| 07/10/23 | SBORO | Review FBO motion | B006 | 0.70 | 353.50 |
| 07/11/23 | JBARR | Work to resolve outstanding issues re: bidding procedures | B006 | 0.80 | 856.00 |
| 07/11/23 | JBARR | Emails with U.S. Trustee re: bid procedures | B006 | 0.20 | 214.00 |
| 07/11/23 | KNORT | Continue work on sale process NDAs | B006 | 4.30 | 2,257.50 |
| 07/11/23 | RBART | Correspondence with U.S. Trustee and advisor group re: U.S. Trustee comments/questions re: bid pro and other creditor inquiries (.2); review limited objection from litigation party (.1) | B006 | 0.30 | 267.00 |
| 07/11/23 | SBORO | Discuss NDA with K. Norton | B006 | 0.20 | 101.00 |
| 07/11/23 | SBORO | Discuss NDAs with K. Norton and J. Barry | B006 | 0.30 | 151.50 |
| 07/12/23 | AFARI | Incorporate comments, review, and revise FBO document (2.3); e-mails with J. Barry re: same (.3) | B006 | 2.30 | 1,380.00 |
| 07/12/23 | CGREA | Review and revise REO sale agreement | B006 | 1.20 | 1,560.00 |
| 07/12/23 | CGREA | Research re: REO sale issues | B006 | 0.30 | 390.00 |
| 07/12/23 | KNORT | Ongoing work on sale process NDAs | B006 | 2.70 | 1,417.50 |
| 07/12/23 | RBART | Call with J. Barry re: mortgagee limited obj to sale | B006 | 0.10 | 89.00 |

PeerStreet, Inc.

| | | | | Invoice Date: | | August 29, 2023 |
| | | | | Invoice Number: | | 50045155 |
| | | | | Matter Number: | | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/12/23 | SBORO | Discuss FBO accounts with T. Mclaren | B006 | 0.20 | 101.00 |
| 07/12/23 | SBORO | Listen to voicemail from Piper re: bid procedure timeline and draft response email re: same | B006 | 0.20 | 101.00 |
| 07/13/23 | AFARI | Review and provide comments to sale teaser (.5); e-mails with R. Bartley and J. Barry re: same (.3) | B006 | 0.80 | 480.00 |
| 07/13/23 | AFARI | Review and analysis of construction draw issues (.8); e-mails with J. Barry re: same (.3) | B006 | 1.10 | 660.00 |
| 07/13/23 | CGREA | Telephone conference with company and J. Barry re: REO sale issues and form agreement re: same | B006 | 0.90 | 1,170.00 |
| 07/13/23 | CGREA | Review and analyze additional edits to REO sale agreement received from Peer Street | B006 | 0.20 | 260.00 |
| 07/13/23 | JBARR | Revise APA and send to client | B006 | 0.40 | 428.00 |
| 07/13/23 | JBARR | Review APA mark up and prepare for and attend call with client re: same | B006 | 1.10 | 1,177.00 |
| 07/13/23 | JBARR | Voluminous working group emails re: sale process including NDAs and related | B006 | 0.80 | 856.00 |
| 07/13/23 | KNORT | Work on sale process NDAs | B006 | 2.70 | 1,417.50 |
| 07/13/23 | RBART | Call (partial) re: REO APA (.5); review and comment on teaser for other assets and related correspondence with YCST (.3) | B006 | 0.80 | 712.00 |
| 07/13/23 | SBORO | Review draft marketing teaser and provide comments to same (.5); review draft teaser email and provide comments to same (.3) | B006 | 0.80 | 404.00 |
| 07/13/23 | SBORO | Review U.S. Trustee comments to bid procedures | B006 | 0.20 | 101.00 |
| 07/13/23 | SBORO | Draft response re: cash management question from Province | B006 | 0.30 | 151.50 |
| 07/13/23 | SBORO | Review FBO motion | B006 | 0.20 | 101.00 |
| 07/14/23 | BOLIV | Read and respond to email re: extensions granted re: bid procedures | B006 | 0.10 | 35.50 |
| 07/14/23 | CGREA | Attention to interim servicing issues in connection with REO sale | B006 | 0.20 | 260.00 |
| 07/14/23 | JBARR | Work on APA for sale process (REO) | B006 | 0.60 | 642.00 |

PeerStreet, Inc.

| | | | Invoice Date: | | August 29, 2023 |
| | | | Invoice Number: | | 50045155 |
| | | | Matter Number: | | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/14/23 | KNORT | Ongoing work with sale process NDAs | B006 | 2.10 | 1,102.50 |
| 07/14/23 | RBART | Review issues list from Colchis re: sale process and related correspondence with Debtors advisors | B006 | 0.10 | 89.00 |
| 07/15/23 | RBART | Review correspondence with E. Coleman and J. Barry re: FBO accounts | B006 | 0.10 | 89.00 |
| 07/16/23 | KNORT | Email from Province re: NDA and reviewing the same to confirm no changes from Form (.2); Email to Michael Black re: the same to confirm approval and email to Province Firm re: receipt of the NDA and process (.1); Email from Michael Black re: the same and applying his signature (.1); Email to Province re: the same (.1) | B006 | 0.50 | 262.50 |
| 07/16/23 | RBART | Consider bid pro issues and follow up to J. Barry | B006 | 0.30 | 267.00 |
| 07/17/23 | CGREA | Emails with company re: servicing issues in connection with REO sales and related follow up re: same | B006 | 0.20 | 260.00 |
| 07/17/23 | JBARR | Work with YCST team re: sale process issues | B006 | 0.50 | 535.00 |
| 07/17/23 | KNORT | Email from bidder re: new draft of the NDA (.1); Reviewing the same and research on specific provision regarding limitation of liability (.5); Email to Joe Barry re: the same (.1); Email from Joe Barry re: the same and responding accordingly to Joe (.2) | B006 | 0.90 | 472.50 |
| 07/17/23 | RBART | Review and respond to correspondence from client (.2) can call with A. Faris (.2) re: servicing advances/costs | B006 | 0.70 | 623.00 |
| 07/17/23 | RBART | Call from J. McMahon (.1) and follow up correspondence with YCST and same (.4) re: questions on bid pro and customer sealing motion | B006 | 0.50 | 445.00 |
| 07/17/23 | RBART | Call re: servicing issues | B006 | 1.00 | 890.00 |
| 07/17/23 | SBORO | Email correspondence with YCST team re: informal responses to bid procedures | B006 | 0.20 | 101.00 |
| 07/17/23 | SBORO | Email to Piper and company re: data room | B006 | 0.10 | 50.50 |
| 07/18/23 | AFARI | Draft NDA (.9); e-mails with R. Bartley re: same (.1); call with B. Butterfield re: same (.2) | B006 | 1.20 | 720.00 |

PeerStreet, Inc.

| | Invoice Date: | August 29, 2023 |
|---|---|---|
| | Invoice Number: | 50045155 |
| | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/18/23 | JBARR | Work with Piper and S. Borovinskaya re: sale process timeline, teaser, bid submission document, etc. | B006 | 0.60 | 642.00 |
| 07/18/23 | KNORT | Ongoing work on sale process NDAs | B006 | 3.30 | 1,732.50 |
| 07/18/23 | RBART | Discussion with A. Faris re: servicing issue (.7); call with client re: same (.8) | B006 | 1.50 | 1,335.00 |
| 07/18/23 | SBORO | Draft revised proposed bidding procedures timeline | B006 | 0.20 | 101.00 |
| 07/19/23 | JBARR | Ongoing work on form APAs (.5); emails with M. Thomas re: same (.2) | B006 | 0.70 | 749.00 |
| 07/19/23 | JBARR | Prepare for and attend call with Winston re: sale process and related and attention to follow up issues | B006 | 0.50 | 535.00 |
| 07/19/23 | KNORT | Continue work on sale process NDAs | B006 | 2.10 | 1,102.50 |
| 07/19/23 | RBART | Call with creditor re: Bid Pro concerns | B006 | 0.50 | 445.00 |
| 07/20/23 | CGREA | Multiple emails with company and YCST team re: servicing issues | B006 | 0.20 | 260.00 |
| 07/20/23 | CGREA | Attention to REO sale issues | B006 | 0.20 | 260.00 |
| 07/20/23 | JBARR | Attention to sale process issues | B006 | 1.30 | 1,391.00 |
| 07/20/23 | KNORT | Ongoing work on sale process NDAs | B006 | 0.50 | 262.50 |
| 07/20/23 | LMCCR | Conference with C. Grear re: REO Property Sale and Interim Servicing Agreement (.4); review Mortgage Loan Purchase and Interim Servicing Agreement (2.5) | B006 | 2.90 | 1,841.50 |
| 07/20/23 | RBART | Correspondence re: REO/litigation issues with outside counsel and YCST | B006 | 0.20 | 178.00 |
| 07/20/23 | RBART | Confer/correspondence with S.. Borovinskaya re: VDR set up (.2) and bid pro evidence (0.1); correspondence with advisors and third parties re: due diligence requests (.3). | B006 | 0.60 | 534.00 |
| 07/20/23 | RBART | Review and comment on demand letter, including discuss with A. Faris contractual relationship with counterparty | B006 | 0.30 | 267.00 |
| 07/20/23 | SBORO | Call with Piper re: bid procedures | B006 | 0.50 | 252.50 |

PeerStreet, Inc.

