## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Peer Street, Inc., *et al.*[1] | Case No. 23-10815 (LSS) |
| Debtors. | (Jointly Administered) |

## STATEMENT OF FINANCIAL AFFAIRS
## FOR PEER STREET, INC.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their respective federal tax identification numbers, are: Peer Street, Inc. (8584); PS Funding, Inc. (3268); PeerStreet Licensing, Inc. (9435); Peer Street Opportunity Fund GP, LLC (8491); Peer Street Funding LLC (9485); PSF REO LLC (1013); PS Options LLC (8584); PS Warehouse, LLC (5663); PS Warehouse II, LLC (9252); Peer Street Opportunity Investors II, LP (1586); PS Portfolio-ST1, LLC (1868); PSF Ohio, LLC (9485); PSF TX 1, LLC (9485); PSF TX 2, LLC (2415); PSF TX 4 LLC (9485). The Debtors' service address is c/o Province, LLC 2360 Corporate Circle, Suite 340, Henderson, NV 89074, Attn: David Dunn, Chief Restructuring Officer.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| | Chapter 11 |
| Peer Street, Inc., *et al.*,[1] | Case No. 23-10815 (LSS) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The above-captioned debtors and debtors in possession (each, a "**Debtor**," and collectively, the "**Debtors**") are filing their respective Schedules of Assets and Liabilities (collectively, the "**Schedules**") and Statements of Financial Affairs (collectively, the "**Statements**," and together with the Schedules, collectively, the "**Schedules and Statements**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**"). The Debtors, with the assistance of their professional advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101 – 1532 (the "**Bankruptcy Code**"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statement of Limitations, Methodology and Disclaimer regarding the Schedules and Statements (collectively, the "**Global Notes**")[2] pertain to, are incorporated by reference in, and compose an integral part of, all of the Schedules and Statements. These Global Notes should be referred to as part of, and reviewed in connection with, the Schedules and Statements.[3]

The Schedules and Statements have been prepared based on information provided by the Debtors' Chief Restructuring Officer, other management personnel, and their professional advisors, and are unaudited and subject to potential adjustment. In preparing the Schedules and

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of their respective federal tax identification numbers, are:  Peer Street, Inc. (8584); PS Funding, Inc. (3268); PeerStreet Licensing, Inc. (9435); Peer Street Opportunity Fund GP, LLC (8491); Peer Street Funding LLC (9485); PSF REO LLC (1013); PS Options LLC (8584); PS Warehouse, LLC (5663); PS Warehouse II, LLC (9252); Peer Street Opportunity Investors II, LP (1586); PS Portfolio-ST1, LLC (1868); PSF Ohio, LLC (9485); PSF TX 1, LLC (9485); PSF TX 2, LLC (2415); PSF TX 4 LLC (9485).  The Debtors' service address is c/o Province, LLC 2360 Corporate Circle, Suite 340, Henderson, NV 89074, Attn:  David Dunn, Chief Restructuring Officer.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the *Declaration of David M. Dunn in Support of Chapter 11 Filing and First Day Pleadings* [D.I. 3].

[3]    These Global Notes are in addition to any specific notes that may be contained in each of the Schedules or Statements.  The fact that the Debtors have prepared a general note herein with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such general note to the Debtors' remaining Schedules and Statements, as appropriate.

Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of such information and data; however, subsequent information, data, or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist. The Debtors and their estates reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any rights of the Debtors and their estates or an admission with respect to the Debtors' chapter 11 cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination or recharacterization of debt, defenses, characterization or re-characterization of contracts, leases and claims, assumption or rejection of contracts and leases and/or causes of action arising under the Bankruptcy Code or any other applicable laws.

**Description of the Cases and "As of" Information Date**. On June 26, 2023 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code to conduct a sale process for substantially all of their assets pursuant to section 363 of the Bankruptcy Code. Pursuant to sections 1107(a) and 1108 of the Bankruptcy Code, the Debtors are continuing to manage their financial affairs as debtors in possession. Unless otherwise indicated herein or in the Schedules and Statements, all financial information for the Debtors in the Schedules and Statements and these Global Notes is provided as of the Petition Date or as close thereto as reasonably practicable under the circumstances.

**Basis of Presentation**. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("**GAAP**"), nor are they intended to fully reconcile to any financial statements prepared by the Debtors.

**Recharacterization**. Notwithstanding the Debtors' commercially reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless seek to recharacterize, reclassify, recategorize, redesignate, add, or delete items included in the Schedules and Statements, and the Debtors and their estates reserve all rights in this regard.

**Accounts Payable and Disbursement Systems**. The Debtors maintain a cash management system (the "**Cash Management System**") to collect and disburse funds in the ordinary course. A more complete description of the Cash Management System is set forth in the *Debtors' Motion for Interim and Final Orders, Pursuant to Sections 105(a), 345, 363, 364, 503(b), 1107(a) and 1108 of the Bankruptcy Code, Bankruptcy Rule 2015, and Local Rule 2015-2, (A) Authorizing and Approving Continued Use of Cash Management System, (B) Authorizing Use of Prepetition Bank Accounts and Business Forms, (C) Authorizing Continued Performance of Intercompany Transactions in the Ordinary Course of Business and Granting Administrative Expense Status for Postpetition Intercompany Claims and Intercompany Loans, (D) Waiving the Requirements of Section 345(b) on an Interim Basis, and (E) Granting Certain Related Relief* [Docket No. 11] filed on the Petition Date.

30629248.12

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as:  (a) current or former directors, officers, or persons in control of the Debtors; (b) relatives of current or former directors, officers, or persons in control of the Debtors; (c) a partnership in which the Debtor is a general partner; or (d) an affiliate of the Debtors.  Except as otherwise disclosed herein or in the Statements, payments to insiders listed in (a) through (d) above are set forth on Statement 4.  Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should it be construed as, a legal characterization of such person as an insider, nor does it serve as an admission of any fact, claim, right, or defense, and all such claims, rights, and defenses with respect thereto are hereby expressly reserved.  Further, the Debtors and their estates do not take any position with respect to:  (a) any such person's influence over the control of the Debtors; (b) the management responsibilities or functions of any such individual; (c) the decision-making or corporate authority of any such individual; or (d) whether any such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

Prior to the Petition Date, the Debtors engaged:  Province, LLC ("**Province**") to provide David M. Dunn to serve as the Debtors' Chief Restructuring Officer.  As such, Province and Mr. Dunn have been included on Statement 4.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

      a.      **Current Market Value – Net Book Value**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all estate assets.  Accordingly, unless otherwise indicated herein or in the Schedules and Statements, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date (unless another date is indicated herein or in the Schedules and Statements), and may not reflect the net realizable value of such assets.

      b.      **First Day Orders**.  Pursuant to various "first day" orders and any supplements or amendments to such orders entered by the Court (each, a "**First Day Order**," and collectively, the "**First Day Orders**"), the Debtors and their estates are authorized to pay certain pre-petition claims, including, without limitation, certain claims relating to employee wages and benefits, claims for taxes and fees, claims of vendors, claims related to customer programs, and claims related to insurance programs.  The Debtors have not included certain claims of this nature in the Schedules and Statements to the extent that such claims were paid under the First Day Orders.

      c.      **Setoffs**.  To the extent the Debtors have incurred or effectuated any ordinary course setoffs with third parties (including, without limitation, customers and vendors) prior to the Petition Date, or are subject to the occurrence of, or maintain the right to effectuate, ordinary course setoffs on account of activities occurring prior to the Petition Date, such setoffs are excluded from the Schedules and Statements.  The Debtors and their estates reserve all rights with respect to any such setoffs.

      d.    **Credits and Adjustments**.  Claims of creditors are listed in the amounts entered on the Debtors' books and records, and may not reflect certain credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors and their estates reserve all rights with regard to any such credits, allowances, and other adjustments, including, without limitation, the right to assert claims, objections, setoffs, and recoupments with respect to the same.

      e.    **Leases**.  In the ordinary course of business, the Debtors lease certain equipment from certain third-party lessors for use in the maintenance of their business.  Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired), and the Debtors and their estates reserve all rights with respect to such issues.

      f.    **Executory Contracts and Unexpired Leases**.  The Debtors have not set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.  Rather, executory contracts and unexpired leases have been set forth solely on Schedule G.  The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damages claims against the Debtors and their estates; however, the Schedules and Statements do not reflect any claims for rejection damages.  The Debtors and their estates reserve all rights with respect to the assertion of any such claims.

**Unknown or Undetermined Amounts**.  Where a description of an amount is left blank or listed as "unknown" or "undetermined," such response is not intended to reflect upon the materiality of such amount.

**Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information available at the time of filing the Schedules and Statements.  If additional information becomes available or further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.  Accordingly, the Debtors and their estates reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

**Estimates**.  The Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured non-priority," or (c) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to amend these Schedules and Statements to recharacterize or reclassify any claim or contract.

**Claims Description**.  The Debtors and their estates reserve all rights to dispute, and to assert any offsets or defenses to, any claim reflected on the applicable Schedule on any grounds, including, without limitation, amount, liability, validity, priority, or classification, and to subsequently designate any claim as "disputed," "contingent," or "unliquidated."

**Guaranties and Other Secondary Liability Claims**.  Guaranties and other secondary liability claims (collectively, the "**Guaranties**") with respect to the Debtors' contracts and leases may not be included on Schedule H.  Therefore, the Debtors and their estates reserve all rights to amend the Schedules to the extent additional Guaranties are identified.

## NOTES FOR SCHEDULES

**Schedule A/B – Assets – Real and Personal Property**.  As set forth above, the Debtors and their estates are authorized to pay certain pre-petition claims pursuant to the First Day Orders.

The Debtors maintain their books and records on an accrual basis.  Accordingly, certain terms listed in Schedule A/B, Part 2, are listed in the Debtors' books and records as prepayments or deposits, but are, in fact, payments made for certain future expenses or invoices.

Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in Schedule A/B, Part 11, Item 74, including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws (including, but not limited to, intellectual property laws).  The Debtors and their estates reserve all rights with respect to any claims and causes of action that they may have (including, but not limited to, patent infringement), and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

With respect to REO Properties owned as of the Petition Date, the value of the REO Property listed on Schedule A/B item 55 for the Debtor that owns the particular REO Property is calculated based on the unpaid debt associated with the mortgage on such property.  Actual market value of such real property may vary.