Invoice Date:           August 29, 2023
Invoice Number:                50045155
Matter Number:            102885.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/20/23 | SBORO | Discuss REO APA with A. Faris (.3); Discuss same with C. Grear (.2); review and revise REO APA and send to company for review (.8) | B006 | 1.30 | 656.50 |
| 07/20/23 | SBORO | Email correspondence re: VDR | B006 | 0.10 | 50.50 |
| 07/21/23 | AFARI | Review REO sale APA issues | B006 | 1.10 | 660.00 |
| 07/21/23 | CGREA | Review and analyze interim servicing issues with respect to REO and loan sales | B006 | 0.40 | 520.00 |
| 07/21/23 | CGREA | Emails with YCST team re: interim servicing issues in connection with loan and REO sales | B006 | 0.10 | 130.00 |
| 07/21/23 | CGREA | Telephone conference with L. McCrery re: REO and loan sale issues | B006 | 0.10 | 130.00 |
| 07/21/23 | JBARR | Correspondence with Province re: critical vendor program | B006 | 0.20 | 214.00 |
| 07/21/23 | JBARR | Work to resolve issues re: sale process | B006 | 0.30 | 321.00 |
| 07/21/23 | JBARR | Work to edit 2 APA and work with L. McCrery re: same | B006 | 1.10 | 1,177.00 |
| 07/21/23 | KNORT | Extensive work on sale process NDAs | B006 | 2.70 | 1,417.50 |
| 07/21/23 | LMCCR | Review draft Mortgage Loan Purchase and Interim Servicing Agreement (1.2); review REO Property Sale and Interim Servicing Agreement (1.9); correspondence with S. Borovinskaya, C. Grear, A. Faris and J. Barry re revisions to interim servicing provisions (.5); revise Mortgage Loan Purchase and Interim Servicing Agreement (1.1) | B006 | 4.70 | 2,984.50 |
| 07/21/23 | RBART | Review servicing docs | B006 | 0.20 | 178.00 |
| 07/21/23 | SBORO | Draft declaration ISO bid procedures | B006 | 3.30 | 1,666.50 |
| 07/21/23 | SBORO | Call with L. McCrery re: APA | B006 | 0.20 | 101.00 |
| 07/22/23 | KNORT | Work on sale process NDAs | B006 | 0.60 | 315.00 |
| 07/23/23 | KNORT | Ongoing work on sale process NDAs | B006 | 1.00 | 525.00 |
| 07/23/23 | SBORO | Draft declaration in support of bid procedures | B006 | 3.00 | 1,515.00 |
| 07/24/23 | AFARI | Review letter from S. Quinn re: sale motion and status of cases | B006 | 0.80 | 480.00 |

PeerStreet, Inc.

| | Invoice Date: | August 29, 2023 |
| --- | --- | --- |
| | Invoice Number: | 50045155 |
| | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 07/24/23 | AFARI | Review and provide comments to declaration in support of bid procedures | B006 | 0.90 | 540.00 |
| 07/24/23 | JBARR | Work with YCST team to finalize first and second day orders | B006 | 1.10 | 1,177.00 |
| 07/24/23 | KNORT | Extensive ongoing work on sale process NDAs | B006 | 2.60 | 1,365.00 |
| 07/24/23 | LMCCR | Review draft Mortgage Loan Purchase and Interim Servicing Agreement (.4); review REO Property Sale and Interim Servicing Agreement (.5); correspondence with S. Borovinskaya, C. Grear, A. Faris and J. Barry re revisions to interim servicing provisions (.2); revise Mortgage Loan Purchase and Interim Servicing Agreement (.9) | B006 | 2.00 | 1,270.00 |
| 07/24/23 | RBART | Review matters related to loan servicing and follow up to M. Black re: treatment of payment | B006 | 0.20 | 178.00 |
| 07/24/23 | SBORO | Review and revise declaration in support of bid procedures and send to A. Faris for review (1.0); Review A. Faris's comments to same and revise (.3) | B006 | 1.30 | 656.50 |
| 07/25/23 | AFARI | Review and finalize final insurance order and COC | B006 | 0.60 | 360.00 |
| 07/25/23 | AFARI | Review and finalize final taxes order and COC | B006 | 0.70 | 420.00 |
| 07/25/23 | JBARR | Work with client re: sale process inquiries | B006 | 0.30 | 321.00 |
| 07/25/23 | JBARR | Calls (x2) with R. Bartley (.5) and B. O'Neil (.4) re: potential bid procedures objection | B006 | 0.90 | 963.00 |
| 07/25/23 | JBARR | Research and develop strategy re: possible bid procedures objection | B006 | 0.80 | 856.00 |
| 07/25/23 | KNORT | Ongoing work on sale process NDAs | B006 | 0.60 | 315.00 |
| 07/25/23 | LMCCR | Review Mortgage Loan Purchase and Interim Servicing Agreement (1.2); review REO Property Sale and Interim Servicing Agreement (1.4); revise REO Property Sale and Interim Servicing Agreement (1.1); correspondence with J. Barry re revised REO Property Sale and Interim Servicing Agreement (.1) | B006 | 3.80 | 2,413.00 |
| 07/25/23 | RBART | Call with A. Faris (.4) and follow up with client re: servicing advance issues, and review supporting material (.5) | B006 | 0.80 | 712.00 |

PeerStreet, Inc.

| | Invoice Date: | August 29, 2023 |
| | Invoice Number: | 50045155 |
| | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/25/23 | RBART | Discussions with C. Cox, J. Barry and A. Faris re: status of various research, memos (.5); call with client (.5) and follow up with advisor (.3) re: sale process issues; review materials from client re: potential objection to sale (.3) | B006 | 1.60 | 1,424.00 |
| 07/26/23 | JBARR | Review revise and edit declaration in support of bid procedures and work with S. Borovinskaya re: same | B006 | 1.30 | 1,391.00 |
| 07/26/23 | JBARR | Work to finalize APA for REO and loan sales | B006 | 2.20 | 2,354.00 |
| 07/26/23 | KNORT | Ongoing work on sale process NDAs | B006 | 2.30 | 1,207.50 |
| 07/26/23 | LMCCR | Correspondence with J. Barry and S. Borovinskaya re comments to draft Mortgage Loan Purchase and Interim Servicing Agreement and REO Property Sale and Interim Servicing Agreement (.3); revise draft Mortgage Loan Purchase and Interim Servicing Agreement (1.4); review REO Property Sale and Interim Servicing Agreement (.9) | B006 | 2.90 | 1,841.50 |
| 07/26/23 | RBART | Calls with J. Barry re: loan administration | B006 | 0.50 | 445.00 |
| 07/26/23 | SBORO | Discuss FBO motion with J. Barry | B006 | 0.10 | 50.50 |
| 07/27/23 | JBARR | Work to finalize 2 APAs for sale process (review several turns) | B006 | 1.20 | 1,284.00 |
| 07/27/23 | JBARR | Prepare for and attend call with B. Butterfield (.4); call with J. Bentley (.3); draft update memo to client and other advisors re: sale process (.3) | B006 | 1.00 | 1,070.00 |
| 07/27/23 | KNORT | Extensive work on sale process NDAs | B006 | 2.50 | 1,312.50 |
| 07/27/23 | LMCCR | Correspondence with J. Barry re comments to draft Mortgage Loan Purchase and Interim Servicing Agreement (.1); revise draft Mortgage Loan Purchase and Interim Servicing Agreement (.3) | B006 | 0.40 | 254.00 |
| 07/27/23 | SBORO | Review J. Barry's edits to declaration in support of bid procedures and revise re: same | B006 | 0.60 | 303.00 |
| 07/28/23 | AFARI | E-mails with K. Norton re: NDA issues | B006 | 0.40 | 240.00 |

PeerStreet, Inc.

| | | | Invoice Date: | August 29, 2023 |
| | | | Invoice Number: | 50045155 |
| | | | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/28/23 | BOLIV | Draft notice of filing of revised exhibit 1 to bid procedures order and entry of a new exhibit to same | B006 | 1.20 | 426.00 |
| 07/28/23 | JBARR | Work with YCS&T, Province and Piper teams re: various sale process issues | B006 | 1.20 | 1,284.00 |
| 07/28/23 | JBARR | Review 2 draft APAs and work with L. McCrery and S. Borovinskaya to finalize same | B006 | 0.50 | 535.00 |
| 07/28/23 | JBARR | Detailed review of bidding procedures and sale papers and Piper Sandler retention papers in preparation for hearing (1.3); calls (x2) with R. Bartley re: same (.3); call with CK Smith re: same (.1); emails with Paul Weiss re: same (.2); finalize presentation for court including process update (.5); attend hearing (1.1); meeting with R. Bartley following re: outcome and related (.4) | B006 | 3.90 | 4,173.00 |
| 07/28/23 | JBARR | Coordinate sale process meeting with MoFo | B006 | 0.20 | 214.00 |
| 07/28/23 | JBARR | Emails with J. Bentley re: status of Colchis sale issues | B006 | 0.20 | 214.00 |
| 07/28/23 | KNORT | Ongoing work on sale process NDAs | B006 | 1.70 | 892.50 |
| 07/28/23 | LMCCR | Correspondence with J. Barry and S. Borovinskaya re: revised draft Mortgage Loan Purchase and Interim Servicing Agreement and REO Property Sale and Interim Servicing Agreement | B006 | 0.20 | 127.00 |
| 07/28/23 | RBART | Review demand letter and follow up to A. Faris and C. Cox | B006 | 0.20 | 178.00 |
| 07/28/23 | SBORO | Email correspondence re: APAs (.1); review and revise notice re: revised APAs (.3); review and revise REO APA notice (.5); review REO and MLPA APAs and send to client for sign off (.3) | B006 | 1.20 | 606.00 |
| 07/29/23 | KNORT | Continued work on sale process NDAs | B006 | 0.50 | 262.50 |
| 07/30/23 | RBART | Review and comment on memo re: servicing advances | B006 | 0.70 | 623.00 |
| 07/31/23 | JBARR | Review revise and edit sale documents (.4); emails with Piper re: same (.2) | B006 | 0.60 | 642.00 |
| 07/31/23 | JBARR | Work to finalize APAs | B006 | 0.20 | 214.00 |
| 07/31/23 | JBARR | Research issues re: note holder sale issues (.5); emails with D. Agblevor re: same (.1) | B006 | 0.60 | 642.00 |

PeerStreet, Inc.