Intercompany receivables are not included on Schedule A/B item 11, and are instead included on A/B item 77 for each of the Debtors.

Debtor Peer Street, Inc. is the parent of a consolidated tax group that includes all of the Debtors, except for Peer Street Opportunity Investors II, LP.  Consequently, the Debtors maintain net operating losses from consolidated or combined tax filings made by Peer Street, Inc., and those net operating losses are only listed under Schedule A/B, Part 11, Item 72 for Peer Street, Inc. The Debtors reserve all rights to assert that the net operating losses are property of a different Debtor. Additionally, the net operating losses for the year 2022 are not included as they have yet to be calculated.

**Schedule D – Creditors Who Have Claims Secured by Property**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any of the Debtors.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.

30629248.12

Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the secured nature of any such claim or the characterization of the structure of any transaction, document, or instrument related to any such claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

The Debtors have included on Schedule D claims held by certain taxing authorities that are secured by a tax lien against REO properties owned by certain of the Debtors, notwithstanding a lack of recourse against the Debtor-entity that owns such property.  Despite the scheduling of a taxing authority's claim in this way, nothing in these Global Notes or the Schedules and Statements shall constitute an admission that the Debtors have personal liability for such claim or that the taxing authority has any recourse against any of the Debtors.

The Debtors have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies, and other parties that may hold security deposits.

Except as specifically stated herein, utility companies and other parties that may hold security deposits have not been listed on Schedule D.  The Debtors have not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

Certain of the amounts listed for parties on Schedule D may not be reflective of any accrued and unpaid interest, prepayment premiums, and other similar fees or expenses that such parties may be entitled to, and are not reflective of any payments made by the Debtors subsequent to the Petition Date.

**<u>Schedule E/F – Creditors Who Have Unsecured Claims</u>**.

**<u>Part 2</u>**.  Certain creditors listed on Part 2 of Schedule E/F may owe amounts to the Debtors; accordingly, the Debtors and their estates may have valid setoff and recoupment rights with respect to such amounts.  Also, the amounts listed on Part 2 of Schedule E/F reflect known prepetition claims as of the Petition Date.  Such amounts do not reflect any rights of setoff or recoupment that may be asserted by any creditors listed on Part 2 of Schedule E/F, and the Debtors and their estates reserve all rights to challenge any setoff and recoupment rights that may be asserted against them. The Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of Schedule E/F.

The Debtors have used commercially reasonable efforts to include all creditors on Part 2 of Schedule E/F.  The amounts listed for liabilities on Schedule E/F may be exclusive of certain contingent and unliquidated amounts.

30629248.12

6

To the extent that they have been paid, the Debtors have not listed on Part 2 of Schedule E/F, among others, certain unsecured employee wage or benefit claims claims related to the Debtors' insurance programs for which the Debtors have been granted authority to pay pursuant to a First Day Order. The Debtors and their estates reserve their rights to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Third parties should not anticipate that the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules will reflect their ultimate recoveries in these chapter 11 cases. Actual assets and liabilities may deviate from the amounts shown in the Schedules due to various events that occur throughout the duration of these chapter 11 cases.

As described below, Peer Street Funding LLC ("**Funding LLC**") has identified on Schedule E/F claims that individual retail customers may have based on cash held in the Debtors' FBO Retail Customer Account. The Debtors reserve the right to amend or remove these claims from Funding LLC's Schedule E/F to the extent customers are later permitted to withdraw funds from the FBO Retail Customer Account.

**Customers who have purchased RWNs (also referred to as the "Pocket" product) through the Peer Street Platform have been identified on the schedules of Funding LLC. To allow claimants to reconcile their records with the Debtors', the amount listed for each customer's claim represents the customer's initial cash investment in such notes, but the proper amount of each claim will be determined by the recovery on the underlying loans, and thus is subject to change.**

**Customers who have purchased MPDNs (also referred to as the "fractional loan" product) through the Peer Street Platform have been identified on the schedules of Funding LLC. TO allow claimants to reconcile their records with the Debtors', the amount listed for each customer's claim represents the customer's initial cash investment in such notes, but the proper amount of each claim will be determined by the recovery made on the underlying loans, and thus is subject to change.**

**Customers who have purchased PDNs (also referred to as the "Portfolio" product) through the Peer Street Platform have been identified on the schedules of PS Portfolio – ST1, LLC. To allow claimants to reconcile their records with the Debtors', the amount listed for each customer's claim represents the customer's initial cash investment in such notes, but the proper amount of each claim will be determined by the recovery made on the underlying loans and changes in Net Asset Value, and thus is subject to change.**

**The Debtors expressly reserve the right to amend the amount set forth for any customer's claim based on the amounts recovered on the underlying loans or for any other reason impacting the amount of such customer's claim.**

<u>**Schedule G – Executory Contracts and Unexpired Leases**</u>. Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred in preparing Schedule G. Omission of a contract, lease, or other agreement from Schedule G does not constitute an admission that such omitted contract, lease, or other agreement is not an executory contract or

unexpired lease.  Schedule G may be amended at any time to add any omitted executory contracts, unexpired leases, and other agreements to which the Debtors are a party, including, without limitation, to add any that the Debtors did not list on Schedule G at this time.  Likewise, the listing of an agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect or unexpired on the Petition Date, or is valid or enforceable.  The agreements listed on Schedule G may have expired, or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements that may not be listed on Schedule G.

Additionally, the Debtors maintain certain insurance programs.  The Debtors and their estates reserve all rights in connection with such insurance programs.

All rights, claims, and causes of action of the Debtors and their estates with respect to the agreements listed on Schedule G are hereby reserved and preserved.  The Debtors and their estates hereby reserve all rights to:  (a) dispute the validity, status, or enforceability of any agreements set forth on Schedule G; (b) dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (c) amend or supplement Schedule G, as necessary.

## NOTES FOR STATEMENTS

**Statements 3 and 4**.  Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days prior to filing, except for those made to insiders or in connection with the bankruptcy, which are reflected on Statements 4 and 11, respectively.  Statement 4 has been presented on a gross payment basis.  Actual amounts received by the parties listed on Statement 4 may differ based upon withholding and other tax obligations.  Additionally, Funding LLC's Statement 4 includes transfers of Funding LLC's recoveries on the loans underlying the MPDNs, RWNs, and PDNs to the FBO Retail Customer Account on behalf of and for the benefit of Insiders of the Debtors.

**Statement 7**.  The Debtors and their estates reserve all rights, claims, and defenses with respect to all listed lawsuits and administrative proceedings (or potential lawsuits and administrative proceedings).  The listing of any such lawsuits and proceedings shall not constitute an admission by the Debtors and their estates of any liabilities.

**Statement 21**.  Funding LLC receives funds from customers of the Peer Street Platform into a custodial bank account at Wells Fargo Bank, N.A. titled FBO ("for the benefit of") Retail Clients (the "**FBO Retail Customer Account**") pending investment direction from the customers (the "**FBO Cash**").  The Debtors assert that they do not have any equitable or beneficial ownership of the FBO Cash deposited into the FBO Retail Customer Account.  Accordingly, Funding LLC's Statement 21 identifies all of the cash held in the FBO Retail Customer Account.  As described above, Funding LLC's Schedule E/F specifies what the Debtors' books and records reflect as each individual customer's uninvested cash on the Peer Street Platform.

**Disclosures concerning participation interests and payments on certain notes.**

As described at Docket Nos. 3 (the "**First Day Declaration**") and 257 (the "**Bid Procedures Reply**"), in the ordinary course of business, Debtor PS Funding, Inc. ("**PSFI**") has sold loans and participations in loans to other Debtors. In addition, and also in the ordinary course of business, Debtors Warehouse I, Warehouse II, Opp Fund, and Funding LLC may have subsequently sold participations in loans that it owned to other Debtors. The chart below lists the aggregate amounts of such transactions in the one-year period prior to the Petition Date. The Debtors believe that this information may be responsive to Statements 4 and 30.

| Transaction | PSFI | Aggregate Amount Transacted in the last year by: | | | | |
|---|---|---|---|---|---|---|
| | | Funding LLC | Warehouse I | Warehouse II | Opp Fund | Portfolio LLC |
| Sales of Loans by PSFI | | | | | | $2,047,286 |
| Sales of Participations by PSFI | | $90,793,312 | $89,994,733 | $4,672,480 | $32,273,256 | $264,180 |
| Sales of Participation by Funding LLC | $167,879 | | | | | |
| Sales of Participation by Warehouse I | $92,770,625 | | | | | |
| Sales of Participation by Warehouse II | $4,672,479 | | | | | |
| Sales of Participation by Opp Fund | $33,082,343 | | | | | |

The below chart identifies the payments made by PSFI to each of the Debtor-lenders on account of loans sold and participations in the one-year period prior to the Petition Date.

| Transaction | Aggregate Amount |
|---|---|
| PSFI to Warehouse I | $131,803,225 |
| PSFI to Warehouse II | $4,672,480 |
| PSFI to Funding LLC | $235,863,021 |
| PSFI to Portfolio | $2,088,324 |
| PSFI to OppFund | $51,234,224 |

As described in the First Day Declaration and Bid Procedures Reply, in the ordinary course of their respective businesses, Debtor Funding LLC made loans to Debtors Warehouse I and Warehouse II, and Debtor Opp Fund made loans to PSFI. The chart below lists the aggregate amounts of such transactions in the one-year period prior to the Petition Date. The Debtors believe that this information may be responsive to Statements 4 and 30. In the one year prior to the Petition Date, the following loan transactions took place.

| Transaction | Amounts Borrowed | Amounts Repaid |
|---|---|---|
| Warehouse Loans from Funding LLC to Warehouse I | $27,837,936 | $28,967,567 |
| Warehouse Loans from Funding LLC to Warehouse II | $1,380,299 | $72,554 |
| OppFund Loan from Opp Fund to PSFI | $32,642,965 | $51,234,224 |