| | Invoice Date: | August 29, 2023 |
|---|---|---|
| | Invoice Number: | 50045155 |
| | Matter Number: | 102885.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/31/23 | JBARR | Email to J. Bentley re: status of objection to various motions | B006 | 0.10 | 107.00 |
| 07/31/23 | JBARR | Review, revise and edit (several sessions) declaration in support of sale process | B006 | 0.80 | 856.00 |
| 07/31/23 | KLUON | Check for incorporation of Realty Mogul, Co. in Delaware; email to K. Norton re: same | B006 | 0.10 | 33.00 |
| 07/31/23 | KNORT | Extensive ongoing work on sale process NDAs | B006 | 5.40 | 2,835.00 |
| 07/31/23 | LMCCR | Correspondence with S. Borovinskaya re: comments to draft Mortgage Loan Purchase and Interim Servicing Agreement and REO Property Sale and Interim Servicing Agreement | B006 | 0.10 | 63.50 |
| 07/31/23 | RBART | Correspondence with C. Cox and A. Faris re: demand letters related to servicing advance and repurchase obligations (.3), correspondence with Province re: sale process inquiries (.1) | B006 | 0.40 | 356.00 |
| 07/31/23 | SBORO | Review letters filed on docket re: sale | B006 | 0.50 | 252.50 |
| 07/03/23 | RBART | Correspondence with M. Black re: Top 20 creditor listing | B007 | 0.40 | 356.00 |
| 07/07/23 | JBARR | Work to finalize REO APA (1.5); email with C. Grear re: same (.1) | B007 | 1.60 | 1,712.00 |
| 07/07/23 | RBART | Correspondence with M. Black re: POC filing requirements | B007 | 0.10 | 89.00 |
| 07/10/23 | AFARI | E-mails with T. McLaren re: vendor issue | B007 | 0.30 | 180.00 |
| 07/13/23 | SBORO | Respond to creditor inquiry re: POC process | B007 | 0.10 | 50.50 |
| 07/14/23 | CCOX | Review materials re: outstanding balances (1.6); confer with A. Faris re: same (.4); emails with T. McClaren re: same (.1); draft correspondence to various parties re: outstanding balances due (3.1) | B007 | 5.20 | 2,470.00 |
| 07/17/23 | AFARI | Call with M. Greecher re: foreclosure issues (.6); review e-mails re: same (.3); analysis of issues re: same (2.5); research re: same (1.2); call with R. Bartley and M. Black re: same (.6) | B007 | 5.20 | 3,120.00 |
| 07/17/23 | AFARI | Review and provide comments to demand letter (.6); review and provide comments to additional demand letter (.4); review Blackstone agreements (.8) | B007 | 1.80 | 1,080.00 |

PeerStreet, Inc.

| | | | Invoice Date: | | August 29, 2023 |
| | | | Invoice Number: | | 50045155 |
| | | | Matter Number: | | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/17/23 | CCOX | Review and revise letters re: outstanding balances (3.4); emails with A. Faris re: same (.2); call with same re: same (.4); emails with T. McLaren re: same (.2) | B007 | 4.20 | 1,995.00 |
| 07/18/23 | AFARI | Review and analysis of servicing agreement (4.3); conference with R. Bartley re: same (.6); call with R. Bartley, T. McLaren, and PS team re: same (.8) | B007 | 5.70 | 3,420.00 |
| 07/18/23 | AFARI | E-mails with E. Coleman re: demand letters | B007 | 0.30 | 180.00 |
| 07/18/23 | CCOX | Confer with A. Faris re: demand letters (.3); review same (.9); calls with A. Faris and T. McLaren re: same (.4) | B007 | 1.60 | 760.00 |
| 07/19/23 | AFARI | Review documentation provided by PS team re: demand letters (1.1); e-mails with PS team re: same (.3) | B007 | 1.40 | 840.00 |
| 07/19/23 | AFARI | E-mails with T. McLaren re: subservicer agreement (.3); e-mails with YCST team re: same (.2); conference and follow-up with R. Bartley re: same (1.0) | B007 | 1.50 | 900.00 |
| 07/19/23 | CCOX | Confer with A. Faris re: memorandum re: OCP claim issues | B007 | 0.60 | 285.00 |
| 07/19/23 | CCOX | Review and revise letters re: outstanding payments (2.1); confer with A. Faris re: same (.2); emails with same re: same (.4) | B007 | 2.70 | 1,282.50 |
| 07/19/23 | SBORO | Review memo re: claims analysis | B007 | 0.40 | 202.00 |
| 07/20/23 | AFARI | Finalize demand letter (.5); e-mails and call with R. Bartley re: same (.3); review and incorporate comments from R. Bartley into same (.3) | B007 | 1.10 | 660.00 |
| 07/20/23 | AFARI | Prepare for and participate in conference with C. Cox and R. Bartley re: foreclosure issues | B007 | 1.10 | 660.00 |
| 07/20/23 | CCOX | Review and revise demand letters re: outstanding funds | B007 | 0.30 | 142.50 |
| 07/24/23 | CCOX | Review and revise demand letters (1.8); confer with A. Faris re: same (.1); emails with A. Faris and E. Coleman re: same (.2) | B007 | 2.10 | 997.50 |
| 07/24/23 | CCOX | Review, annotate and update document re:; investor agreement (.3); review memorandum re: same (1.0) | B007 | 1.30 | 617.50 |
| 07/27/23 | AFARI | Review and provide comments to demand letters (.5); e-mails with C. Cox re: same (.2) | B007 | 0.70 | 420.00 |

PeerStreet, Inc.

| | | Invoice Date: | | | August 29, 2023 |
| | | Invoice Number: | | | 50045155 |
| | | Matter Number: | | | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/27/23 | CCOX | Review and revise demand letters (.6); emails with R. Bartley and A. Faris re: same (.2) | B007 | 0.80 | 380.00 |
| 07/31/23 | CCOX | Analyze agreements and revise demand letters (2.3); multiple emails with YCST, Province and Peer Street teams re: same (.3); call with E. Coleman re: same (.2); call with A. Faris re: same (.1) | B007 | 2.90 | 1,377.50 |
| 07/31/23 | JBARR | Work to finalize FBO motion and related exhibits | B007 | 0.50 | 535.00 |
| 07/05/23 | JBARR | Prepare for and attend planning call with YCS&T team | B008 | 0.50 | 535.00 |
| 07/05/23 | JBARR | Prepare for and attend client and advisor call re: status and strategy of various matters | B008 | 1.00 | 1,070.00 |
| 07/05/23 | SBORO | Call with company and advisors re: chapter 11 status | B008 | 0.90 | 454.50 |
| 07/05/23 | SBORO | Call with J. Barry and A. Faris re: second days | B008 | 0.50 | 252.50 |
| 07/06/23 | JBARR | Prepare for and attend call re: Strata inquiry | B008 | 0.50 | 535.00 |
| 07/06/23 | JBARR | Prepare for and attend call with client, co-counsel and regulators in CA | B008 | 0.40 | 428.00 |
| 07/06/23 | JBARR | Prepare for call with possible plan sponsor (.2); Call from D. Dunn re: prep for call with possible plan sponsor (.2); attend call with possible plan sponsor (.6) | B008 | 1.00 | 1,070.00 |
| 07/10/23 | AFARI | Review IDI materials in preparation for prep call (.6); participate in IDI prep call with PS and Province teams (.6) | B008 | 1.20 | 720.00 |
| 07/10/23 | CCOX | Teleconference with YCST and Province teams re: initial debtor interview prep | B008 | 0.50 | 237.50 |
| 07/10/23 | JBARR | Call with B. Johnson re: various strategic issues | B008 | 0.40 | 428.00 |
| 07/12/23 | AFARI | Prepare for and participate in board call | B008 | 0.90 | 540.00 |
| 07/12/23 | AFARI | Prepare for and participate in weekly call with professionals and management | B008 | 1.00 | 600.00 |
| 07/12/23 | JBARR | Prepare for and attend standing client call and attention to follow up items | B008 | 0.90 | 963.00 |
| 07/12/23 | JBARR | Call with M. Hirschfield re: status of various matters | B008 | 0.40 | 428.00 |
| 07/12/23 | SBORO | Discuss case updates with C. Cox | B008 | 0.60 | 303.00 |
| 07/12/23 | SBORO | Attend weekly advisor call | B008 | 0.80 | 404.00 |

PeerStreet, Inc.

| | | Invoice Date: | August 29, 2023 |
| | | Invoice Number: | 50045155 |
| | | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/13/23 | AFARI | Prepare for and participate in initial debtor interview (2.3); e-mails with E. Coleman and B. Chi re: follow-up questions (.4) | B008 | 2.70 | 1,620.00 |
| 07/13/23 | AFARI | Prepare for and participate in YCST team meeting | B008 | 0.50 | 300.00 |
| 07/13/23 | CCOX | Confer with A. Faris re: case issues | B008 | 0.30 | 142.50 |
| 07/13/23 | JBARR | Prepare for and attend YCS&T team meeting/call | B008 | 0.50 | 535.00 |
| 07/13/23 | RBART | YCST Team update call on case strategy and admin | B008 | 0.50 | 445.00 |
| 07/13/23 | SBORO | Attend YCST team meeting re: case updates | B008 | 0.80 | 404.00 |
| 07/14/23 | CCOX | Teleconference with YCST and Province teams re: case strategy | B008 | 0.70 | 332.50 |
| 07/14/23 | JBARR | Prepare for and attend advisors call to prep for initial UCC meeting (1); prepare for and attend call with MoFo (.5); attention to follow up items and diligence requested (.4) | B008 | 1.90 | 2,033.00 |
| 07/14/23 | RBART | Intro call with UCC advisors (.4); work with A. Faris to prepare data package for kick-off (.8) | B008 | 1.30 | 1,157.00 |
| 07/14/23 | RBART | Call with J. Barry (.2) and follow up correspondence with J. Barry and B. O'Neil (.1), and advisor call (.6) re: various open issues in case, UCC apptm and interactions (.6) | B008 | 0.90 | 801.00 |
| 07/14/23 | SBORO | Call with YCST and Province teams re: ongoing work streams | B008 | 0.40 | 202.00 |
| 07/16/23 | JBARR | Organize UCC meeting | B008 | 0.30 | 321.00 |
| 07/18/23 | CCOX | Teleconference with advisors team | B008 | 1.00 | 475.00 |
| 07/18/23 | JBARR | Call with R. Bartley re: bid procedures and related (.4); call with B. O'Neill re: same (.3); prepare for and attend call with Winston re: same (.5); follow up call with R. Bartley and B. O'Neill (.4) | B008 | 1.60 | 1,712.00 |
| 07/18/23 | JBARR | Attend advisor prep meeting re: UCC presentation and attention to follow up prep items | B008 | 1.00 | 1,070.00 |
| 07/18/23 | RBART | Call with advisor group to prepare for UCC meeting (.9), follow up to J. Barry and A. Faris (.2) | B008 | 1.10 | 979.00 |