As described in the First Day Declaration and Bid Procedures Reply, Debtor Funding LLC issued to non-debtor third parties Mortgage Payment Dependent Notes ("**MPDNs**") and Redeemable Warehouse Notes ("**RWNs**") and Debtor Portfolio LLC issued Payment Dependent Notes ("**PDNs**").  More than 68,000 such notes were outstanding as of the Petition Date, and holders were entitled to monthly or quarterly payment of interest on such notes, and repayment of the principal amount at maturity or the redemption date, as applicable.  Given the sheer volume of payments, the Debtors have not individually listed the amounts paid in the 90 day period prior to the Petition Date in response to Statement 3.

| Transaction | Issuer | Amount Paid |
|---|---|---|
| Payments to Holders of MPDNs | Funding LLC | $66,719,387 |
| Payments to Holders of RWNs | Funding LLC | $7,849,516 |
| Payments to Holders of PDNs | Portfolio LLC | $1,415,969 |

**Fill in this information to identify the case:**

Debtor name: Peer Street, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 23-10815

☐ **Check if this is an amended filing**

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2023   to   Filing Date | ☑ Operating a business<br>☐ Other | $1,092,525.36 |
| For prior year: | From 1/1/2022   to   12/31/2022 | ☑ Operating a business<br>☐ Other | $18,397.98 |
| For the year before that: | From 1/1/2021   to   12/31/2021 | ☑ Operating a business<br>☐ Other | $20,260.55 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From ___   to   Filing Date | | |
| For prior year: | From ___   to   ___ | | |
| For the year before that: | From ___   to   ___ | | |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See SOFA 3 Exhibit | | $2,342,131.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>See SOFA 4 Exhibit<br><br>Relationship to debtor | | $1,057,642.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 | Last 4 digits of account number | | |

**Part 3:**  **Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.1** **Name** Clifford Adkins v. Peer Street, Inc. **Case number** CNS Temporary No.E446897515 | Wrongful Termination/Defamation | Name Los Angeles County Superior Court Street 11701 S. La Cienega City Los Angeles  State CA  Zip 90045 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.2** **Name** Clifford Carroll Adkins v. PeerStreet **Case number** RCI-CM-897727 | Employment Dispute (Retaliation Complaint) | Name Department of Industrial Relations (Labor Commission) Street 2031 Howe Avenue, Suite 100 City Sacramento  State CA  Zip 95825 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.3** **Name** GAVIN MEHL; RON CUPP; and DOES 1-10 inclusive consumers, v. WARREN GREEN; MATTHEW DAMERON; ERIC S. PEZOLD; LYNDSEY A. TORP; MORGAN T. PETRELLI, individual defendants; SNELL & WILMER L.L.P.; WILMINGTON TRUST, NATIONAL ASSOCIATION; MFRESIDENTIAL ASSETS I, L.L.C.; MFRA TRUST 2016-1; PS FUNDING, INC.; PEER STREET INC., corporate defendants; and DOES 1-10 inclusive **Case number** 2:21-CV-01861-TLN-JDP | Adverse Litigation - Eviction / Forceable Detainer | Name UNITED STATES DISTRICT COURT EASTERN DISTRICT OF CALIFORNIA Street 501 I Street, 5th Floor City Sacramento  State CA  Zip 95814 | ☑ Pending ☐ On appeal ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1 Custodian's name and address | Case title | Court name and address Name |
| Street | Case number | Street |
| City     State     Zip | Date of order or assignment | City     State     Zip |

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000.**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 Recipient's name Veronica Martinez | | 12/1/2021 | $1,200.00 |
| Street 8901 Calden Avenue, #440 | | | |
| City South Gate   State CA   Zip 90280 | | | |
| **Recipient's relationship to debtor** Custodian/cleaning | | | |
| 9.2 Recipient's name Veronica Martinez | | 11/30/2022 | $1,200.00 |
| Street 8901 Calden Avenue, #440 | | | |
| City South Gate   State CA   Zip 90280 | | | |
| **Recipient's relationship to debtor** Custodian/cleaning | | | |
| 9.3 Recipient's name Veronica Martinez | | 6/13/2023 | $500.00 |
| Street 8901 Calden Avenue, #440 | | | |
| City South Gate   State CA   Zip 90280 | | | |
| **Recipient's relationship to debtor** Custodian/cleaning | | | |

| Part 5: | Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| **11.1**<br><br>B. Riley Advisory Services<br>299 Park Avenue, 21st Floor<br>New York, NY 10171<br><br>**Email or website address**<br>https://brileyfin.com/<br><br>**Who made the payment, if not debtor?** | | 6/5/2023 | $50,000.00 |
| **11.2**<br><br>David L. Eaton<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245<br><br>**Email or website address**<br><br>**Who made the payment, if not debtor?** | | 6/21/2023 | $25,000.00 |
| **11.3**<br><br>David L. Eaton<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245<br><br>**Email or website address**<br><br>**Who made the payment, if not debtor?** | | 6/6/2023 | $25,000.00 |

11.4

Freddie Reiss
840 Apollo St., Suite 100
El Segundo, CA 90245

5/24/2023                    $25,000.00

**Email or website address**

**Who made the payment, if not debtor?**

11.5

Freddie Reiss
840 Apollo St., Suite 100
El Segundo, CA 90245

6/21/2023                    $25,000.00

**Email or website address**

**Who made the payment, if not debtor?**

11.6

Freddie Reiss
840 Apollo St., Suite 100
El Segundo, CA 90245

5/2/2023                    $25,000.00

**Email or website address**

**Who made the payment, if not debtor?**

11.7

Ivona Smith
410 Park Ave., Suite 900
New York, NY 10022

5/1/2023                    $100,000.00

**Email or website address**

**Who made the payment, if not debtor?**

11.8

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

8/5/2022                    $25,000.00

**Email or website address**
https://www.kramerlevin.com/en/

**Who made the payment, if not debtor?**

11.9

Kramer Levin Naftalis & Frankel LLP                          9/28/2022                    $63,405.00
1177 Avenue of the Americas
New York, NY 10036

**Email or website address**
https://www.kramerlevin.com/en/

**Who made the payment, if not debtor?**

11.10

Kramer Levin Naftalis & Frankel LLP                          11/2/2022                    $55,453.83
1177 Avenue of the Americas
New York, NY 10036

**Email or website address**
https://www.kramerlevin.com/en/

**Who made the payment, if not debtor?**

11.11

Kramer Levin Naftalis & Frankel LLP                          12/7/2022                   $100,695.86
1177 Avenue of the Americas
New York, NY 10036

**Email or website address**
https://www.kramerlevin.com/en/

**Who made the payment, if not debtor?**

11.12

Kramer Levin Naftalis & Frankel LLP                          12/30/2022                   $40,622.50
1177 Avenue of the Americas
New York, NY 10036

**Email or website address**
https://www.kramerlevin.com/en/

**Who made the payment, if not debtor?**

11.13

Kramer Levin Naftalis & Frankel LLP                          1/25/2023                   $300,000.00
1177 Avenue of the Americas
New York, NY 10036

**Email or website address**
https://www.kramerlevin.com/en/

**Who made the payment, if not debtor?**

11.14

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

**Email or website address**
https://www.kramerlevin.com/en/

**Who made the payment, if not debtor?**

2/22/2023                    $42,448.72

11.15

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

**Email or website address**
https://www.kramerlevin.com/en/

**Who made the payment, if not debtor?**

3/22/2023                    $25,000.00

11.16

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

**Email or website address**
https://www.kramerlevin.com/en/

**Who made the payment, if not debtor?**

3/22/2023                    $87,348.50

11.17

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

**Email or website address**
https://www.kramerlevin.com/en/

**Who made the payment, if not debtor?**

4/19/2023                    $138,881.86

11.18

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

**Email or website address**
https://www.kramerlevin.com/en/

**Who made the payment, if not debtor?**

4/19/2023                    $25,000.00

11.19

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

5/24/2023                    $211,671.03

**Email or website address**
https://www.kramerlevin.com/en/

**Who made the payment, if not debtor?**

11.20

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036

6/5/2023                     $80,752.93

**Email or website address**
https://www.kramerlevin.com/en/

**Who made the payment, if not debtor?**

11.21

Piper Sandler Loan Strategies, LLC.
3400 Players Club Parkway, Ste. 150
Memphis, TN 38125

6/8/2023                    $100,000.00

**Email or website address**
https://www.pipersandler.com/fixed-
income/product-specializations/piper-sandler-
loan-strategies

**Who made the payment, if not debtor?**

11.22

Province, LLC
2360 Corporate Circle, Suite 340
Henderson, NV 89074

5/17/2023                   $127,127.18

**Email or website address**
https://www.provincefirm.com/

**Who made the payment, if not debtor?**

11.23

Province, LLC
2360 Corporate Circle, Suite 340
Henderson, NV 89074

5/25/2023                   $137,234.58

**Email or website address**
https://www.provincefirm.com/

**Who made the payment, if not debtor?**

11.24

Province, LLC
2360 Corporate Circle, Suite 340
Henderson, NV 89074                                   6/7/2023                    $191,833.93

**Email or website address**
https://www.provincefirm.com/

**Who made the payment, if not debtor?**

11.25

Province, LLC
2360 Corporate Circle, Suite 340
Henderson, NV 89074                                   6/16/2023                   $172,072.18

**Email or website address**
https://www.provincefirm.com/

**Who made the payment, if not debtor?**

11.26

Province, LLC
2360 Corporate Circle, Suite 340
Henderson, NV 89074                                   6/21/2023                   $131,901.00

**Email or website address**
https://www.provincefirm.com/

**Who made the payment, if not debtor?**

11.27

Province, LLC
2360 Corporate Circle, Suite 340
Henderson, NV 89074                                   6/26/2023                   $127,591.00

**Email or website address**
https://www.provincefirm.com/

**Who made the payment, if not debtor?**

11.28

Province, LLC
2361 Corporate Circle, Suite 340
Henderson, NV 89075                                   4/21/2023                   $150,000.00

**Email or website address**
https://www.provincefirm.com/

**Who made the payment, if not debtor?**

11.29

Richards, Layton & Finger, P.A.
Attn: Russell C. Silberglied, Brendon J.
Schlauch, & Emily R. Mathews
920 North King Street
One Rodney Square
Wilmington, DE 19801