PeerStreet, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | August 29, 2023 |
| | | Invoice Number: | | | 50045155 |
| | | Matter Number: | | | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/18/23 | SBORO | Attend advisor call | B008 | 0.90 | 454.50 |
| 07/19/23 | CCOX | Teleconference with YCST team re: work-streams | B008 | 0.50 | 237.50 |
| 07/19/23 | JBARR | Prepare for and attend standing client call to prepare for meeting with UCC (1); review and comment on dec for UCC (.5); working group emails re: preparation for UCC meeting ( .6); call With M. Robinson re: same ( .3); review talking points and final dec ( .5) prepare for and attend UCC meeting (1.2); attention to follow up items (.5) | B008 | 4.60 | 4,922.00 |
| 07/19/23 | JBARR | Prepare for and attend call with YCS&T team re: outstanding work streams | B008 | 0.50 | 535.00 |
| 07/19/23 | JBARR | Prepare for and attend call with R. Bartley and A. Faris re: schedules | B008 | 0.50 | 535.00 |
| 07/19/23 | RBART | Call with J. Barry and A. Faris (partial) re: case/strategy issue (1.0); call with advisor group in advance of UCC meeting (.5); call with UCC (1.1); review materials (.2) | B008 | 2.90 | 2,581.00 |
| 07/19/23 | SBORO | Telephone conference with YCST team re: case strategy | B008 | 0.50 | 252.50 |
| 07/20/23 | RBART | Meet with UCC advisors re: initial diligence, second day (.3); meet with A. Faris and C. Cox re: servicing advance issues (.5) | B008 | 0.80 | 712.00 |
| 07/21/23 | CCOX | Teleconference with advisor teams | B008 | 0.20 | 95.00 |
| 07/21/23 | JBARR | Prepare for and attend advisor call | B008 | 0.40 | 428.00 |
| 07/21/23 | RBART | Correspondence (.2) and call (.3) re: update with advisors on status of various case strategy, second day, UCC issues; work on resolving U.S. Trustee issues with second day papers (.2) | B008 | 0.70 | 623.00 |
| 07/24/23 | AFARI | Prepare for and participate in board meeting | B008 | 1.00 | 600.00 |
| 07/24/23 | SBORO | Discuss status of pleadings with A. Faris | B008 | 0.20 | 101.00 |
| 07/25/23 | AFARI | Conference with C. Cox re: foreclosure professional issues (1.3); call with R. Bartley re: same (.3) | B008 | 1.60 | 960.00 |
| 07/25/23 | CCOX | Confer with R. Bartley re: claims analysis | B008 | 0.30 | 142.50 |

PeerStreet, Inc.

| | Invoice Date: | August 29, 2023 |
|---|---|---|
| | Invoice Number: | 50045155 |
| | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/25/23 | JBARR | Call with R. Bartley and B. O'Neill re: bid procedures strategy | B008 | 0.40 | 428.00 |
| 07/25/23 | JBARR | Call from B. Butterfield re: various issues re: case | B008 | 0.50 | 535.00 |
| 07/26/23 | CCOX | Teleconference with advisors re: case status and update (partial) | B008 | 0.20 | 95.00 |
| 07/26/23 | JBARR | Prepare for and attend standing call with client | B008 | 0.50 | 535.00 |
| 07/26/23 | RBART | Weekly management/advisors meeting | B008 | 0.20 | 178.00 |
| 07/26/23 | SBORO | Attend advisors call with company | B008 | 0.40 | 202.00 |
| 07/27/23 | CCOX | Teleconference with Province team re: Monthly Operating Reports | B008 | 0.80 | 380.00 |
| 07/27/23 | JBARR | Emails with R. Silberglied re: 7/28 hearing (.1); call with M. Hirschfield re: same (.2) | B008 | 0.30 | 321.00 |
| 07/28/23 | RBART | Discuss hearing outcome and various case issues with J. Barry | B008 | 0.30 | 267.00 |
| 07/31/23 | AFARI | Meeting with YCST team re: work streams | B008 | 1.10 | 660.00 |
| 07/31/23 | BOLIV | Call with A. Faris re: letters received re: investments and visible account numbers | B008 | 0.10 | 35.50 |
| 07/31/23 | CCOX | Meeting with J. Barry, A. Faris, S. Borovinskaya and R. Bartley re: case status and workplan (1.1); follow-up conversation with A. Faris re: same (.1) | B008 | 1.20 | 570.00 |
| 07/31/23 | JBARR | Review critical dates and internal WIP list (.2); prepare for and attend YCS&T team meeting re: case strategy and related (.9) | B008 | 1.10 | 1,177.00 |
| 07/31/23 | JBARR | Work to organized all hand meeting with UCC re: sale process | B008 | 0.20 | 214.00 |
| 07/31/23 | JBARR | Prepare for and attend 341 prep session and follow up re: same | B008 | 0.50 | 535.00 |
| 07/31/23 | RBART | YCST team weekly meeting | B008 | 1.10 | 979.00 |
| 07/31/23 | SBORO | Attend YCST team meeting | B008 | 1.20 | 606.00 |
| 07/06/23 | BOLIV | Research Sean Tarpenning/1 Big Red LLC's involvement with PS Funding Inc in Kansas City, MO | B009 | 1.50 | 532.50 |
| 07/27/23 | RBART | Correspondence with R. Cohn re: pending foreclosure and related action and lifting stay of same | B009 | 0.30 | 267.00 |

PeerStreet, Inc.

| | | | | Invoice Date: | | August 29, 2023 |
| | | | | Invoice Number: | | 50045155 |
| | | | | Matter Number: | | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/10/23 | AFARI | Call with foreclosure counsel re: pending matter (.4); e-mails with B. Olivere re: suggestion of bankruptcy (.2); review and finalize suggestion of bankruptcy (.4) | B011 | 1.00 | 600.00 |
| 07/10/23 | BOLIV | Draft suggestion of bankruptcy | B011 | 0.30 | 106.50 |
| 07/25/23 | JBARR | Emails with local counsel re: JAX litigation | B011 | 0.30 | 321.00 |
| 07/01/23 | SBORO | Review call log and draft email to J. Barry and R. Bartley re: same | B013 | 0.30 | 151.50 |
| 07/04/23 | JBARR | Work with S. Borovinskaya and R. Bartley re: creditor demand from investor and related (.5); research same (.4) | B013 | 0.90 | 963.00 |
| 07/04/23 | RBART | Consider investor request for info, and follow up with J. Barry and investor | B013 | 0.40 | 356.00 |
| 07/05/23 | JBARR | Address various creditor inquiries | B013 | 0.60 | 642.00 |
| 07/05/23 | RBART | Review email memo from S. Borovinskaya re: request from investor | B013 | 0.10 | 89.00 |
| 07/05/23 | RBART | Correspondence with advisors re: communications with investors | B013 | 0.20 | 178.00 |
| 07/05/23 | SBORO | Call with Province re: inbound inquiries (.4); discuss case status and inbound inquiries with C. Cox (.4); research re: creditor information demand (.8) | B013 | 1.60 | 808.00 |
| 07/06/23 | CCOX | Emails with J. Barry re: creditor inquiry (.2); respond to creditor inquiries (.5) | B013 | 0.70 | 332.50 |
| 07/06/23 | JBARR | Review and respond to various creditor inquiries including investor call with B. O'Neill and related | B013 | 0.80 | 856.00 |
| 07/06/23 | SBORO | Draft response re: creditor demand | B013 | 0.80 | 404.00 |
| 07/06/23 | SBORO | Call with OppFund partner re: demand | B013 | 0.30 | 151.50 |
| 07/07/23 | JBARR | Work to address voluminous creditor inquiries and related | B013 | 0.50 | 535.00 |
| 07/07/23 | SBORO | Review Stretto call log data for FAQ responses (.7); draft responses to Stretto re: creditor inquiries (.4) | B013 | 1.10 | 555.50 |
| 07/10/23 | JBARR | Work with U.S. Trustee re: confidentiality issues re: UCC appointment | B013 | 0.30 | 321.00 |
| 07/10/23 | JBARR | Correspondence from client re: UCC appointment (.1); calls (x2) with C. Aristides re: same (.5); attention to follow up issues (.5) | B013 | 1.10 | 1,177.00 |

PeerStreet, Inc.

| | | Invoice Date: | August 29, 2023 |
| | | Invoice Number: | 50045155 |
| | | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/10/23 | JBARR | Work with YCS&T team re: UCC diligence production documents and related | B013 | 0.50 | 535.00 |
| 07/10/23 | JBARR | Work to address numerous creditor inquiries | B013 | 1.20 | 1,284.00 |
| 07/11/23 | JBARR | Review and respond to various creditor inquires | B013 | 0.90 | 963.00 |
| 07/11/23 | RBART | Correspondence with management team and investors re: various in-bound creditor inquiries/demands | B013 | 0.40 | 356.00 |
| 07/12/23 | JBARR | Call from L. Kweskin re: status of UCC | B013 | 0.30 | 321.00 |
| 07/12/23 | SBORO | Review creditor inquiry proposed responses (.2); respond to creditor inquiry re: return of funds (.1) | B013 | 0.30 | 151.50 |
| 07/12/23 | SBORO | Draft response to T. McLaren re: invoices | B013 | 0.20 | 101.00 |
| 07/13/23 | CCOX | Review inquiries, propose responses and create chart re: creditor inquiries (4.0); emails with A. Faris re: same (.3) | B013 | 4.30 | 2,042.50 |
| 07/13/23 | JBARR | Draft extensive creditor communication and confer with R. Bartley and B. O'Neill re: same | B013 | 0.40 | 428.00 |
| 07/13/23 | JBARR | Review voluminous creditor inquires | B013 | 0.60 | 642.00 |
| 07/13/23 | JBARR | Working group emails re: creditor communications | B013 | 0.30 | 321.00 |
| 07/13/23 | SBORO | Review creditor inquiries and draft responses re: same | B013 | 1.20 | 606.00 |
| 07/14/23 | AFARI | Draft NDA between UCC and Debtors (1.0); e-mails with J. Barry and MoFo team re: same (.3) | B013 | 1.30 | 780.00 |
| 07/14/23 | BOLIV | Circulate notice of appointment of creditors committee as requested by J. Barry | B013 | 0.10 | 35.50 |
| 07/14/23 | CCOX | Review inquiries, propose responses and create chart re: creditor inquiries | B013 | 1.40 | 665.00 |
| 07/14/23 | RBART | Review and investigate various investor correspondence/demands | B013 | 0.20 | 178.00 |
| 07/14/23 | SBORO | Review Stretto call log re: creditor inquiries and draft responses re: same | B013 | 1.00 | 505.00 |
| 07/16/23 | JBARR | Email re: creditor inquires | B013 | 0.10 | 107.00 |
| 07/17/23 | SBORO | Review creditor inquiries as of 7/17/23 and draft email to YCST team re: same | B013 | 0.50 | 252.50 |

PeerStreet, Inc.