6/16/2023                    $44,796.50

**Email or website address**
https://www.rlf.com/

**Who made the payment, if not debtor?**

11.30

Royer Cooper Cohen Braunfeld LLC
1120 6th Ave 4th floor
New York, NY 10036

12/20/2022                   $75,000.00

**Email or website address**
https://www.rccblaw.com/

**Who made the payment, if not debtor?**

11.31

Royer Cooper Cohen Braunfeld LLC
1120 6th Ave 4th floor
New York, NY 10036

2/15/2023                    $75,000.00

**Email or website address**
https://www.rccblaw.com/

**Who made the payment, if not debtor?**

11.32

Royer Cooper Cohen Braunfeld LLC
1120 6th Ave 4th floor
New York, NY 10036

3/29/2023                    $34,190.50

**Email or website address**
https://www.rccblaw.com/

**Who made the payment, if not debtor?**

11.33

Royer Cooper Cohen Braunfeld LLC
1120 6th Ave 4th floor
New York, NY 10036

4/5/2023                      $9,306.50

**Email or website address**
https://www.rccblaw.com/

**Who made the payment, if not debtor?**

11.34

Royer Cooper Cohen Braunfeld LLC
1120 6th Ave 4th floor
New York, NY 10036

**Email or website address**
https://www.rccblaw.com/

**Who made the payment, if not debtor?**

4/26/2023                    $52,865.50

11.35

Royer Cooper Cohen Braunfeld LLC
1120 6th Ave 4th floor
New York, NY 10036

**Email or website address**
https://www.rccblaw.com/

**Who made the payment, if not debtor?**

5/17/2023                    $73,096.00

11.36

Royer Cooper Cohen Braunfeld LLC
1120 6th Ave 4th floor
New York, NY 10036

**Email or website address**
https://www.rccblaw.com/

**Who made the payment, if not debtor?**

6/5/2023                    $39,027.00

11.37

Royer Cooper Cohen Braunfeld LLC
1120 6th Ave 4th floor
New York, NY 10036

**Email or website address**
https://www.rccblaw.com/

**Who made the payment, if not debtor?**

6/16/2023                    $27,351.00

11.38

Sherwood Partners, Inc.
3945 Freedom Circle Suite 560
Santa Clara, CA 95054

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

1/11/2023                    $12,500.00

11.39

Sherwood Partners, Inc.                                    1/11/2023                    $7,142.00
3945 Freedom Circle Suite 560
Santa Clara, CA 95054

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

11.40

Sherwood Partners, Inc.                                    1/18/2023                   $12,500.00
3945 Freedom Circle Suite 560
Santa Clara, CA 95054

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

11.41

Sherwood Partners, Inc.                                    1/25/2023                   $12,500.00
3945 Freedom Circle Suite 560
Santa Clara, CA 95054

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

11.42

Sherwood Partners, Inc.                                    2/1/2023                    $12,500.00
3945 Freedom Circle Suite 560
Santa Clara, CA 95054

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

11.43

Sherwood Partners, Inc.                                    2/1/2023                   $-12,500.00
3945 Freedom Circle Suite 560
Santa Clara, CA 95054

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

11.44

Sherwood Partners, Inc.
3945 Freedom Circle Suite 560
Santa Clara, CA 95054

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

2/1/2023        $12,500.00

11.45

Sherwood Partners, Inc.
3945 Freedom Circle Suite 560
Santa Clara, CA 95054

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

2/1/2023        $12,500.00

11.46

Sherwood Partners, Inc.
3945 Freedom Circle Suite 560
Santa Clara, CA 95054

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

2/7/2023        $62,500.00

11.47

Sherwood Partners, Inc.
3945 Freedom Circle Suite 560
Santa Clara, CA 95054

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

2/7/2023        $12,500.00

11.48

Sherwood Partners, Inc.
3945 Freedom Circle Suite 560
Santa Clara, CA 95054

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

2/8/2023        $12,500.00

11.49

Sherwood Partners, Inc.
3945 Freedom Circle Suite 560
Santa Clara, CA 95054

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

3/29/2023                                    $12,500.00

11.50

Sherwood Partners, Inc.
3945 Freedom Circle Suite 560
Santa Clara, CA 95054

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

4/10/2023                                    $12,500.00

11.51

Sherwood Partners, Inc.
3945 Freedom Circle Suite 560
Santa Clara, CA 95054

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

4/12/2023                                    $12,500.00

11.52

Sherwood Partners, Inc.
3945 Freedom Circle Suite 560
Santa Clara, CA 95054

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

4/12/2023                                    $-12,500.00

11.53

Sherwood Partners, Inc.
3945 Freedom Circle Suite 560
Santa Clara, CA 95054

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

4/20/2023                                    $12,500.00

**11.54**

Sherwood Partners, Inc.
3945 Freedom Circle Suite 560
Santa Clara, CA 95054

4/20/2023                    $12,500.00

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

**11.55**

Sherwood Partners, Inc.
3945 Freedom Circle Suite 560
Santa Clara, CA 95054

4/26/2023                    $12,500.00

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

**11.56**

Sherwood Partners, Inc.
3946 Freedom Circle Suite 560
Santa Clara, CA 95055

4/13/2023                    $12,500.00

**Email or website address**
https://www.shrwood.com/

**Who made the payment, if not debtor?**

**11.57**

Stretto, Inc.
410 Exchange, Suite 100
Irvine, CA 92602

5/24/2023                    $15,000.00

**Email or website address**
https://www.stretto.com/

**Who made the payment, if not debtor?**

**11.58**

Young Conaway Stargatt & Taylor, LLP
Rodney Square, 1000 North King Street
Wilmington, DE 19801

3/8/2023                    $75,000.00

**Email or website address**
https://www.youngconaway.com/

**Who made the payment, if not debtor?**

Debtor  Peer Street, Inc.
Name

Case number (if known) 23-10815

11.59

Young Conaway Stargatt & Taylor, LLP
Rodney Square, 1000 North King Street
Wilmington, DE 19801

**Email or website address**
https://www.youngconaway.com/

**Who made the payment, if not debtor?**

3/22/2023                           $42,461.00

11.60

Young Conaway Stargatt & Taylor, LLP
Rodney Square, 1000 North King Street
Wilmington, DE 19801

**Email or website address**
https://www.youngconaway.com/

**Who made the payment, if not debtor?**

3/29/2023                           $50,879.00

11.61

Young Conaway Stargatt & Taylor, LLP
Rodney Square, 1000 North King Street
Wilmington, DE 19801

**Email or website address**
https://www.youngconaway.com/

**Who made the payment, if not debtor?**

4/19/2023                           $48,685.49

11.62

Young Conaway Stargatt & Taylor, LLP
Rodney Square, 1000 North King Street
Wilmington, DE 19801

**Email or website address**
https://www.youngconaway.com/

**Who made the payment, if not debtor?**

5/3/2023                            $21,783.80

11.63

Young Conaway Stargatt & Taylor, LLP
Rodney Square, 1000 North King Street
Wilmington, DE 19801

**Email or website address**
https://www.youngconaway.com/

**Who made the payment, if not debtor?**

5/17/2023                           $18,545.90

Debtor    Peer Street, Inc.
Name

Case number *(if known)* 23-10815

11.64

Young Conaway Stargatt & Taylor, LLP
Rodney Square, 1000 North King Street
Wilmington, DE 19801

5/19/2023                    $75,000.00

**Email or website address**
https://www.youngconaway.com/

**Who made the payment, if not debtor?**

11.65

Young Conaway Stargatt & Taylor, LLP
Rodney Square, 1000 North King Street
Wilmington, DE 19801

5/19/2023                    $28,431.80

**Email or website address**
https://www.youngconaway.com/

**Who made the payment, if not debtor?**

11.66

Young Conaway Stargatt & Taylor, LLP
Rodney Square, 1000 North King Street
Wilmington, DE 19801

6/2/2023                    $91,030.20

**Email or website address**
https://www.youngconaway.com/

**Who made the payment, if not debtor?**

11.67

Young Conaway Stargatt & Taylor, LLP
Rodney Square, 1000 North King Street
Wilmington, DE 19801

6/9/2023                    $104,821.74

**Email or website address**
https://www.youngconaway.com/

**Who made the payment, if not debtor?**

11.68

Young Conaway Stargatt & Taylor, LLP
Rodney Square, 1000 North King Street
Wilmington, DE 19801

6/16/2023                    $68,412.60

**Email or website address**
https://www.youngconaway.com/

**Who made the payment, if not debtor?**

11.69

Young Conaway Stargatt & Taylor, LLP
Rodney Square, 1000 King Street
Wilmington, DE 19801

6/23/2023          $67,342.80

**Email or website address**
https://www.youngconaway.com/

**Who made the payment, if not debtor?**

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| Trustee | | | |

## 13. Transfers not already listed on this statement

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Relationship to debtor | | | |

<div style="background:black;color:white;">**Part 7:**</div> **Previous Locations**

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | Dates of occupancy | |
|---|---|---|---|
| 14.1 | | | |
| Street 2121 Park Place, Suite 250 | | From 1/27/2017 | to 6/26/2023 |
| City El Segundo | State CA    Zip 90245 | | |

**Part 8:** **Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 | | |

Street _____

| City | State | Zip |

**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider

**How are records kept?**
Check all that apply:

☐ Electronically

☐ Paper

**Part 9:** **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    First name, last name, address, city, state, zip, phone, email, social security number, date of birth.

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

  ☑ No. Go to Part 10.

  ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| Peer Street 401(k) | 47-4474775 |

Has the plan been terminated?