| | Invoice Date: | August 29, 2023 |
|---|---|---|
| | Invoice Number: | 50045155 |
| | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/18/23 | JBARR | Work to address creditor inquiries and investor communications | B013 | 0.50 | 535.00 |
| 07/18/23 | SBORO | Review 7/18/23 creditor inquiries | B013 | 0.40 | 202.00 |
| 07/19/23 | RBART | Review inquiry from creditor and follow up to team re: docketing material with PII | B013 | 0.10 | 89.00 |
| 07/19/23 | SBORO | Email correspondence with Stretto and YCST team re: creditor inquiry | B013 | 0.20 | 101.00 |
| 07/20/23 | BOLIV | Review incoming letter Rennert Vogel P.A. re: not associated with case | B013 | 0.10 | 35.50 |
| 07/21/23 | BOLIV | Circulate pro se litigants motion to appoint and delay sale hearing | B013 | 0.10 | 35.50 |
| 07/21/23 | JBARR | Work with Province and client re: creditor communications | B013 | 0.20 | 214.00 |
| 07/21/23 | SBORO | Call with Dentons re: creditor inquiry | B013 | 0.10 | 50.50 |
| 07/23/23 | SBORO | Draft email to A. Faris re: creditor attorney inquiry | B013 | 0.20 | 101.00 |
| 07/24/23 | AFARI | Review Committee diligence request (.2); e-mails with T. MCLaren re: same (.2) | B013 | 0.40 | 240.00 |
| 07/24/23 | AFARI | Call with creditor's counsel re: inquiry (.3); e-mails with T. McLaren re: same (.2) | B013 | 0.50 | 300.00 |
| 07/24/23 | BOLIV | Read email sent re: equity security holders and assets from counsel to H. Pedrini forward to team | B013 | 0.10 | 35.50 |
| 07/24/23 | CCOX | Review and revise creditor responses chart | B013 | 1.20 | 570.00 |
| 07/24/23 | CCOX | Review and revise creditor inquiries chart (.1); email with S. Borovinskaya re: same (.1) | B013 | 0.20 | 95.00 |
| 07/24/23 | JBARR | Review and respond to UCC mark up of 1st and 2nd day order (.9); emails with R. Ferraioli re: same (.2); prepare for and attend call with MoFo re: same (.3); follow up with YCS&T team re: same (.3) | B013 | 1.70 | 1,819.00 |
| 07/24/23 | JBARR | Emails with clients re: creditor communications | B013 | 0.10 | 107.00 |
| 07/24/23 | RBART | Review UCC comments to first and second days and related follow up with YCST team | B013 | 0.20 | 178.00 |
| 07/25/23 | JBARR | Work to address incoming creditor inquiries | B013 | 0.50 | 535.00 |
| 07/25/23 | JBARR | Work to address creditor inquiries | B013 | 0.30 | 321.00 |

PeerStreet, Inc.

| | | Invoice Date: | August 29, 2023 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50045155 |
| | | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 07/25/23 | JBARR | Emails with MoFo re: second day hearing and related | B013 | 0.20 | 214.00 |
| 07/25/23 | SBORO | Review pro se correspondence forwarded from Court and draft email to YCST team re: same | B013 | 0.40 | 202.00 |
| 07/26/23 | JBARR | Work to address UCC diligence | B013 | 0.40 | 428.00 |
| 07/26/23 | RBART | Call with J. Barry (.1) and correspondence with J. Barry and board (.1) re: Committee's comments; Work with team re: open items for agenda and review COCs (.4) | B013 | 0.60 | 534.00 |
| 07/26/23 | RBART | Review customer correspondence | B013 | 0.10 | 89.00 |
| 07/27/23 | BOLIV | Read and respond to email from R. Bartley re: status of S. Quinn's motion to appoint equity committee | B013 | 0.10 | 35.50 |
| 07/27/23 | RBART | Review various customer correspondence and follow up with B. Olivere re: treatment of same by court/clerk | B013 | 0.30 | 267.00 |
| 07/28/23 | JBARR | Ongoing work re: UCC diligence request and related | B013 | 0.30 | 321.00 |
| 07/29/23 | JBARR | Review and respond to creditor inquiries | B013 | 0.20 | 214.00 |
| 07/30/23 | AFARI | Draft Q&As for creditor inquiries (1.3); e-mails with R. Bartley and J. Barry re: same (.4) | B013 | 1.70 | 1,020.00 |
| 07/30/23 | JBARR | Review and edit creditor inquiry responses and working group emails re: same | B013 | 0.50 | 535.00 |
| 07/30/23 | RBART | Review and comment on Q&A for creditor inquiries | B013 | 0.40 | 356.00 |
| 07/31/23 | JBARR | Work to finalize note holder communications | B013 | 0.40 | 428.00 |
| 07/31/23 | JBARR | Review investor filings | B013 | 0.50 | 535.00 |
| 07/31/23 | RBART | Review investor letters and related correspondence with YCST team related to docketed letters and outbound comms to investors | B013 | 0.40 | 356.00 |
| 07/03/23 | JBARR | Email from F. Reiss re: press coverage of filing | B014 | 0.10 | 107.00 |
| 07/04/23 | SBORO | Research re: corporate issues | B014 | 1.10 | 555.50 |
| 07/05/23 | AFARI | Prepare for and participate in board meeting | B014 | 1.70 | 1,020.00 |

PeerStreet, Inc.

| | | | Invoice Date: | | August 29, 2023 |
| --- | --- | --- | --- | --- | --- |
| | | | Invoice Number: | | 50045155 |
| | | | Matter Number: | | 102885.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 07/05/23 | CCOX | Call with J. Barry re: case status and board meeting (.2); emails with J. Barry, A. Faris and S. Borovinskaya re: same (.1); confer with A. Faris re: same (.2); confer with S. Borovinskaya re: same (.2) | B014 | 0.70 | 332.50 |
| 07/05/23 | CCOX | Teleconference with Board, YCST and Province teams (1.6); finalize meeting minutes re: same (.4) | B014 | 2.00 | 950.00 |
| 07/05/23 | JBARR | Prepare for and attend board call and follow up call with D. Eaton | B014 | 1.80 | 1,926.00 |
| 07/05/23 | JBARR | Review and distribution 4 sets of board minutes (.5); emails with D. Eaton re: same (.1); call with S. Borovinskaya re: same (.2); revise same and speak with D. Eaton (.2) | B014 | 1.00 | 1,070.00 |
| 07/05/23 | SBORO | Draft email response to J. Barry re: corporate issues | B014 | 0.60 | 303.00 |
| 07/05/23 | SBORO | Attend board call | B014 | 1.50 | 757.50 |
| 07/05/23 | SBORO | Call with D. Eaton re: board minutes | B014 | 0.20 | 101.00 |
| 07/05/23 | SBORO | Research re: corporate issues | B014 | 0.40 | 202.00 |
| 07/06/23 | CCOX | Finalize board meeting minutes and send same to YCST team for review/comment | B014 | 0.40 | 190.00 |
| 07/06/23 | SBORO | Draft email to board re: approval of minutes | B014 | 0.10 | 50.50 |
| 07/12/23 | CCOX | Prepare for (.2) and attend (.6) board meeting; confer with S. Borovinskaya re: same (.3) | B014 | 1.10 | 522.50 |
| 07/12/23 | CCOX | Review and finalize meeting minutes and send same to YCST team | B014 | 0.80 | 380.00 |
| 07/12/23 | JBARR | Prepare for and attend board call and attention to follow up issues | B014 | 1.50 | 1,605.00 |
| 07/12/23 | JBARR | Board update re: UCC composition and counsel | B014 | 0.20 | 214.00 |
| 07/12/23 | RBART | Attend board meeting | B014 | 0.50 | 445.00 |
| 07/12/23 | SBORO | Attend board of directors call re: case updates (.6); review and circulate board minutes to board for approval (.1); discuss board minutes with D. Eaton and revise re: same (.2) | B014 | 0.90 | 454.50 |
| 07/13/23 | CCOX | Finalize board minutes | B014 | 0.80 | 380.00 |

PeerStreet, Inc.

| | Invoice Date: | August 29, 2023 |
|---|---|---|
| | Invoice Number: | 50045155 |
| | Matter Number: | 102885.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 07/13/23 | JHUGH | Review D&O policy and bankruptcy release language and forward analysis to E. Coleman | B014 | 1.40 | 1,820.00 |
| 07/20/23 | CCOX | Review and revise board meeting minutes | B014 | 0.10 | 47.50 |
| 07/21/23 | JBARR | Attention to board minutes | B014 | 0.30 | 321.00 |
| 07/21/23 | JBARR | Draft detailed update to management and board re: status of various motions and workstreams. | B014 | 0.40 | 428.00 |
| 07/21/23 | SBORO | Review J. Barry email to board re: case updates | B014 | 0.10 | 50.50 |
| 07/24/23 | CCOX | Prepare for (.1) and attend teleconference with YCST, Province and Board (.9); emails with S. Borovinskaya re: board meeting minutes (.2) | B014 | 1.20 | 570.00 |
| 07/24/23 | JBARR | Emails with board re: meeting and related (.2); prepare for and attend board call (.6) (partial); follow up call with R. Bartley (.2) | B014 | 1.00 | 1,070.00 |
| 07/24/23 | RBART | Correspondence (.1) and Call with J. Barry in advance of BOD call (.3) and BOD call (.8) | B014 | 1.20 | 1,068.00 |
| 07/24/23 | SBORO | Draft case update to YCST team re: 7/24/23 board call | B014 | 0.20 | 101.00 |
| 07/24/23 | SBORO | Attend board call | B014 | 0.90 | 454.50 |
| 07/31/23 | CCOX | Finalize board meeting minutes (.5); emails with YCST team and Board re: same (.2) | B014 | 0.70 | 332.50 |
| 07/31/23 | JBARR | Review and comment on board minutes (.1); follow up with C. Cox re:; same (.1) | B014 | 0.20 | 214.00 |
| 07/10/23 | SBORO | Call with employee re: inquiry | B015 | 0.10 | 50.50 |
| 07/13/23 | JHUGH | Review memo from E. Coleman re: protection for employees | B015 | 0.10 | 130.00 |
| 07/13/23 | JHUGH | Follow up correspondence with E Coleman and J. Barry | B015 | 0.20 | 260.00 |
| 07/18/23 | AFARI | Review KERP support (.7); e-mails with J. Cudia re: same (.2) | B015 | 0.90 | 540.00 |
| 07/24/23 | AFARI | Draft declaration in support of KERP (1.1); e-mails with J. Barry re: same (.1) | B015 | 1.20 | 720.00 |
| 07/24/23 | JBARR | Work with YCST team re:; declaration in support of KERP | B015 | 0.20 | 214.00 |
| 07/24/23 | JBARR | Work with A. Faris re: KERP | B015 | 0.20 | 214.00 |

PeerStreet, Inc.