☑ No

☐ Yes

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1   Name _____ <br><br> Street _____ <br><br> City _____ State ___ Zip ___ | _____ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other <br><br> _____ | _____ | _____ |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1   Name _____ <br><br> Street _____ <br><br> City _____ State ___ Zip ___ | _____ <br><br> Address _____ | _____ | ☐ No <br> ☐ Yes |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1   Name _____ <br><br> Street _____ <br><br> City _____ State ___ Zip ___ | _____ <br><br> Address _____ | _____ | ☐ No <br> ☐ Yes |

| Part 11: | **Property the Debtor Holds or Controls that the Debtor Does Not Own** |

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | |

| Part 12: | **Details About Environmental Information** |

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 <br><br> Case Number | Name <br><br> Street <br><br> City    State    Zip | | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 <br> Name <br><br> Street <br><br> City    State    Zip | Name <br><br> Street <br><br> City    State    Zip | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City   State   Zip | City   State   Zip | | |

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1<br>Peer Street Funding LLC<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245 | Retail investor-facing entity; holds promissory notes to retail investors, as well as investor cash on retail platform | EIN   47-1789485<br>**Dates business existed**<br>From     to<br>7/25/2014    Present |
| 25.2<br>Peer Street Opportunity Fund GP, LLC<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245 | General partner of Peer Street Opportunity Investors II, LP | EIN   35-2548491<br>**Dates business existed**<br>From     to<br>12/9/2015    Present |
| 25.3<br>PeerStreet Licensing, Inc.<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245 | Entity set up, but never operationalized and had no activity | EIN   86-2359435<br>**Dates business existed**<br>From     to<br>10/7/2020    Present |
| 25.4<br>PS Funding, Inc.<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245 | Holds all PeerStreet-owned loans (aside from those at PS Portfolio-ST1, LLC) and associated operations | EIN   47-3963268<br>**Dates business existed**<br>From     to<br>3/8/2015    Present |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1<br>Ellen Coleman<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245 | From     to<br>1/28/2019    Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| **26b.1** Armanino LLP<br>2700 Camino Ramon #350<br>San Ramon, CA 94583 | From 3/11/2015   to Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| **26c.1** Brian Chi<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245 | |
| **26c.2** Chris Kilkuts<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245 | |
| **26c.3** Davis Quan<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245 | |
| **26c.4** Ellen Coleman<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245 | |
| **26c.5** Eugene Molchan<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245 | |
| **26c.6** Jenna Kim<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245 | |
| **26c.7** Joki Kale<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245 | |

26c.8

Nadezda Travnikova
840 Apollo St., Suite 100
El Segundo, CA 90245

26c.9

Victor Jia
840 Apollo St., Suite 100
El Segundo, CA 90245

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

**Name and address**

26d.1

Alpha Street Investment, LLC
350 Fifth Ave., #3910
New York, NY 10118

26d.2

Andreessen Horowitz Fund IV, LP
2875 Sand Hill Road, Suite 101
Menlo Park, CA 94025

26d.3

Bawag P.S.K. Bank Fur Arbeit Und Wirtschaft Postsparkasse Aktiengesellschaft
A-1100 Wien
Wiedner Gurtel 11
Austria

26d.4

Colchis Opportunities Master Fund, L.P.
150 California Street, 18th Floor
San Francisco, CA 94111

26d.5

Credit Suisse First Boston Mortgage Capital LLC
Eleven Madison Ave., 4th Floor
New York, NY 10010

26d.6

Diplomat Property Holdings Corp c/o MFA Financial, Inc.
350 Park Ave., 20th Floor
New York, NY 10022

26d.7

IBI
Shalom Tower, 9 Ahad ha'am Street, 18th Floor
Tel Aviv
Israel

26d.8

Invigorate Finance, LLC
1601 LBJ Freeway
Farmer's Branch, TX 75234

26d.9

J.E. Brett Crosby
251 24th Street
Del Mar, CA 92014

26d.10

Liberty Ship I LLC
2400 Sand Hill Rd.
Menlo Park, CA 94025

26d.11

Magnetar Financial LLC
Attn: Michael Henriques - Mike Butler
1603 Orrington Ave
13th Floor
Evanston, IL 60201
michael.henriques@magnetar.com - mike.butler@magnetar.com

26d.12

Navitas Capital II, LP
travis@navitascap.com

26d.13

Rembrandt Venture Partners Fund Three L.P.
600 Montgomery St. 44th Floor
San Francisco, CA 94111

26d.14

Thomvest Venture Capital SRL
138 South Park St.
San Francisco, CA 94107

26d.15

Wells Fargo Bank, N.A.
420 Montgomery St., 9th Floor
San Francisco, CA 94104

26d.16

WiL Fund II, L.P.
102 University Ave., Suite 1A
Palo Alto, CA 94301

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 Brewster Johnson<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245 | President, CEO & Board Member | 13.6% |
| 28.2 David L. Eaton<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245 | Board Member | N/A |
| 28.3 Ellen Coleman<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245 | Treasurer | N/A |
| 28.4 Freddie Reiss<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245 | Board Member | N/A |
| 28.5 Ivona Smith<br>410 Park Ave., Suite 900<br>New York, NY 10022 | Board Member | N/A |
| 28.6 JR Johnson<br>Address on File | Owner | 1.8% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 Alex Rampell<br>Address on File | Former Director | From 11/16/2016 to 5/2/2023 |

| 29.2 | | | |
|---|---|---|---|
| Andrew Wise<br>Address on File | Former Director | From<br>9/20/2019 | to<br>2/15/2023 |

| 29.3 | | | |
|---|---|---|---|
| Brett Crosby<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245 | Co-Founder; Former COO | From<br>9/8/2014 | to<br>6/30/2022 |

| 29.4 | | | |
|---|---|---|---|
| Eudokia Spanos<br>Address on File | Former GC & Secretary | From<br>1/8/2022 | to<br>3/17/2023 |

| 29.5 | | | |
|---|---|---|---|
| JR Johnson<br>Address on File | Former director | From<br>12/31/2013 | to<br>2/6/2023 |

| 29.6 | | | |
|---|---|---|---|
| Oren Ben Shaul<br>840 Apollo St., Suite 100<br>El Segundo, CA 90245 | Former CTO | From<br>2/3/2020 | to<br>11/14/2022 |

| 29.7 | | | |
|---|---|---|---|
| Patrick Engdahl<br>Address on File | Former VP of Operations | From<br>3/1/2021 | to<br>9/2/2022 |

| 29.8 | | | |
|---|---|---|---|
| Sanjay Pandey<br>Address on File | Former CPO | From<br>12/6/2021 | to<br>8/31/2022 |

| 29.9 | | | |
|---|---|---|---|
| Steve Pretre<br>Address on File | Former Director | From<br>2/2/2018 | to<br>12/8/2022 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 | | | |
| See Answers to SOFA 4 | | | |
| **Relationship To Debtor** | | | |
| | | | |

**31.Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | EIN |

**32.Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| 2121 Park Place Fee Owner CA, LLC | Intercontinental Real Estate Corporation, Thomas Ball | 15260 Ventura Blvd., Suite 1510 | | Sherman Oaks | CA | 91403 | | 4/3/2023 | $29.56 | Rent |
| 2121 Park Place Fee Owner CA, LLC | Intercontinental Real Estate Corporation, Thomas Ball | 15260 Ventura Blvd., Suite 1510 | | Sherman Oaks | CA | 91403 | | 4/3/2023 | $29.56 | Rent |
| 2121 Park Place Fee Owner CA, LLC | Intercontinental Real Estate Corporation, Thomas Ball | 15260 Ventura Blvd., Suite 1510 | | Sherman Oaks | CA | 91403 | | 4/3/2023 | $1,006.44 | Rent |
| 2121 Park Place Fee Owner CA, LLC | Intercontinental Real Estate Corporation, Thomas Ball | 15260 Ventura Blvd., Suite 1510 | | Sherman Oaks | CA | 91403 | | 4/3/2023 | $1,062.00 | Rent |
| 2121 Park Place Fee Owner CA, LLC | Intercontinental Real Estate Corporation, Thomas Ball | 15260 Ventura Blvd., Suite 1510 | | Sherman Oaks | CA | 91403 | | 4/3/2023 | $1,062.00 | Rent |
| 2121 Park Place Fee Owner CA, LLC | Intercontinental Real Estate Corporation, Thomas Ball | 15260 Ventura Blvd., Suite 1510 | | Sherman Oaks | CA | 91403 | | 4/3/2023 | $3,894.00 | Rent |
| 2121 Park Place Fee Owner CA, LLC | Intercontinental Real Estate Corporation, Thomas Ball | 15260 Ventura Blvd., Suite 1510 | | Sherman Oaks | CA | 91403 | | 4/3/2023 | $4,505.00 | Parking |
| 2121 Park Place Fee Owner CA, LLC | Intercontinental Real Estate Corporation, Thomas Ball | 15260 Ventura Blvd., Suite 1510 | | Sherman Oaks | CA | 91403 | | 4/3/2023 | $5,557.98 | Rent |
| 2121 Park Place Fee Owner CA, LLC | Intercontinental Real Estate Corporation, Thomas Ball | 15260 Ventura Blvd., Suite 1510 | | Sherman Oaks | CA | 91403 | | 4/3/2023 | $62,572.50 | Deferred Rent |
| 2121 Park Place Fee Owner CA, LLC | Intercontinental Real Estate Corporation, Thomas Ball | 15260 Ventura Blvd., Suite 1510 | | Sherman Oaks | CA | 91403 | | 5/1/2023 | $1,062.00 | Rent |
| 2121 Park Place Fee Owner CA, LLC | Intercontinental Real Estate Corporation, Thomas Ball | 15260 Ventura Blvd., Suite 1510 | | Sherman Oaks | CA | 91403 | | 5/1/2023 | $3,894.00 | Rent |
| 2121 Park Place Fee Owner CA, LLC | Intercontinental Real Estate Corporation, Thomas Ball | 15260 Ventura Blvd., Suite 1510 | | Sherman Oaks | CA | 91403 | | 5/1/2023 | $4,505.00 | Parking |
| 2121 Park Place Fee Owner CA, LLC | Intercontinental Real Estate Corporation, Thomas Ball | 15260 Ventura Blvd., Suite 1510 | | Sherman Oaks | CA | 91403 | | 5/1/2023 | $5,557.98 | Rent |
| 2121 Park Place Fee Owner CA, LLC | Intercontinental Real Estate Corporation, Thomas Ball | 15260 Ventura Blvd., Suite 1510 | | Sherman Oaks | CA | 91403 | | 5/1/2023 | $62,572.50 | Deferred Rent |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $4.30 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $5.16 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $6.18 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $7.65 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $7.65 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $7.96 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $9.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $9.26 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $10.63 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $10.63 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $10.63 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $10.75 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $11.20 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $12.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $12.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $12.37 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $12.37 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $12.37 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $12.37 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $12.37 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $12.90 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $12.90 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $17.68 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $18.21 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $19.95 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $20.00 | AMEX |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $30.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $30.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $35.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $39.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $41.41 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $45.95 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $47.16 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $50.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $55.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $56.94 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $60.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $60.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $63.34 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $80.73 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $81.22 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $89.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $89.95 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $99.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $100.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $115.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $115.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $135.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $140.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $165.19 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $183.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $186.87 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $199.99 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $200.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $233.03 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $249.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $268.35 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $285.09 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $299.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $315.56 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $320.43 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $360.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $360.69 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $466.63 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $565.47 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $657.51 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $799.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $1,349.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $1,511.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $1,867.18 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $2,415.43 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $4,090.28 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 4/18/2023 | $6,387.30 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $3.25 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $5.16 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $8.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $9.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $10.63 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $10.63 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $12.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $12.00 | AMEX |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $12.90 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $12.90 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $12.90 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $12.90 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $12.90 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $12.90 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $12.90 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $15.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $19.95 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $20.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $20.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $30.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $35.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $39.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $43.36 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $45.95 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $50.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $50.51 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $58.85 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $59.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $60.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $64.20 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $74.77 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $78.99 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $89.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $89.95 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $93.36 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $93.69 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $99.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $100.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $115.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $115.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $145.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $183.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $184.90 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $194.24 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $199.99 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $200.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $206.65 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $231.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $249.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $268.35 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $299.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $360.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $456.49 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $497.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $600.95 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $639.08 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $799.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $1,349.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 5/9/2023 | $1,867.18 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $3.35 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $6.72 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $6.72 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $6.72 | AMEX |