| | | | Invoice Date: | August 29, 2023 |
| | | | Invoice Number: | 50045155 |
| | | | Matter Number: | 102885.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 07/25/23 | AFARI | Research re: KERP precedent (1.1); revise KERP declaration (.6); e-mails with Province team re: same (.2); e-mails with E. Coleman re: same (.2); e-mails with J. Cudia re: same (.2) | B015 | 2.30 | 1,380.00 |
| 07/25/23 | JBARR | Emails with A. Faris re:; KERP plan (.1); review and comment on declaration re: same (.3); work with A. Faris to finalize (.2) | B015 | 0.60 | 642.00 |
| 07/25/23 | SBORO | Draft seal motion and notice re: KERP | B015 | 1.90 | 959.50 |
| 07/26/23 | AFARI | Review and finalize KERP declaration (1.6); review and finalize COC for Wages motion (.7) | B015 | 2.30 | 1,380.00 |
| 07/26/23 | AFARI | Review and finalize sealing motion for KERP declaration | B015 | 1.30 | 780.00 |
| 07/26/23 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: wage motion; upload proposed order | B015 | 0.40 | 142.00 |
| 07/26/23 | BOLIV | Finalize for filing and coordinate service of notice of filing of proposed redacted version of declaration of D. Dunn in support of wage/kerp motion | B015 | 0.30 | 106.50 |
| 07/26/23 | BOLIV | Draft certification of counsel re: employee wage motion | B015 | 0.40 | 142.00 |
| 07/26/23 | BOLIV | Finalize for filing and coordinate service of motion to file under seal declaration of D. Dunn in support of wage/kerp motion | B015 | 0.40 | 142.00 |
| 07/26/23 | BOLIV | Finalize for filing and coordinate service of sealed declaration of D. Dunn in support of wage/kerp motion | B015 | 0.30 | 106.50 |
| 07/26/23 | JBARR | Work with A. Faris to finalize KERP declaration | B015 | 0.30 | 321.00 |
| 07/26/23 | JBARR | Review revise and edit seal motion re: KERP | B015 | 0.30 | 321.00 |
| 07/26/23 | SBORO | Review and revise sealing notice and motion and compile for filing | B015 | 0.30 | 151.50 |
| 07/28/23 | AFARI | Prepare corrected wages order (.3); e-mails with B. Olivere and chambers re: same (.2) | B015 | 0.50 | 300.00 |
| 07/28/23 | BOLIV | Upload corrected employee wage order for entry | B015 | 0.10 | 35.50 |
| 07/10/23 | JBARR | Finalize draft document re: FBO funds and communicate same to client | B016 | 0.90 | 963.00 |
| 07/11/23 | JBARR | Work to update FBO document | B016 | 0.90 | 963.00 |

PeerStreet, Inc.

| | | Invoice Date: | August 29, 2023 |
| | | Invoice Number: | 50045155 |
| | | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/12/23 | JBARR | Review revised FBO document | B016 | 0.40 | 428.00 |
| 07/12/23 | JBARR | Work with E. Coleman re: operational issues | B016 | 0.30 | 321.00 |
| 07/12/23 | JBARR | Work with YCST re: FBO document and related research | B016 | 0.50 | 535.00 |
| 07/13/23 | CGREA | Emails with J. Barry re: NOL issues | B016 | 0.10 | 130.00 |
| 07/13/23 | CGREA | Review and analyze capital structure re: NOL issues | B016 | 0.10 | 130.00 |
| 07/13/23 | JBARR | Review, revise and edit FBO motion and work with A. Faris to finalize same | B016 | 0.80 | 856.00 |
| 07/14/23 | JBARR | Revise and send FBO document to client with comments | B016 | 0.40 | 428.00 |
| 07/16/23 | JBARR | Emails re: FBO analysis | B016 | 0.20 | 214.00 |
| 07/16/23 | JBARR | Review, revise and edit extensive UCC/internal presentation | B016 | 1.60 | 1,712.00 |
| 07/17/23 | CCOX | Review agreements and create chart re: disclosures | B016 | 2.60 | 1,235.00 |
| 07/17/23 | JBARR | Ongoing review of FBO analysis (.5); communicate with client re: same (.2) | B016 | 0.70 | 749.00 |
| 07/17/23 | JBARR | Voluminous YCST and Province working group correspondence re: various operational issues | B016 | 1.10 | 1,177.00 |
| 07/18/23 | JBARR | Revise FBO analysis (.4); confer with client (.2); communication to UCC (.1); discuss with YCS&T team (.2) | B016 | 0.90 | 963.00 |
| 07/18/23 | JBARR | Ongoing work re: presentation to UCC | B016 | 0.50 | 535.00 |
| 07/18/23 | SBORO | Review Province presentation and draft email with comments re: same | B016 | 0.30 | 151.50 |
| 07/19/23 | CCOX | Review agreements re: loan servicing | B016 | 0.40 | 190.00 |
| 07/19/23 | JBARR | Research and analyze legal issues re: MPDNs and related | B016 | 1.10 | 1,177.00 |
| 07/20/23 | CCOX | Review servicing agreements (1.5); working lunch with R. Bartley and A. Faris (.4) | B016 | 1.90 | 902.50 |
| 07/21/23 | AFARI | Review servicing agreement (.4); e-mails with C. Cox re: same (.2); review analysis from C. Cox (.3) | B016 | 0.90 | 540.00 |
| 07/21/23 | CCOX | Review Colchis agreements (2.4); confer with A. Faris re: same (.1) | B016 | 2.50 | 1,187.50 |

PeerStreet, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | August 29, 2023 |
| | | Invoice Number: | | | 50045155 |
| | | Matter Number: | | | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/21/23 | CCOX | Review MFA servicing agreement | B016 | 0.80 | 380.00 |
| 07/21/23 | CCOX | Emails with A. Faris re: outstanding payments | B016 | 0.30 | 142.50 |
| 07/25/23 | AFARI | Review servicing agreement | B016 | 0.90 | 540.00 |
| 07/25/23 | CCOX | Research re: servicing advances | B016 | 3.10 | 1,472.50 |
| 07/25/23 | CCOX | Analyze loan servicing agreement | B016 | 0.40 | 190.00 |
| 07/25/23 | CCOX | Draft memorandum re: servicing advances | B016 | 1.70 | 807.50 |
| 07/25/23 | CCOX | Confer with A. Faris re: servicing advances memo | B016 | 1.00 | 475.00 |
| 07/25/23 | JBARR | Review documents re: commercial relationship with Colchis and conduct related analysis (1.1); prepare for and attend call with client and co-counsel re: same (.5) | B016 | 1.60 | 1,712.00 |
| 07/25/23 | JBARR | Research, drafting and work to finalize strategy re: FBO funds | B016 | 0.90 | 963.00 |
| 07/26/23 | CCOX | Analyze agreements re: servicing advances (1.2); draft memorandum re: same (2.7) | B016 | 3.90 | 1,852.50 |
| 07/26/23 | CCOX | Research re: servicing advances memorandum | B016 | 3.50 | 1,662.50 |
| 07/26/23 | JBARR | Call with E. Coleman re: FBO and related | B016 | 0.50 | 535.00 |
| 07/26/23 | JBARR | Work to finalize FBO funds strategy and related documentation | B016 | 1.10 | 1,177.00 |
| 07/27/23 | AFARI | E-mails with C. Cox re: servicing advance issues (.3); research re: same (.5) | B016 | 0.80 | 480.00 |
| 07/27/23 | CCOX | Confer with A. Faris re: servicing advances memorandum (.4); analyze servicing agreements re: same (.6); draft memorandum re: same (3.5); research re: same (2.0) | B016 | 6.50 | 3,087.50 |
| 07/28/23 | CCOX | Analyze servicing agreements and case law re: servicing advances memorandum | B016 | 0.50 | 237.50 |
| 07/28/23 | CCOX | Draft memorandum re: servicing advances (5.0); research re: same (.8); emails with R. Bartley and A. Faris re: same (.2) | B016 | 6.00 | 2,850.00 |
| 07/29/23 | CCOX | Revise memorandum re: servicing advances and send same to R. Bartley and A. Faris | B016 | 2.70 | 1,282.50 |

PeerStreet, Inc.

| | | Invoice Date: | August 29, 2023 |
| | | Invoice Number: | 50045155 |
| | | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/30/23 | CCOX | Review R. Bartley comments to memorandum re: servicing advances (.8); research re: same (.9) | B016 | 1.70 | 807.50 |
| 07/31/23 | CCOX | Review and revise memorandum re: servicing advances (1.0); conduct additional research re: same (.9); call with A. Faris re: same (.1) | B016 | 2.00 | 950.00 |
| 07/03/23 | AFARI | E-mails with S. Borovinskaya re: OCP issues | B017 | 0.30 | 180.00 |
| 07/03/23 | AFARI | Review and provide comments to Stretto 327(a) retention application | B017 | 0.60 | 360.00 |
| 07/03/23 | AFARI | Review and revise interim compensation motion | B017 | 1.30 | 780.00 |
| 07/03/23 | AFARI | Review and revise YCST retention application | B017 | 4.30 | 2,580.00 |
| 07/03/23 | RBART | Revise and update PS retention app (1.1), correspondence with advisor group, management and PS's counsel re: same (.4); correspondence with MA Thomas re: PS engagement amendment (.1); correspondence with S. Borovinskaya re: OCP issues (.2) | B017 | 1.80 | 1,602.00 |
| 07/03/23 | SBORO | Draft Stretto 327 retention | B017 | 1.00 | 505.00 |
| 07/03/23 | SBORO | Email correspondence with YCST team re: OCPs and draft email to M. Black re: same (.6); review and revise OCP motion (.4) | B017 | 1.00 | 505.00 |
| 07/04/23 | SBORO | Review Stretto edits to retention application and revise re: same | B017 | 0.20 | 101.00 |
| 07/05/23 | AFARI | Analysis re: OCP motion (.9); review OCP motion (.4); call with T. McLaren re: same (.3) | B017 | 1.60 | 960.00 |
| 07/05/23 | JBARR | Review, revise and edit YCS&T retention application (x2) (1.1); work with YCS&T team re: same (.3) | B017 | 1.40 | 1,498.00 |
| 07/05/23 | JBARR | Work with YCS&T team re: retention applications and related engagement issues for Kramer, YCS&T, Piper, Province and OCB professionals | B017 | 0.90 | 963.00 |
| 07/05/23 | RBART | Correspondence with YCST team re: various retention issues (.2); call with J. Barry re: same (.1) | B017 | 0.30 | 267.00 |
| 07/05/23 | SBORO | Analyze M. Black email re: OCPs and draft response to same | B017 | 0.30 | 151.50 |
| 07/05/23 | SBORO | Review and revise Province retention motion | B017 | 2.20 | 1,111.00 |