In re: Peer Street, Inc.
Case No. 23-10815

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $6.72 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $9.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $10.63 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $10.75 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $12.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $12.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $12.37 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $12.90 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $12.90 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $12.90 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $12.90 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $12.90 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $13.44 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $13.92 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $15.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $19.95 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $20.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $20.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $20.79 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $25.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $27.99 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $29.99 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $30.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $35.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $37.45 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $39.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $45.95 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $48.45 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $48.45 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $50.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $54.92 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $59.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $60.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $74.82 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $75.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $76.81 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $83.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $86.28 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $89.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $89.95 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $97.13 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $97.46 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $99.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $100.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $107.09 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $110.90 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $112.38 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $112.41 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $115.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $115.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $117.01 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $125.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $131.48 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $178.80 | AMEX |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $184.66 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $200.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $217.49 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $236.40 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $249.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $268.35 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $299.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $360.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $402.99 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $439.80 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $463.59 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $472.24 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $757.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $799.00 | AMEX |
| American Express | | 200 Vesey Street | | New York | NY | 10285 | | 6/16/2023 | $879.60 | AMEX |
| Anthem Blue Cross | | 2121 N California Blvd, Suite 700 | | Walnut Creek | CA | 94596 | | 4/4/2023 | $1,490.28 | Employer Medical Benefits Liability |
| Anthem Blue Cross | | 2121 N California Blvd, Suite 700 | | Walnut Creek | CA | 94596 | | 4/4/2023 | $76,989.33 | Employer Medical Benefits Liability |
| Anthem Blue Cross | | 2121 N California Blvd, Suite 700 | | Walnut Creek | CA | 94596 | | 5/2/2023 | $1,983.94 | Employer Medical Benefits Liability |
| Anthem Blue Cross | | 2121 N California Blvd, Suite 700 | | Walnut Creek | CA | 94596 | | 5/2/2023 | $72,471.74 | Employer Medical Benefits Liability |
| Anthem Blue Cross | | 2121 N California Blvd, Suite 700 | | Walnut Creek | CA | 94596 | | 6/2/2023 | $21,647.79 | Employer Medical Benefits Liability |
| Anthem Blue Cross | | 2121 N California Blvd, Suite 700 | | Walnut Creek | CA | 94596 | | 6/2/2023 | $31,207.58 | Employer Medical Benefits Liability |
| Armanino LLP | | 2700 Camino Ramon #350 | | San Ramon | CA | 94583 | | 5/12/2023 | $23,250.00 | Accounting |
| Armanino LLP | | 2700 Camino Ramon #350 | | San Ramon | CA | 94583 | | 6/9/2023 | $23,250.00 | Accounting |
| Bloomberg | | 731 Lexington Avenue | | New York | NY | 10022 | | 4/12/2023 | $13,832.57 | Prepaid Assets |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 4/12/2023 | $1,000.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 4/12/2023 | $3,128.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 4/12/2023 | $3,128.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 4/12/2023 | $3,128.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 4/12/2023 | $3,128.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 4/12/2023 | $3,128.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 4/12/2023 | $3,128.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 4/12/2023 | $3,128.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 4/12/2023 | $3,128.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 4/12/2023 | $3,312.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 4/12/2023 | $4,784.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 5/10/2023 | $2,720.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 5/10/2023 | $2,720.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 5/10/2023 | $2,720.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 5/10/2023 | $2,720.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 5/10/2023 | $4,160.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 6/7/2023 | $3,128.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 6/7/2023 | $3,128.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 6/7/2023 | $3,128.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 6/7/2023 | $3,128.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 6/7/2023 | $3,128.00 | Contractor Payment |
| CES Limited LLC | | 100 W Kirby St | | Detroit | MI | 48202 | | 6/7/2023 | $4,784.00 | Contractor Payment |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| Cole-Frieman & Mallon LLP | | 201 California Street, Suite 350 | | San Francisco | CA | 94111 | | 4/12/2023 | $2,536.00 | Accrued Expense |
| Cole-Frieman & Mallon LLP | | 201 California Street, Suite 350 | | San Francisco | CA | 94111 | | 4/12/2023 | $3,804.00 | Accrued Expense |
| Cole-Frieman & Mallon LLP | | 201 California Street, Suite 350 | | San Francisco | CA | 94111 | | 5/17/2023 | $1,350.00 | Accrued Expense |
| Cole-Frieman & Mallon LLP | | 201 California Street, Suite 350 | | San Francisco | CA | 94111 | | 6/7/2023 | $3,745.00 | Accrued Expense |
| DialPad, Inc. | | 3001 Bishop Drive, Suite 400A | | San Ramon | CA | 94583 | | 3/29/2023 | $3,000.03 | Communications, Telephone & Internet |
| DialPad, Inc. | | 3001 Bishop Drive, Suite 400A | | San Ramon | CA | 94583 | | 4/19/2023 | $3,002.03 | Communications, Telephone & Internet |
| DialPad, Inc. | | 3001 Bishop Drive, Suite 400A | | San Ramon | CA | 94583 | | 5/24/2023 | $3,087.69 | Communications, Telephone & Internet |
| DialPad, Inc. | | 3001 Bishop Drive, Suite 400A | | San Ramon | CA | 94583 | | 6/21/2023 | $3,090.69 | Communications, Telephone & Internet |
| DMS Facility Services | | 1040 Arroyo Drive | | S. Pasadena | CA | 91030 | | 4/19/2023 | $3,084.48 | Repairs and Maintenance |
| DMS Facility Services | | 1040 Arroyo Drive | | S. Pasadena | CA | 91030 | | 5/31/2023 | $3,084.48 | Repairs and Maintenance |
| DMS Facility Services | | 1040 Arroyo Drive | | S. Pasadena | CA | 91030 | | 6/7/2023 | $3,084.48 | Repairs and Maintenance |
| First Insurance Funding | | 450 Skokie Blvd, Ste 1000 | | Northbrook | IL | 60062-7917 | | 4/6/2023 | $15.00 | Insurance |
| First Insurance Funding | | 450 Skokie Blvd, Ste 1000 | | Northbrook | IL | 60062-7917 | | 4/6/2023 | $40,156.14 | Accrued Expense |
| First Insurance Funding | | 450 Skokie Blvd, Ste 1000 | | Northbrook | IL | 60062-7917 | | 5/4/2023 | $15.00 | Insurance |
| First Insurance Funding | | 450 Skokie Blvd, Ste 1000 | | Northbrook | IL | 60062-7917 | | 5/4/2023 | $40,156.14 | Accrued Expense |
| First Insurance Funding | | 450 Skokie Blvd, Ste 1000 | | Northbrook | IL | 60062-7917 | | 5/26/2023 | $14,427.36 | Accrued Expense |
| First Insurance Funding | | 450 Skokie Blvd, Ste 1000 | | Northbrook | IL | 60062-7917 | | 6/2/2023 | $15.00 | Insurance |
| First Insurance Funding | | 450 Skokie Blvd, Ste 1000 | | Northbrook | IL | 60062-7917 | | 6/2/2023 | $40,156.14 | Accrued Expense |
| First Insurance Funding | | 450 Skokie Blvd, Ste 1000 | | Northbrook | IL | 60062-7917 | | 6/16/2023 | $15.00 | Insurance |
| First Insurance Funding | | 450 Skokie Blvd, Ste 1000 | | Northbrook | IL | 60062-7917 | | 6/16/2023 | $7,219.07 | Accrued Expense |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 4/11/2023 | $9.56 | Bank Service Charges |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 4/11/2023 | $318.60 | Office Expenses |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 4/17/2023 | $45.00 | Bank Service Charges |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 4/17/2023 | $45.00 | Bank Service Charges |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 4/17/2023 | $269.73 | Bank Service Charges |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 4/17/2023 | $329.24 | Medical Benefit |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 4/17/2023 | $614.78 | Payroll Tax Expense |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 4/17/2023 | $902.43 | Bank Service Charges |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 4/17/2023 | $1,300.00 | Payroll fees |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 4/17/2023 | $1,568.20 | Payroll Tax Expense |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 4/17/2023 | $3,609.72 | Payroll fees |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 4/17/2023 | $8,046.94 | Wages and Salaries |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 4/17/2023 | $28,512.77 | Severance |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 4/28/2023 | $258.94 | Bank Service Charges |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 4/28/2023 | $613.70 | Payroll Tax Expense |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 4/28/2023 | $814.68 | Payroll fees |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 4/28/2023 | $8,017.67 | Wages and Salaries |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 5/8/2023 | $17.95 | Bank Service Charges |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 5/8/2023 | $45.00 | Bank Service Charges |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 5/8/2023 | $598.18 | Accrued Expense |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 5/15/2023 | $45.00 | Bank Service Charges |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 5/15/2023 | $331.94 | Medical Benefit |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 5/15/2023 | $919.37 | Wages and Salaries |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 5/15/2023 | $1,042.09 | Bank Service Charges |