PeerStreet, Inc.

| | Invoice Date: | August 29, 2023 |
| | Invoice Number: | 50045155 |
| | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/06/23 | AFARI | Review and revise OCP motion | B017 | 1.10 | 660.00 |
| 07/06/23 | BOLIV | Draft notice for Stretto's retention application | B017 | 0.30 | 106.50 |
| 07/06/23 | BOLIV | Draft notice for Province retention application | B017 | 0.30 | 106.50 |
| 07/06/23 | CCOX | Draft OCP motion | B017 | 2.30 | 1,092.50 |
| 07/06/23 | JBARR | Finalize YCST retention application (.3); voluminous working group emails re: finalizing retention papers and engagement letter for Piper (.5); voluminous working group emails re: finalizing retention papers for Province, Kramer and OCB professionals (.5) | B017 | 1.30 | 1,391.00 |
| 07/06/23 | RBART | Calls with D. Dunn (.2), J. Barry (.1), M. Thomas (.2), Paul Weiss (.7) D. Eaton (.4), revise letter and review Piper's revisions to same (.6); provide update to client reps on status (.4) and correspondence with Paul Weiss (.1) | B017 | 2.70 | 2,403.00 |
| 07/06/23 | SBORO | Review and revise Province retention motion per J. Barry comments and email Province re: same | B017 | 0.20 | 101.00 |
| 07/06/23 | SBORO | Email correspondence re: YCST retention application | B017 | 0.20 | 101.00 |
| 07/07/23 | AFARI | Review and finalize YCST retention application | B017 | 1.20 | 720.00 |
| 07/07/23 | AFARI | Review and finalize Stretto 327 retention application | B017 | 0.90 | 540.00 |
| 07/07/23 | AFARI | Review and finalize Province retention | B017 | 1.10 | 660.00 |
| 07/07/23 | AFARI | Review and finalize interim comp motion | B017 | 0.90 | 540.00 |
| 07/07/23 | AFARI | Review and finalize Kramer Levin retention application | B017 | 0.80 | 480.00 |
| 07/07/23 | AFARI | Review and finalize OCP motion | B017 | 1.10 | 660.00 |
| 07/07/23 | AFARI | Review and provide comments to Piper Sandler retention application (1.1); finalize same (1.1) | B017 | 2.20 | 1,320.00 |
| 07/07/23 | BOLIV | Finalize for filing and coordinate service of motion for interim compensation procedures | B017 | 0.40 | 142.00 |
| 07/07/23 | BOLIV | Assist in anticipation and preparation of filing of retention applications | B017 | 2.00 | 710.00 |

PeerStreet, Inc.

| | | | | |
|---|---|---|---|
| Invoice Date: | August 29, 2023 |
| Invoice Number: | 50045155 |
| Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/07/23 | BOLIV | Finalize for filing and coordinate service of motion to retain ordinary course professionals | B017 | 0.40 | 142.00 |
| 07/07/23 | BOLIV | Finalize for filing and coordinate service of Province's retention motion | B017 | 0.40 | 142.00 |
| 07/07/23 | BOLIV | Finalize for filing and coordinate service of Piper Sandler retention application | B017 | 0.40 | 142.00 |
| 07/07/23 | BOLIV | Finalize for filing and coordinate service of retention application of YCST | B017 | 0.40 | 142.00 |
| 07/07/23 | BOLIV | Finalize for filing and coordinate service of Stretto's retention application | B017 | 0.40 | 142.00 |
| 07/07/23 | BOLIV | Finalize for filing and coordinate service of Kramer Levin retention application | B017 | 0.40 | 142.00 |
| 07/07/23 | JBARR | Work with YCST team to finalize retention applications for YCS&T, Kramer, Province, Piper, ordinary course professionals and related interim compensation procedures (1.5); work with R. Bartley to finalize Piper engagement agreement and related (.4) | B017 | 1.90 | 2,033.00 |
| 07/07/23 | RBART | Correspondence with BOD, mgmt and advisors and Paul weiss (1.4), call with D. Eaton (.1), re: finalizing engagement terms and retention app; review revisions and finalize amended EL and retention app (1.2) | B017 | 2.70 | 2,403.00 |
| 07/07/23 | SBORO | Discuss Piper retention application with Paul Weiss (.2); review and revise Piper retention application (.2) | B017 | 0.40 | 202.00 |
| 07/07/23 | SBORO | Call with A. Faris and email correspondence with C. Gange re: Kramer retention application | B017 | 0.20 | 101.00 |
| 07/07/23 | SBORO | Call with T. McClaren re: Province retention (.2); review and revise Province retention motion and finalize for filing (1.8) | B017 | 2.00 | 1,010.00 |
| 07/10/23 | AFARI | E-mails with R. Cohn re: OCP retention | B017 | 0.30 | 180.00 |
| 07/11/23 | AFARI | E-mails with J. Cudia re: OCP retention (.3); review and revise OCP order per comments from J. Cudia (.4) | B017 | 0.70 | 420.00 |
| 07/11/23 | AFARI | Review comments from U.S. Trustee re: Kramer Levin retention (.3); research re: same (.4); e-mails with J. Cudia and B. O'Neil re: same (.5) | B017 | 1.20 | 720.00 |
| 07/11/23 | AFARI | Review and incorporate U.S. Trustee comments into YCST retention order | B017 | 0.60 | 360.00 |

PeerStreet, Inc.

| | Invoice Date: | August 29, 2023 |
|---|---|---|
| | Invoice Number: | 50045155 |
| | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 07/11/23 | AFARI | Review comments from J. Cudia re: Stretto retention (.3); research re: same (.3); e-mails with T. Vandell re: same (.4) | B017 | 1.00 | 600.00 |
| 07/11/23 | JBARR | Work with YCST team re: various retention issues | B017 | 1.00 | 1,070.00 |
| 07/11/23 | JBARR | Emails to/from U.S. Trustee re: second day motions | B017 | 0.30 | 321.00 |
| 07/11/23 | RBART | Review U.S. Trustee comments to various retention papers (.3) and follow up to Piper's counsel re: same (.1) | B017 | 0.40 | 356.00 |
| 07/12/23 | JBARR | Work to resolve UST issues re: second day papers | B017 | 0.30 | 321.00 |
| 07/12/23 | RBART | Correspondence with YCST and Paul Weiss re: U.S. Trustee comments to retention-related motions/apps | B017 | 0.20 | 178.00 |
| 07/13/23 | SBORO | Research re: retention applications | B017 | 0.30 | 151.50 |
| 07/14/23 | JBARR | Work to resolve issues re: Piper retention | B017 | 0.40 | 428.00 |
| 07/14/23 | RBART | Call with U.S. Trustee and Paul Weiss re: Piper retention | B017 | 0.20 | 178.00 |
| 07/17/23 | SBORO | Draft email to A. Faris re: OCP inquiry | B017 | 0.10 | 50.50 |
| 07/18/23 | SBORO | Discuss OCP issues with A. Faris | B017 | 0.30 | 151.50 |
| 07/24/23 | BOLIV | Finalize for filing and coordinate service of certificate of no objection re: Province retention; upload order | B017 | 0.30 | 106.50 |
| 07/25/23 | AFARI | Review and finalize revised YCST retention order and COC | B017 | 0.60 | 360.00 |
| 07/25/23 | AFARI | Review and finalize interim comp order and COC | B017 | 0.60 | 360.00 |
| 07/25/23 | AFARI | Review and finalize revised critical vendors order and COC | B017 | 0.70 | 420.00 |
| 07/25/23 | AFARI | Review and finalize Kramer Levin retention order and COC | B017 | 0.50 | 300.00 |
| 07/25/23 | AFARI | Review and finalize OCP order and COC | B017 | 0.50 | 300.00 |
| 07/25/23 | AFARI | Review and finalize Stretto retention order and COC | B017 | 0.50 | 300.00 |
| 07/25/23 | BOLIV | Draft certification of counsel re: Piper Sandler retention | B017 | 0.40 | 142.00 |
| 07/25/23 | BOLIV | Apply conforming changes to draft certification of counsel re: interim comp motion | B017 | 0.20 | 71.00 |

PeerStreet, Inc.

| | Invoice Date: | August 29, 2023 |
| | Invoice Number: | 50045155 |
| | Matter Number: | 102885.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 07/25/23 | BOLIV | Apply conforming changes to certification of counsel re: Kramer Levin retention | B017 | 0.30 | 106.50 |
| 07/25/23 | JBARR | Work to address UCC issues re: Piper retention | B017 | 0.50 | 535.00 |
| 07/25/23 | RBART | Correspondence with J. Barry and J. Marcin re: PS retention and UCC comments to same | B017 | 0.20 | 178.00 |
| 07/26/23 | AFARI | Review and finalize COC for Piper Sandler retention | B017 | 0.30 | 180.00 |
| 07/26/23 | BOLIV | Finalize for filing and coordinate service of certification of counsel re: Piper Sandler retention; upload proposed order | B017 | 0.40 | 142.00 |
| 07/26/23 | JBARR | Emails with Paul Weiss re: Piper retention (.2); call with R. Bartley re: same (.2); call with D. Eaton re: same (.2); call with B. Butterfield (.2); work to finalize same (.3) | B017 | 1.10 | 1,177.00 |
| 07/27/23 | BOLIV | Draft form notice of declaration of ordinary course professional retention | B017 | 0.30 | 106.50 |
| 07/28/23 | AFARI | Review documents provided in response to committee diligence request (2.3); e-mails with J. Barry re: same (.3) | B017 | 2.60 | 1,560.00 |
| 07/28/23 | AFARI | Review OCP declaration | B017 | 0.20 | 120.00 |
| 07/28/23 | RBART | Review Piper app (.3) and call with J. Barry for hearing prep (.1) | B017 | 0.40 | 356.00 |
| 07/29/23 | SBORO | Draft email to D. Agblevor and A. Faris re: OCP work stream | B017 | 0.20 | 101.00 |
| 07/25/23 | AFARI | Review and finalize final utilities order and COC | B020 | 0.70 | 420.00 |
| 07/31/23 | AFARI | Review and revise declaration in support of electronic service motion (1.2); review agreements re: same (.9) | B020 | 2.10 | 1,260.00 |
| | | | **Total** | **555.90** | **$374,247.00** |

PeerStreet, Inc.

| | Invoice Date: | August 29, 2023 |
|---|---|---|
| | Invoice Number: | 50045155 |
| | Matter Number: | 102885.1001 |