SOFA 3 ATTACHMENT

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 5/15/2023 | $2,387.74 | Payroll Tax Expense |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 5/15/2023 | $4,168.36 | Payroll fees |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 5/15/2023 | $8,112.94 | Wages and Salaries |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 5/15/2023 | $22,984.37 | Accrued Expense |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 5/30/2023 | $258.46 | Bank Service Charges |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 5/30/2023 | $598.43 | Payroll Tax Expense |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 5/30/2023 | $1,033.86 | Payroll fees |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 5/30/2023 | $8,017.07 | Wages and Salaries |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 6/12/2023 | $45.00 | Bank Service Charges |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 6/12/2023 | $272.00 | Bank Service Charges |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 6/12/2023 | $332.58 | Medical Benefit |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 6/12/2023 | $605.57 | Payroll Tax Expense |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 6/12/2023 | $1,300.00 | Payroll fees |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | Boston | MA | 02110 | | 6/12/2023 | $8,128.52 | Wages and Salaries |
| Gunderson Dettmer | | 1250 Broadway | | New York | NY | 10001 | | 5/3/2023 | $27,780.50 | Accrued Expense |
| Gunderson Dettmer | | 1250 Broadway | | New York | NY | 10001 | | 5/10/2023 | $5,979.00 | Accrued Expense |
| Gunderson Dettmer | | 1250 Broadway | | New York | NY | 10001 | | 5/31/2023 | $8,867.75 | Accrued Expense |
| Gunderson Dettmer | | 1250 Broadway | | New York | NY | 10001 | | 6/7/2023 | $7,558.25 | Accrued Expense |
| Heffernan Insurance Brokers | Attn: General Counsel | 757 S Alameda St Suite 350 | | Los Angeles | CA | 90021 | | 6/2/2023 | $928,503.93 | Insurance |
| IMHT Solutions Limited | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | 4/5/2023 | $3,808.00 | Contractor Payment |
| IMHT Solutions Limited | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | 4/5/2023 | $5,478.00 | Contractor Payment |
| IMHT Solutions Limited | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | 4/5/2023 | $7,128.00 | Contractor Payment |
| IMHT Solutions Limited | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | 4/5/2023 | $8,272.00 | Contractor Payment |
| IMHT Solutions Limited | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | 4/5/2023 | $9,152.00 | Contractor Payment |
| IMHT Solutions Limited | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | 4/5/2023 | $9,504.00 | Contractor Payment |
| IMHT Solutions Limited | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | 4/5/2023 | $9,504.00 | Contractor Payment |
| IMHT Solutions Limited | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | 4/20/2023 | $2,240.00 | Contractor Payment |
| IMHT Solutions Limited | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | 4/20/2023 | $2,490.00 | Contractor Payment |
| IMHT Solutions Limited | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | 4/20/2023 | $3,240.00 | Contractor Payment |
| IMHT Solutions Limited | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | 4/20/2023 | $3,760.00 | Contractor Payment |
| IMHT Solutions Limited | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | 4/20/2023 | $4,160.00 | Contractor Payment |
| IMHT Solutions Limited | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | 4/20/2023 | $4,320.00 | Contractor Payment |
| IMHT Solutions Limited | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | 4/20/2023 | $4,320.00 | Contractor Payment |
| Logik Systems, Inc. | | Dept La 25121 | | Pasadena | CA | 91185-5121 | | 4/26/2023 | $25,000.00 | Prepaid Assets |
| Marketo | | 901 Mariners Island Blvd. | | San Mateo | CA | 94404 | | 5/17/2023 | $9,593.48 | Prepaid Assets |
| Mission Cloud Services, Inc. | | 4470 W Sunset Blvd | Suite 107 Pmb 94146 | Los Angeles | CA | 90027 | | 4/12/2023 | $34,656.90 | Web Hosting |
| Mission Cloud Services, Inc. | | 4470 W Sunset Blvd | Suite 107 Pmb 94146 | Los Angeles | CA | 90027 | | 4/18/2023 | $34,656.90 | Web Hosting |
| Mission Cloud Services, Inc. | | 4470 W Sunset Blvd | Suite 107 Pmb 94146 | Los Angeles | CA | 90027 | | 5/10/2023 | $33,924.25 | Web Hosting |
| Mission Cloud Services, Inc. | | 4470 W Sunset Blvd | Suite 107 Pmb 94146 | Los Angeles | CA | 90027 | | 5/18/2023 | $33,924.25 | Web Hosting |
| Mission Cloud Services, Inc. | | 4470 W Sunset Blvd | Suite 107 Pmb 94146 | Los Angeles | CA | 90027 | | 6/21/2023 | $32,960.34 | Web Hosting |
| NYS Department of Taxation and Finance | | Bankruptcy Section | PO Box 5300 | Albany | NY | 12005-0300 | | 4/20/2023 | $10,500.00 | Taxes |
| Oliana LLC | | 1547 Ford Ave | | Redondo Beach | CA | 90278 | | 4/5/2023 | $6,500.00 | Contractor Payment |
| Oliana LLC | | 1547 Ford Ave | | Redondo Beach | CA | 90278 | | 4/19/2023 | $3,250.00 | Contractor Payment |
| Pension Assurance LLP | | 5126 Clareton Drive, Suite 110 | | Agoura Hills | CA | 91301 | | 5/10/2023 | $250.00 | Consulting |
| Pension Assurance LLP | | 5126 Clareton Drive, Suite 110 | | Agoura Hills | CA | 91301 | | 5/10/2023 | $10,500.00 | Accrued Expense |
| Salesforce.com, Inc | | PO Box 203141 | | Dallas | TX | 75320-3141 | | 3/29/2023 | $450.00 | Prepaid Assets |
| Salesforce.com, Inc | | PO Box 203141 | | Dallas | TX | 75320-3141 | | 3/29/2023 | $1,800.00 | Prepaid Assets |
| Salesforce.com, Inc | | PO Box 203141 | | Dallas | TX | 75320-3141 | | 3/29/2023 | $4,680.00 | Prepaid Assets |
| Salesforce.com, Inc | | PO Box 203141 | | Dallas | TX | 75320-3141 | | 3/29/2023 | $17,040.00 | Prepaid Assets |
| Salesforce.com, Inc | | PO Box 203141 | | Dallas | TX | 75320-3141 | | 6/14/2023 | $450.00 | Prepaid Assets |
| Salesforce.com, Inc | | PO Box 203141 | | Dallas | TX | 75320-3141 | | 6/14/2023 | $1,800.00 | Prepaid Assets |
| Salesforce.com, Inc | | PO Box 203141 | | Dallas | TX | 75320-3141 | | 6/14/2023 | $4,680.00 | Prepaid Assets |

In re: Peer Street, Inc.

Case No. 23-10815

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| Salesforce.com, Inc | | PO Box 203141 | | Dallas | TX | 75320-3141 | | 6/14/2023 | $17,040.00 | Prepaid Assets |
| Sisense SF, Inc. | | 210 3rd St Suite 900 | | San Francisco | CA | 94103 | | 5/17/2023 | $12,285.00 | Prepaid Assets |
| State of California Franchise Tax board | | PO Box 942857 | | Sacramento | CA | 94257- 0500 | | 4/14/2023 | $11,790.00 | Taxes |
| State of California Franchise Tax board | | PO Box 942857 | | Sacramento | CA | 94257- 0500 | | 4/19/2023 | $7,000.00 | Taxes |
| The Wursta Corporation | | 2614 S 5Th Street | | Allentown | PA | 18103 | | 3/30/2023 | $24.20 | Software |
| The Wursta Corporation | | 2614 S 5Th Street | | Allentown | PA | 18103 | | 3/30/2023 | $7,616.00 | Software |
| The Wursta Corporation | | 2614 S 5Th Street | | Allentown | PA | 18103 | | 5/12/2023 | $24.20 | Software |
| The Wursta Corporation | | 2614 S 5Th Street | | Allentown | PA | 18103 | | 5/12/2023 | $7,617.11 | Software |
| The Wursta Corporation | | 2614 S 5Th Street | | Allentown | PA | 18103 | | 6/1/2023 | $23.51 | Software |
| The Wursta Corporation | | 2614 S 5Th Street | | Allentown | PA | 18103 | | 6/1/2023 | $7,583.20 | Software |
| Thomson Reuters | | Payment Center | PO Box 6292 | Carol Stream | IL | 60197-6292 | | 4/19/2023 | $3,749.00 | Software |
| Thomson Reuters | | Payment Center | PO Box 6292 | Carol Stream | IL | 60197-6292 | | 5/10/2023 | $3,749.00 | Software |
| Thomson Reuters | | Payment Center | PO Box 6292 | Carol Stream | IL | 60197-6292 | | 6/7/2023 | $3,749.00 | Software |
| Vladislav Zarakovsky | | Mira 40-22 | | Zhodino | | 222169 | Belarus | 4/5/2023 | $6,720.00 | Contractor Payment |
| Vladislav Zarakovsky | | Mira 40-22 | | Zhodino | | 222169 | Belarus | 4/14/2023 | $3,360.00 | Contractor Payment |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $0.35 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $0.49 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $1.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $9.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $9.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $20.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $25.24 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $34.75 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $35.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $41.84 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $48.41 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $74.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $74.51 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $75.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $76.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $90.25 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $149.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $190.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $250.00 | Wells Fargo Commercial Card |