**Timekeeper Summary**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Beth A. Olivere | 42.20 | 355.00 | 14,981.00 |
| Carol E. Cox | 94.70 | 475.00 | 44,982.50 |
| Craig D. Grear | 4.50 | 1,300.00 | 5,850.00 |
| Delali H. Agblevor | 5.40 | 400.00 | 2,160.00 |
| James P. Hughes | 1.70 | 1,300.00 | 2,210.00 |
| Jorge L. Martinez | 0.10 | 355.00 | 35.50 |
| Joseph M. Barry | 121.20 | 1,070.00 | 129,684.00 |
| Justin P. Duda | 0.20 | 775.00 | 155.00 |
| Karen Luongo | 0.10 | 330.00 | 33.00 |
| Kenneth L. Norton | 54.20 | 525.00 | 28,455.00 |
| Lauren McCrery | 17.00 | 635.00 | 10,795.00 |
| Ryan M. Bartley | 41.70 | 890.00 | 37,113.00 |
| S. Alexander Faris | 110.30 | 600.00 | 66,180.00 |
| Shella Borovinskaya | 62.60 | 505.00 | 31,613.00 |
| **Total** | **555.90** | | **$374,247.00** |

PeerStreet, Inc.

| | | |
|---|---|---|
| Invoice Date: | | August 29, 2023 |
| Invoice Number: | | 50045155 |
| Matter Number: | | 102885.1001 |

**Task Summary**

**Task Code:B001**　　　　　**Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ryan M. Bartley | Partner | 3.80 | 890.00 | 3,382.00 |
| Carol E. Cox | Associate | 3.10 | 475.00 | 1,472.50 |
| S. Alexander Faris | Associate | 2.00 | 600.00 | 1,200.00 |
| Shella Borovinskaya | Associate | 4.00 | 505.00 | 2,020.00 |
| Beth A. Olivere | Paralegal | 14.90 | 355.00 | 5,289.50 |
| Jorge L. Martinez | Paralegal | 0.10 | 355.00 | 35.50 |
| **Total** | | **27.90** | | **13,399.50** |

**Task Code:B002**　　　　　**Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 5.50 | 1,070.00 | 5,885.00 |
| Ryan M. Bartley | Partner | 0.40 | 890.00 | 356.00 |
| Carol E. Cox | Associate | 1.70 | 475.00 | 807.50 |
| S. Alexander Faris | Associate | 8.00 | 600.00 | 4,800.00 |
| Shella Borovinskaya | Associate | 0.90 | 505.00 | 454.50 |
| Beth A. Olivere | Paralegal | 10.90 | 355.00 | 3,869.50 |
| **Total** | | **27.40** | | **16,172.50** |

**Task Code:B003**　　　　　**Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 2.90 | 1,070.00 | 3,103.00 |
| S. Alexander Faris | Associate | 2.10 | 600.00 | 1,260.00 |
| **Total** | | **5.00** | | **4,363.00** |

**Task Code:B004**　　　　　**Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 3.60 | 1,070.00 | 3,852.00 |
| Ryan M. Bartley | Partner | 0.40 | 890.00 | 356.00 |
| Carol E. Cox | Associate | 3.10 | 475.00 | 1,472.50 |
| S. Alexander Faris | Associate | 6.40 | 600.00 | 3,840.00 |
| Shella Borovinskaya | Associate | 6.40 | 505.00 | 3,232.00 |
| Beth A. Olivere | Paralegal | 2.20 | 355.00 | 781.00 |
| **Total** | | **22.10** | | **13,533.50** |

**Task Code:B005**　　　　　**Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 0.20 | 1,070.00 | 214.00 |
| Shella Borovinskaya | Associate | 0.90 | 505.00 | 454.50 |
| Beth A. Olivere | Paralegal | 1.30 | 355.00 | 461.50 |

PeerStreet, Inc.

| | Invoice Date: | August 29, 2023 |
|---|---|---|
| | Invoice Number: | 50045155 |
| | Matter Number: | 102885.1001 |

---

### Task Code:B005     Lease/Executory Contract Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| **Total** | | **2.40** | | **1,130.00** |

### Task Code:B006     Use, Sale or Lease of Property (363 issues)

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Craig D. Grear | Partner | 4.30 | 1,300.00 | 5,590.00 |
| Joseph M. Barry | Partner | 40.80 | 1,070.00 | 43,656.00 |
| Justin P. Duda | Partner | 0.20 | 775.00 | 155.00 |
| Ryan M. Bartley | Partner | 12.50 | 890.00 | 11,125.00 |
| Delali H. Agblevor | Associate | 5.40 | 400.00 | 2,160.00 |
| Kenneth L. Norton | Associate | 54.20 | 525.00 | 28,455.00 |
| Lauren McCrery | Associate | 17.00 | 635.00 | 10,795.00 |
| S. Alexander Faris | Associate | 14.50 | 600.00 | 8,700.00 |
| Shella Borovinskaya | Associate | 16.90 | 505.00 | 8,534.50 |
| Beth A. Olivere | Paralegal | 1.30 | 355.00 | 461.50 |
| Karen Luongo | Paralegal | 0.10 | 330.00 | 33.00 |
| **Total** | | **167.20** | | **119,665.00** |

### Task Code:B007     Claims Analysis, Objections and Resolutions

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 2.10 | 1,070.00 | 2,247.00 |
| Ryan M. Bartley | Partner | 0.50 | 890.00 | 445.00 |
| Carol E. Cox | Associate | 21.70 | 475.00 | 10,307.50 |
| S. Alexander Faris | Associate | 19.10 | 600.00 | 11,460.00 |
| Shella Borovinskaya | Associate | 0.50 | 505.00 | 252.50 |
| **Total** | | **43.90** | | **24,712.00** |

### Task Code:B008     Meetings

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 19.90 | 1,070.00 | 21,293.00 |
| Ryan M. Bartley | Partner | 9.80 | 890.00 | 8,722.00 |
| Carol E. Cox | Associate | 5.70 | 475.00 | 2,707.50 |
| S. Alexander Faris | Associate | 10.00 | 600.00 | 6,000.00 |
| Shella Borovinskaya | Associate | 7.20 | 505.00 | 3,636.00 |
| Beth A. Olivere | Paralegal | 0.10 | 355.00 | 35.50 |
| **Total** | | **52.70** | | **42,394.00** |

### Task Code:B009     Stay Relief Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ryan M. Bartley | Partner | 0.30 | 890.00 | 267.00 |
| Beth A. Olivere | Paralegal | 1.50 | 355.00 | 532.50 |
| **Total** | | **1.80** | | **799.50** |

PeerStreet, Inc.

| | | | Invoice Date: | August 29, 2023 |
| | | | Invoice Number: | 50045155 |
| | | | Matter Number: | 102885.1001 |

**Task Code:B011**          **Other Adversary Proceedings**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 0.30 | 1,070.00 | 321.00 |
| S. Alexander Faris | Associate | 1.00 | 600.00 | 600.00 |
| Beth A. Olivere | Paralegal | 0.30 | 355.00 | 106.50 |
| **Total** | | **1.60** | | **1,027.50** |

**Task Code:B013**          **Creditor Inquiries**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Joseph M. Barry | Partner | 14.30 | 1,070.00 | 15,301.00 |
| Ryan M. Bartley | Partner | 3.40 | 890.00 | 3,026.00 |
| Carol E. Cox | Associate | 7.80 | 475.00 | 3,705.00 |
| S. Alexander Faris | Associate | 3.90 | 600.00 | 2,340.00 |
| Shella Borovinskaya | Associate | 8.60 | 505.00 | 4,343.00 |
| Beth A. Olivere | Paralegal | 0.50 | 355.00 | 177.50 |
| **Total** | | **38.50** | | **28,892.50** |

**Task Code:B014**          **General Corporate Matters**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| James P. Hughes | Partner | 1.40 | 1,300.00 | 1,820.00 |
| Joseph M. Barry | Partner | 6.50 | 1,070.00 | 6,955.00 |
| Ryan M. Bartley | Partner | 1.70 | 890.00 | 1,513.00 |
| Carol E. Cox | Associate | 7.80 | 475.00 | 3,705.00 |
| S. Alexander Faris | Associate | 1.70 | 600.00 | 1,020.00 |
| Shella Borovinskaya | Associate | 6.00 | 505.00 | 3,030.00 |
| **Total** | | **25.10** | | **18,043.00** |

**Task Code:B015**          **Employee Matters**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| James P. Hughes | Partner | 0.30 | 1,300.00 | 390.00 |
| Joseph M. Barry | Partner | 1.60 | 1,070.00 | 1,712.00 |
| S. Alexander Faris | Associate | 8.50 | 600.00 | 5,100.00 |
| Shella Borovinskaya | Associate | 2.30 | 505.00 | 1,161.50 |
| Beth A. Olivere | Paralegal | 1.90 | 355.00 | 674.50 |
| **Total** | | **14.60** | | **9,038.00** |

**Task Code:B016**          **Asset Analysis**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Craig D. Grear | Partner | 0.20 | 1,300.00 | 260.00 |
| Joseph M. Barry | Partner | 14.40 | 1,070.00 | 15,408.00 |
| Carol E. Cox | Associate | 41.50 | 475.00 | 19,712.50 |
| S. Alexander Faris | Associate | 2.60 | 600.00 | 1,560.00 |
| Shella Borovinskaya | Associate | 0.30 | 505.00 | 151.50 |

PeerStreet, Inc.

| | | | Invoice Date: | August 29, 2023 |
| | | | Invoice Number: | 50045155 |
| | | | Matter Number: | 102885.1001 |

**Task Code:B016**          **Asset Analysis**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| **Total** | | **59.00** | | **37,092.00** |

**Task Code:B017**          **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Joseph M. Barry | Partner | 9.10 | 1,070.00 | 9,737.00 |
| Ryan M. Bartley | Partner | 8.90 | 890.00 | 7,921.00 |
| Carol E. Cox | Associate | 2.30 | 475.00 | 1,092.50 |
| S. Alexander Faris | Associate | 27.70 | 600.00 | 16,620.00 |
| Shella Borovinskaya | Associate | 8.60 | 505.00 | 4,343.00 |
| Beth A. Olivere | Paralegal | 7.30 | 355.00 | 2,591.50 |
| **Total** | | **63.90** | | **42,305.00** |

**Task Code:B020**          **Utility Services**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| S. Alexander Faris | Associate | 2.80 | 600.00 | 1,680.00 |
| **Total** | | **2.80** | | **1,680.00** |