In re: Peer Street, Inc.
Case No. 23-10815

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $300.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/5/2023 | $300.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/24/2023 | $1.50 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/24/2023 | $89.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/24/2023 | $89.95 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/24/2023 | $150.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/24/2023 | $154.23 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/24/2023 | $300.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/24/2023 | $400.90 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 4/24/2023 | $500.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/8/2023 | $1.49 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/8/2023 | $20.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/8/2023 | $76.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/8/2023 | $149.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/8/2023 | $250.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/22/2023 | $0.35 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/22/2023 | $1.50 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/22/2023 | $20.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/22/2023 | $30.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/22/2023 | $32.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/22/2023 | $35.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/22/2023 | $76.69 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/22/2023 | $89.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/22/2023 | $89.95 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/22/2023 | $112.40 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/22/2023 | $148.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/22/2023 | $149.00 | Wells Fargo Commercial Card |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/22/2023 | $150.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/22/2023 | $190.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/22/2023 | $300.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 5/22/2023 | $400.90 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 6/5/2023 | $0.35 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 6/5/2023 | $1.49 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 6/5/2023 | $20.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 6/5/2023 | $35.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 6/5/2023 | $76.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 6/5/2023 | $107.78 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 6/5/2023 | $107.78 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 6/5/2023 | $128.20 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 6/5/2023 | $149.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 6/5/2023 | $190.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 6/5/2023 | $250.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 6/21/2023 | $89.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 6/21/2023 | $89.95 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 6/21/2023 | $93.59 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 6/21/2023 | $180.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 6/21/2023 | $300.00 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 6/21/2023 | $398.19 | Wells Fargo Commercial Card |
| Wells Fargo Visa | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | San Francisco | CA | 94104 | | 6/21/2023 | $400.90 | Wells Fargo Commercial Card |
| Wilson Sonsini Goodrich & Rosati | | 650 Page Mill Road | | Palo Alto | CA | 94304-1050 | | 4/5/2023 | $8,915.00 | Accrued Expense |
| Wilson Sonsini Goodrich & Rosati | | 650 Page Mill Road | | Palo Alto | CA | 94304-1050 | | | $3,120.00 | Accrued Expense |
| ZenDesk | | 989 Market St | | San Francisco | CA | 94103 | | 4/12/2023 | $23,520.00 | Prepaid Assets |
| ZenDesk | | 989 Market St | | San Francisco | CA | 94103 | | 4/18/2023 | $23,520.00 | Prepaid Assets |
| Zendesk | | 989 Market St | | San Francisco | CA | 94103 | | 5/3/2023 | $23,520.00 | Prepaid Assets |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brett Crosby | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | Chief Customer Officer | 6/30/2022 | $9,375.00 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 6/30/2022 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 7/15/2022 | $75.00 | Expense |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 7/15/2022 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 7/29/2022 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 8/15/2022 | $75.00 | Expense |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 8/15/2022 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 8/31/2022 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 9/15/2022 | $75.00 | Expense |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 9/15/2022 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 9/30/2022 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 10/14/2022 | $75.00 | Expense |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 10/14/2022 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 10/27/2022 | $30.00 | Expense |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 10/31/2022 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 11/15/2022 | $75.00 | Expense |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 11/15/2022 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 11/30/2022 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 12/15/2022 | $75.00 | Expense |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 12/15/2022 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 12/30/2022 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 1/13/2023 | $75.00 | Expense |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 1/13/2023 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 1/31/2023 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 2/15/2023 | $75.00 | Expense |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 2/15/2023 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 2/28/2023 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 3/15/2023 | $75.00 | Expense |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 3/15/2023 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 3/31/2023 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 4/14/2023 | $75.00 | Expense |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 4/14/2023 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 4/28/2023 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 5/15/2023 | $75.00 | Expense |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 5/15/2023 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 5/31/2023 | $10,416.67 | Gross Salary |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 6/15/2023 | $75.00 | Expense |
| Brewster Johnson | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CEO | 6/15/2023 | $10,416.67 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 6/30/2022 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 7/15/2022 | $75.00 | Expense |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 7/15/2022 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 7/29/2022 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 8/15/2022 | $75.00 | Expense |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 8/15/2022 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 8/31/2022 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 9/15/2022 | $75.00 | Expense |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 9/15/2022 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 9/30/2022 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 10/14/2022 | $75.00 | Expense |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 10/14/2022 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 10/31/2022 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 11/15/2022 | $75.00 | Expense |

SOFA 4 ATTACHMENT

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 11/15/2022 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 11/30/2022 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 12/15/2022 | $75.00 | Expense |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 12/15/2022 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 12/30/2022 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 1/13/2023 | $75.00 | Expense |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 1/13/2023 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 1/31/2023 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 2/15/2023 | $75.00 | Expense |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 2/15/2023 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 2/28/2023 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 3/15/2023 | $75.00 | Expense |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 3/15/2023 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 3/31/2023 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 4/14/2023 | $75.00 | Expense |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 4/14/2023 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 4/28/2023 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 5/15/2023 | $75.00 | Expense |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 5/15/2023 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 5/31/2023 | $12,500.00 | Gross Salary |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 6/15/2023 | $75.00 | Expense |
| Ellen Coleman | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | CFO | 6/15/2023 | $12,500.00 | Gross Salary |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 6/30/2022 | $13,958.33 | Gross Salary |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 7/15/2022 | $75.00 | Expense |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 7/15/2022 | $13,958.33 | Gross Salary |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 7/29/2022 | $13,958.33 | Gross Salary |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 8/15/2022 | $75.00 | Expense |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 8/15/2022 | $13,958.33 | Gross Salary |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 8/31/2022 | $13,958.33 | Gross Salary |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 9/7/2022 | $20.00 | Expense |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 9/12/2022 | $14.48 | Expense |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 9/15/2022 | $75.00 | Expense |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 9/15/2022 | $13,958.33 | Gross Salary |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 9/30/2022 | $13,958.33 | Gross Salary |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 10/10/2022 | $65.62 | Expense |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 10/14/2022 | $75.00 | Expense |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 10/14/2022 | $13,958.33 | Gross Salary |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 10/31/2022 | $13,958.33 | Gross Salary |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 11/15/2022 | $75.00 | Expense |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 11/15/2022 | $13,958.33 | Gross Salary |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 11/30/2022 | $13,958.33 | Gross Salary |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 12/15/2022 | $75.00 | Expense |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 12/15/2022 | $13,958.33 | Gross Salary |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 12/30/2022 | $13,958.33 | Gross Salary |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 1/13/2023 | $75.00 | Expense |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 1/13/2023 | $13,958.33 | Gross Salary |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 1/31/2023 | $13,958.33 | Gross Salary |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 2/15/2023 | $75.00 | Expense |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 2/15/2023 | $13,958.33 | Gross Salary |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 2/28/2023 | $10.00 | Expense |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 2/28/2023 | $10.00 | Expense |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 2/28/2023 | $56.62 | Expense |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 2/28/2023 | $13,958.33 | Gross Salary |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 3/15/2023 | $75.00 | Expense |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 3/15/2023 | $13,958.33 | Gross Salary |
| Eudokia Spanos | | Address on File | | | | | | General Counsel | 3/17/2023 | $2,326.39 | Gross Salary |
| Oren Ben Shaul | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | Chief Technology Officer | 6/30/2022 | $14,583.33 | Gross Salary |
| Oren Ben Shaul | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | Chief Technology Officer | 7/15/2022 | $75.00 | Expense Reimbursement |
| Oren Ben Shaul | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | Chief Technology Officer | 7/15/2022 | $14,583.33 | Gross Salary |
| Oren Ben Shaul | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | Chief Technology Officer | 7/29/2022 | $14,583.33 | Gross Salary |
| Oren Ben Shaul | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | Chief Technology Officer | 8/15/2022 | $75.00 | Expense Reimbursement |
| Oren Ben Shaul | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | Chief Technology Officer | 8/15/2022 | $14,583.33 | Gross Salary |
| Oren Ben Shaul | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | Chief Technology Officer | 8/31/2022 | $14,583.33 | Gross Salary |
| Oren Ben Shaul | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | Chief Technology Officer | 9/15/2022 | $75.00 | Expense Reimbursement |
| Oren Ben Shaul | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | Chief Technology Officer | 9/15/2022 | $14,583.33 | Gross Salary |
| Oren Ben Shaul | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | Chief Technology Officer | 9/30/2022 | $14,583.33 | Gross Salary |
| Oren Ben Shaul | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | Chief Technology Officer | 10/14/2022 | $75.00 | Expense Reimbursement |
| Oren Ben Shaul | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | Chief Technology Officer | 10/14/2022 | $14,583.33 | Gross Salary |
| Oren Ben Shaul | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | Chief Technology Officer | 10/31/2022 | $14,583.33 | Gross Salary |
| Oren Ben Shaul | | 840 Apollo St., Suite 100 | | El Segundo | CA | 90245 | | Chief Technology Officer | 11/14/2022 | $13,257.58 | Gross Salary |
| Patrick Engdahl | | Address on File | | | | | | VP of Operations | 6/30/2022 | $6,250.00 | Gross Salary |
| Patrick Engdahl | | Address on File | | | | | | VP of Operations | 7/15/2022 | $75.00 | Expense |
| Patrick Engdahl | | Address on File | | | | | | VP of Operations | 7/15/2022 | $6,250.00 | Gross Salary |
| Patrick Engdahl | | Address on File | | | | | | VP of Operations | 7/29/2022 | $6,250.00 | Gross Salary |
| Sanjay Pandey | | Address on File | | | | | | Chief Product Officer | 6/30/2022 | $15,625.00 | Gross Salary |
| Sanjay Pandey | | Address on File | | | | | | Chief Product Officer | 7/15/2022 | $75.00 | Expense |
| Sanjay Pandey | | Address on File | | | | | | Chief Product Officer | 7/15/2022 | $15,625.00 | Gross Salary |
| Sanjay Pandey | | Address on File | | | | | | Chief Product Officer | 7/29/2022 | $15,625.00 | Gross Salary |
| Sanjay Pandey | | Address on File | | | | | | Chief Product Officer | 8/3/2022 | $38.82 | Expense |
| Sanjay Pandey | | Address on File | | | | | | Chief Product Officer | 8/3/2022 | $62.56 | Expense |
| Sanjay Pandey | | Address on File | | | | | | Chief Product Officer | 8/15/2022 | $75.00 | Expense |
| Sanjay Pandey | | Address on File | | | | | | Chief Product Officer | 8/15/2022 | $15,625.00 | Gross Salary |
| Sanjay Pandey | | Address on File | | | | | | Chief Product Officer | 8/31/2022 | $15,625.00 | Gross Salary |

**Fill in this information to identify the case:**

Debtor name: Peer Street, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 23-10815

☐ **Check if this is an amended filing**

---

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
9/5/2023

/s/ David M. Dunn

Signature of individual signing on behalf of debtor

David M. Dunn

Printed name

Chief Restructuring Officer

Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes