# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Peer Street, Inc., *et al.*[1] | Case No. 23-10815 (LSS) |
| Debtors. | (Jointly Administered) |

## SCHEDULES OF ASSETS AND LIABILITIES
## FOR PEER STREET FUNDING LLC

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their respective federal tax identification numbers, are: Peer Street, Inc. (8584); PS Funding, Inc. (3268); PeerStreet Licensing, Inc. (9435); Peer Street Opportunity Fund GP, LLC (8491); Peer Street Funding LLC (9485); PSF REO LLC (1013); PS Options LLC (8584); PS Warehouse, LLC (5663); PS Warehouse II, LLC (9252); Peer Street Opportunity Investors II, LP (1586); PS Portfolio-ST1, LLC (1868); PSF Ohio, LLC (9485); PSF TX 1, LLC (9485); PSF TX 2, LLC (2415); PSF TX 4 LLC (9485). The Debtors' service address is c/o Province, LLC 2360 Corporate Circle, Suite 340, Henderson, NV 89074, Attn: David Dunn, Chief Restructuring Officer.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| Peer Street, Inc., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case  No. 23-10815 (LSS)<br><br>(Jointly Administered) |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The above-captioned debtors and debtors in possession (each, a "**Debtor**," and collectively, the "**Debtors**") are filing their respective Schedules of Assets and Liabilities (collectively, the "**Schedules**") and Statements of Financial Affairs (collectively, the "**Statements**," and together with the Schedules, collectively, the "**Schedules and Statements**") in the United States Bankruptcy Court for the District of Delaware (the "**Court**").  The Debtors, with the assistance of their professional advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101 – 1532 (the "**Bankruptcy Code**"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statement of Limitations, Methodology and Disclaimer regarding the Schedules and Statements (collectively, the "**Global Notes**")[2] pertain to, are incorporated by reference in, and compose an integral part of, all of the Schedules and Statements. These Global Notes should be referred to as part of, and reviewed in connection with, the Schedules and Statements.[3]

The Schedules and Statements have been prepared based on information provided by the Debtors' Chief Restructuring Officer, other management personnel, and their professional advisors, and are unaudited and subject to potential adjustment.  In preparing the Schedules and

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of their respective federal tax identification numbers, are:  Peer Street, Inc. (8584); PS Funding, Inc. (3268); PeerStreet Licensing, Inc. (9435); Peer Street Opportunity Fund GP, LLC (8491); Peer Street Funding LLC (9485); PSF REO LLC (1013); PS Options LLC (8584); PS Warehouse, LLC (5663); PS Warehouse II, LLC (9252); Peer Street Opportunity Investors II, LP (1586); PS Portfolio-ST1, LLC (1868); PSF Ohio, LLC (9485); PSF TX 1, LLC (9485); PSF TX 2, LLC (2415); PSF TX 4 LLC (9485).  The Debtors' service address is c/o Province, LLC 2360 Corporate Circle, Suite 340, Henderson, NV 89074, Attn:  David Dunn, Chief Restructuring Officer.

[2]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the *Declaration of David M. Dunn in Support of Chapter 11 Filing and First Day Pleadings* [D.I. 3].

[3]  These Global Notes are in addition to any specific notes that may be contained in each of the Schedules or Statements.  The fact that the Debtors have prepared a general note herein with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such general note to the Debtors' remaining Schedules and Statements, as appropriate.

Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of such information and data; however, subsequent information, data, or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist. The Debtors and their estates reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any rights of the Debtors and their estates or an admission with respect to the Debtors' chapter 11 cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination or recharacterization of debt, defenses, characterization or re-characterization of contracts, leases and claims, assumption or rejection of contracts and leases and/or causes of action arising under the Bankruptcy Code or any other applicable laws.

**Description of the Cases and "As of" Information Date**. On June 26, 2023 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code to conduct a sale process for substantially all of their assets pursuant to section 363 of the Bankruptcy Code. Pursuant to sections 1107(a) and 1108 of the Bankruptcy Code, the Debtors are continuing to manage their financial affairs as debtors in possession. Unless otherwise indicated herein or in the Schedules and Statements, all financial information for the Debtors in the Schedules and Statements and these Global Notes is provided as of the Petition Date or as close thereto as reasonably practicable under the circumstances.

**Basis of Presentation**. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("**GAAP**"), nor are they intended to fully reconcile to any financial statements prepared by the Debtors.

**Recharacterization**. Notwithstanding the Debtors' commercially reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless seek to recharacterize, reclassify, recategorize, redesignate, add, or delete items included in the Schedules and Statements, and the Debtors and their estates reserve all rights in this regard.

**Accounts Payable and Disbursement Systems**. The Debtors maintain a cash management system (the "**Cash Management System**") to collect and disburse funds in the ordinary course. A more complete description of the Cash Management System is set forth in the *Debtors' Motion for Interim and Final Orders, Pursuant to Sections 105(a), 345, 363, 364, 503(b), 1107(a) and 1108 of the Bankruptcy Code, Bankruptcy Rule 2015, and Local Rule 2015-2, (A) Authorizing and Approving Continued Use of Cash Management System, (B) Authorizing Use of Prepetition Bank Accounts and Business Forms, (C) Authorizing Continued Performance of Intercompany Transactions in the Ordinary Course of Business and Granting Administrative Expense Status for Postpetition Intercompany Claims and Intercompany Loans, (D) Waiving the Requirements of Section 345(b) on an Interim Basis, and (E) Granting Certain Related Relief* [Docket No. 11] filed on the Petition Date.

30629248.12

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as:  (a) current or former directors, officers, or persons in control of the Debtors; (b) relatives of current or former directors, officers, or persons in control of the Debtors; (c) a partnership in which the Debtor is a general partner; or (d) an affiliate of the Debtors.  Except as otherwise disclosed herein or in the Statements, payments to insiders listed in (a) through (d) above are set forth on Statement 4.  Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should it be construed as, a legal characterization of such person as an insider, nor does it serve as an admission of any fact, claim, right, or defense, and all such claims, rights, and defenses with respect thereto are hereby expressly reserved.  Further, the Debtors and their estates do not take any position with respect to:  (a) any such person's influence over the control of the Debtors; (b) the management responsibilities or functions of any such individual; (c) the decision-making or corporate authority of any such individual; or (d) whether any such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

Prior to the Petition Date, the Debtors engaged:  Province, LLC ("**Province**") to provide David M. Dunn to serve as the Debtors' Chief Restructuring Officer.  As such, Province and Mr. Dunn have been included on Statement 4.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

  a.    **Current Market Value – Net Book Value**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all estate assets.  Accordingly, unless otherwise indicated herein or in the Schedules and Statements, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date (unless another date is indicated herein or in the Schedules and Statements), and may not reflect the net realizable value of such assets.

  b.    **First Day Orders**.  Pursuant to various "first day" orders and any supplements or amendments to such orders entered by the Court (each, a "**First Day Order**," and collectively, the "**First Day Orders**"), the Debtors and their estates are authorized to pay certain pre-petition claims, including, without limitation, certain claims relating to employee wages and benefits, claims for taxes and fees, claims of vendors, claims related to customer programs, and claims related to insurance programs.  The Debtors have not included certain claims of this nature in the Schedules and Statements to the extent that such claims were paid under the First Day Orders.

  c.    **Setoffs**.  To the extent the Debtors have incurred or effectuated any ordinary course setoffs with third parties (including, without limitation, customers and vendors) prior to the Petition Date, or are subject to the occurrence of, or maintain the right to effectuate, ordinary course setoffs on account of activities occurring prior to the Petition Date, such setoffs are excluded from the Schedules and Statements.  The Debtors and their estates reserve all rights with respect to any such setoffs.

      d.    **Credits and Adjustments**.  Claims of creditors are listed in the amounts entered on the Debtors' books and records, and may not reflect certain credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors and their estates reserve all rights with regard to any such credits, allowances, and other adjustments, including, without limitation, the right to assert claims, objections, setoffs, and recoupments with respect to the same.

      e.    **Leases**.  In the ordinary course of business, the Debtors lease certain equipment from certain third-party lessors for use in the maintenance of their business.  Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired), and the Debtors and their estates reserve all rights with respect to such issues.

      f.    **Executory Contracts and Unexpired Leases**.  The Debtors have not set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.  Rather, executory contracts and unexpired leases have been set forth solely on Schedule G.  The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damages claims against the Debtors and their estates; however, the Schedules and Statements do not reflect any claims for rejection damages.  The Debtors and their estates reserve all rights with respect to the assertion of any such claims.

**Unknown or Undetermined Amounts**.  Where a description of an amount is left blank or listed as "unknown" or "undetermined," such response is not intended to reflect upon the materiality of such amount.

**Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information available at the time of filing the Schedules and Statements.  If additional information becomes available or further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.  Accordingly, the Debtors and their estates reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

**Estimates**.  The Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured non-priority," or (c) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to amend these Schedules and Statements to recharacterize or reclassify any claim or contract.

**Claims Description**.  The Debtors and their estates reserve all rights to dispute, and to assert any offsets or defenses to, any claim reflected on the applicable Schedule on any grounds, including, without limitation, amount, liability, validity, priority, or classification, and to subsequently designate any claim as "disputed," "contingent," or "unliquidated."

**Guaranties and Other Secondary Liability Claims**.  Guaranties and other secondary liability claims (collectively, the "**Guaranties**") with respect to the Debtors' contracts and leases may not be included on Schedule H.  Therefore, the Debtors and their estates reserve all rights to amend the Schedules to the extent additional Guaranties are identified.

## NOTES FOR SCHEDULES

**Schedule A/B – Assets – Real and Personal Property**.  As set forth above, the Debtors and their estates are authorized to pay certain pre-petition claims pursuant to the First Day Orders.

The Debtors maintain their books and records on an accrual basis.  Accordingly, certain terms listed in Schedule A/B, Part 2, are listed in the Debtors' books and records as prepayments or deposits, but are, in fact, payments made for certain future expenses or invoices.

Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in Schedule A/B, Part 11, Item 74, including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws (including, but not limited to, intellectual property laws).  The Debtors and their estates reserve all rights with respect to any claims and causes of action that they may have (including, but not limited to, patent infringement), and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

With respect to REO Properties owned as of the Petition Date, the value of the REO Property listed on Schedule A/B item 55 for the Debtor that owns the particular REO Property is calculated based on the unpaid debt associated with the mortgage on such property.  Actual market value of such real property may vary.

Intercompany receivables are not included on Schedule A/B item 11, and are instead included on A/B item 77 for each of the Debtors.

Debtor Peer Street, Inc. is the parent of a consolidated tax group that includes all of the Debtors, except for Peer Street Opportunity Investors II, LP.  Consequently, the Debtors maintain net operating losses from consolidated or combined tax filings made by Peer Street, Inc., and those net operating losses are only listed under Schedule A/B, Part 11, Item 72 for Peer Street, Inc. The Debtors reserve all rights to assert that the net operating losses are property of a different Debtor. Additionally, the net operating losses for the year 2022 are not included as they have yet to be calculated.

**Schedule D – Creditors Who Have Claims Secured by Property**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any of the Debtors.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.

30629248.12

Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the secured nature of any such claim or the characterization of the structure of any transaction, document, or instrument related to any such claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

The Debtors have included on Schedule D claims held by certain taxing authorities that are secured by a tax lien against REO properties owned by certain of the Debtors, notwithstanding a lack of recourse against the Debtor-entity that owns such property.  Despite the scheduling of a taxing authority's claim in this way, nothing in these Global Notes or the Schedules and Statements shall constitute an admission that the Debtors have personal liability for such claim or that the taxing authority has any recourse against any of the Debtors.

The Debtors have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies, and other parties that may hold security deposits.

Except as specifically stated herein, utility companies and other parties that may hold security deposits have not been listed on Schedule D.  The Debtors have not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

Certain of the amounts listed for parties on Schedule D may not be reflective of any accrued and unpaid interest, prepayment premiums, and other similar fees or expenses that such parties may be entitled to, and are not reflective of any payments made by the Debtors subsequent to the Petition Date.

**Schedule E/F – Creditors Who Have Unsecured Claims**.

**Part 2**.  Certain creditors listed on Part 2 of Schedule E/F may owe amounts to the Debtors; accordingly, the Debtors and their estates may have valid setoff and recoupment rights with respect to such amounts.  Also, the amounts listed on Part 2 of Schedule E/F reflect known prepetition claims as of the Petition Date.  Such amounts do not reflect any rights of setoff or recoupment that may be asserted by any creditors listed on Part 2 of Schedule E/F, and the Debtors and their estates reserve all rights to challenge any setoff and recoupment rights that may be asserted against them.  The Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of Schedule E/F.

The Debtors have used commercially reasonable efforts to include all creditors on Part 2 of Schedule E/F.  The amounts listed for liabilities on Schedule E/F may be exclusive of certain contingent and unliquidated amounts.

30629248.12

To the extent that they have been paid, the Debtors have not listed on Part 2 of Schedule E/F, among others, certain unsecured employee wage or benefit claims claims related to the Debtors' insurance programs for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors and their estates reserve their rights to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Third parties should not anticipate that the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules will reflect their ultimate recoveries in these chapter 11 cases. Actual assets and liabilities may deviate from the amounts shown in the Schedules due to various events that occur throughout the duration of these chapter 11 cases.

As described below, Peer Street Funding LLC ("**Funding LLC**") has identified on Schedule E/F claims that individual retail customers may have based on cash held in the Debtors' FBO Retail Customer Account.  The Debtors reserve the right to amend or remove these claims from Funding LLC's Schedule E/F to the extent customers are later permitted to withdraw funds from the FBO Retail Customer Account.

**Customers who have purchased RWNs (also referred to as the "Pocket" product) through the Peer Street Platform have been identified on the schedules of Funding LLC.  To allow claimants to reconcile their records with the Debtors', the amount listed for each customer's claim represents the customer's initial cash investment in such notes, but the proper amount of each claim will be determined by the recovery on the underlying loans, and thus is subject to change.**

**Customers who have purchased MPDNs (also referred to as the "fractional loan" product) through the Peer Street Platform have been identified on the schedules of Funding LLC.  TO allow claimants to reconcile their records with the Debtors', the amount listed for each customer's claim represents the customer's initial cash investment in such notes, but the proper amount of each claim will be determined by the recovery made on the underlying loans, and thus is subject to change.**

**Customers who have purchased PDNs (also referred to as the "Portfolio" product) through the Peer Street Platform have been identified on the schedules of PS Portfolio – ST1, LLC. To allow claimants to reconcile their records with the Debtors', the amount listed for each customer's claim represents the customer's initial cash investment in such notes, but the proper amount of each claim will be determined by the recovery made on the underlying loans and changes in Net Asset Value, and thus is subject to change.**

**The Debtors expressly reserve the right to amend the amount set forth for any customer's claim based on the amounts recovered on the underlying loans or for any other reason impacting the amount of such customer's claim.**

<u>**Schedule G – Executory Contracts and Unexpired Leases**</u>.  Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred in preparing Schedule G.  Omission of a contract, lease, or other agreement from Schedule G does not constitute an admission that such omitted contract, lease, or other agreement is not an executory contract or

unexpired lease.  Schedule G may be amended at any time to add any omitted executory contracts, unexpired leases, and other agreements to which the Debtors are a party, including, without limitation, to add any that the Debtors did not list on Schedule G at this time.  Likewise, the listing of an agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect or unexpired on the Petition Date, or is valid or enforceable.  The agreements listed on Schedule G may have expired, or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements that may not be listed on Schedule G.

Additionally, the Debtors maintain certain insurance programs.  The Debtors and their estates reserve all rights in connection with such insurance programs.

All rights, claims, and causes of action of the Debtors and their estates with respect to the agreements listed on Schedule G are hereby reserved and preserved.  The Debtors and their estates hereby reserve all rights to:  (a) dispute the validity, status, or enforceability of any agreements set forth on Schedule G; (b) dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (c) amend or supplement Schedule G, as necessary.

## NOTES FOR STATEMENTS

**Statements 3 and 4**.  Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days prior to filing, except for those made to insiders or in connection with the bankruptcy, which are reflected on Statements 4 and 11, respectively.  Statement 4 has been presented on a gross payment basis.  Actual amounts received by the parties listed on Statement 4 may differ based upon withholding and other tax obligations.  Additionally, Funding LLC's Statement 4 includes transfers of Funding LLC's recoveries on the loans underlying the MPDNs, RWNs, and PDNs to the FBO Retail Customer Account on behalf of and for the benefit of Insiders of the Debtors.

**Statement 7**.  The Debtors and their estates reserve all rights, claims, and defenses with respect to all listed lawsuits and administrative proceedings (or potential lawsuits and administrative proceedings).  The listing of any such lawsuits and proceedings shall not constitute an admission by the Debtors and their estates of any liabilities.

**Statement 21**.  Funding LLC receives funds from customers of the Peer Street Platform into a custodial bank account at Wells Fargo Bank, N.A. titled FBO ("for the benefit of") Retail Clients (the "**FBO Retail Customer Account**") pending investment direction from the customers (the "**FBO Cash**").  The Debtors assert that they do not have any equitable or beneficial ownership of the FBO Cash deposited into the FBO Retail Customer Account.  Accordingly, Funding LLC's Statement 21 identifies all of the cash held in the FBO Retail Customer Account.  As described above, Funding LLC's Schedule E/F specifies what the Debtors' books and records reflect as each individual customer's uninvested cash on the Peer Street Platform.

**Disclosures concerning participation interests and payments on certain notes.**

As described at Docket Nos. 3 (the "**First Day Declaration**") and 257 (the "**Bid Procedures Reply**"), in the ordinary course of business, Debtor PS Funding, Inc. ("**PSFI**") has sold loans and participations in loans to other Debtors. In addition, and also in the ordinary course of business, Debtors Warehouse I, Warehouse II, Opp Fund, and Funding LLC may have subsequently sold participations in loans that it owned to other Debtors. The chart below lists the aggregate amounts of such transactions in the one-year period prior to the Petition Date. The Debtors believe that this information may be responsive to Statements 4 and 30.

| Transaction | Aggregate Amount Transacted in the last year by: | | | | | |
|---|---|---|---|---|---|---|
| | PSFI | Funding LLC | Warehouse I | Warehouse II | Opp Fund | Portfolio LLC |
| Sales of Loans by PSFI | | | | | | $2,047,286 |
| Sales of Participations by PSFI | | $90,793,312 | $89,994,733 | $4,672,480 | $32,273,256 | $264,180 |
| Sales of Participation by Funding LLC | $167,879 | | | | | |
| Sales of Participation by Warehouse I | $92,770,625 | | | | | |
| Sales of Participation by Warehouse II | $4,672,479 | | | | | |
| Sales of Participation by Opp Fund | $33,082,343 | | | | | |

The below chart identifies the payments made by PSFI to each of the Debtor-lenders on account of loans sold and participations in the one-year period prior to the Petition Date.

| Transaction | Aggregate Amount |
|---|---|
| PSFI to Warehouse I | $131,803,225 |
| PSFI to Warehouse II | $4,672,480 |
| PSFI to Funding LLC | $235,863,021 |
| PSFI to Portfolio | $2,088,324 |
| PSFI to OppFund | $51,234,224 |

As described in the First Day Declaration and Bid Procedures Reply, in the ordinary course of their respective businesses, Debtor Funding LLC made loans to Debtors Warehouse I and Warehouse II, and Debtor Opp Fund made loans to PSFI. The chart below lists the aggregate amounts of such transactions in the one-year period prior to the Petition Date. The Debtors believe that this information may be responsive to Statements 4 and 30. In the one year prior to the Petition Date, the following loan transactions took place.

| Transaction | Amounts Borrowed | Amounts Repaid |
|---|---|---|
| Warehouse Loans from Funding LLC to Warehouse I | $27,837,936 | $28,967,567 |
| Warehouse Loans from Funding LLC to Warehouse II | $1,380,299 | $72,554 |
| OppFund Loan from Opp Fund to PSFI | $32,642,965 | $51,234,224 |

As described in the First Day Declaration and Bid Procedures Reply, Debtor Funding LLC issued to non-debtor third parties Mortgage Payment Dependent Notes ("**MPDNs**") and Redeemable Warehouse Notes ("**RWNs**") and Debtor Portfolio LLC issued Payment Dependent Notes ("**PDNs**").  More than 68,000 such notes were outstanding as of the Petition Date, and holders were entitled to monthly or quarterly payment of interest on such notes, and repayment of the principal amount at maturity or the redemption date, as applicable.  Given the sheer volume of payments, the Debtors have not individually listed the amounts paid in the 90 day period prior to the Petition Date in response to Statement 3.

| Transaction | Issuer | Amount Paid |
|---|---|---|
| Payments to Holders of MPDNs | Funding LLC | $66,719,387 |
| Payments to Holders of RWNs | Funding LLC | $7,849,516 |
| Payments to Holders of PDNs | Portfolio LLC | $1,415,969 |

**Fill in this information to identify the case:**

**Debtor name: Peer Street Funding LLC**

**United States Bankruptcy Court for the: District of Delaware**

**Case number: 23-10818**

☐ **Check if this is an amended filing**

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

| | |
|---|---|
| 1a. **Real property:** | $0.00 |
| Copy line 88 from Schedule A/B | |
| 1b. **Total personal property:** | $240,960,425.73 |
| Copy line 91A from Schedule A/B | |
| 1c. **Total of all property:** | $240,960,425.73 |
| Copy line 92 from Schedule A/B | |

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)    $0.00

Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

| | |
|---|---|
| 3a. **Total claim amounts of priority unsecured claims:** | $0.00 |
| Copy the total claims from Part 1 from line 5a of Schedule E/F | |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** | $269,772,529.40 |
| Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | |

**4. Total Liabilities**    $269,772,529.40

Lines 2 + 3a + 3b

**Fill in this information to identify the case:**

Debtor name: Peer Street Funding LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 23-10818

☐ **Check if this is an amended filing**

**Official Form 206A/B**

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and Cash Equivalents**

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1 | | | $0.00 |
| **3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| 3.1 Wells Fargo Bank, N.A. | Commercial Demand Deposit Account | 4902 | $236.26 |
| **4. Other cash equivalents** *(Identify all)* | | | |
| 4.1 | | | $0.00 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$236.26

**Part 2:    Deposits and prepayments**

**6. Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.

☐ Yes. Fill in the information below.

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | Current value of debtor's interest |
|---|---|

7.1 _____ $0.00

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

8.1 _____ $0.00

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81. | $0.00

---

**Part 3:   Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**11. Accounts receivable**

11a.   90 days old or less: _____ − _____ = ........ ➜ $0.00
        face amount           doubtful or uncollectible accounts

11b.   Over 90 days old: _____ − _____ = ........ ➜ $0.00
        face amount           doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82. | $0.00

---

**Part 4:   Investments**

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

14.1  None | | $0.00

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                                        % of ownership:

15.1  PSF Ohio, LLC | 100 | N/A | Undetermined

| | | | | |
|---|---|---|---|---|
| 15.2 | PSF REO LLC | 100 | N/A | Undetermined |
| 15.3 | PSF TX 1, LLC | 100 | N/A | Undetermined |
| 15.4 | PSF TX 2, LLC | 100 | N/A | Undetermined |
| 15.5 | PSF TX 4 LLC | 100 | N/A | Undetermined |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

| | | | |
|---|---|---|---|
| 16.1 | | | $0.00 |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

         $0.00

---

**Part 5:**    **Inventory, excluding agriculture assets**

---

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | | | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 | | | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | $0.00 |
| **22. Other inventory or supplies** | | | | |
| 22.1 | | | | $0.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

         $0.00

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | | | $0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | $0.00 |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | $0.00 |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | $0.00 |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | $0.00 |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

| | $0.00 |
|---|---|

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

      ☐ No

      ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes      Book value _____      Valuation method _____      Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**39. Office furniture**

39.1

|  |  |  | $0.00 |
|---|---|---|---|

**40. Office fixtures**

40.1

|  |  |  | $0.00 |
|---|---|---|---|

**41. Office equipment, including all computer equipment and communication systems equipment and software**

41.1

|  |  |  | $0.00 |
|---|---|---|---|

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

42.1

|  |  |  | $0.00 |
|---|---|---|---|

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

|  |
|---|
| $0.00 |

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1

|  |  |  | $0.00 |
|---|---|---|---|

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1

$0.00

**49. Aircraft and accessories**

49.1

$0.00

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1

$0.00

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$0.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 9:    Real Property**

**54. Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 | | | | $0.00 |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

$0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | $0.00 |
| **61. Internet domain names and websites** | | | |
| 61.1 | | | $0.00 |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 | | | $0.00 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | $0.00 |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 | | | $0.00 |
| **65. Goodwill** | | | |
| 65.1 | | | $0.00 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| $0.00 |
|---|

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| | **Current value of debtor's interest** |
|---|---|

**71. Notes receivable**

Description (include name of obligor)

71.1

| None | | total face amount | | doubtful or uncollectible amount | = ➜ | $0.00 |
|---|---|---|---|---|---|---|

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1

| None | Tax year | | $0.00 |
|---|---|---|---|

**73. Interests in insurance policies or annuities**

73.1

| None | $0.00 |
|---|---|

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1

| None | $0.00 |
|---|---|

Nature of Claim

Amount requested

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

| None | $0.00 |
|---|---|

Nature of Claim

Amount requested

**76. Trusts, equitable or future interests in property**

76.1

| None | $0.00 |
|---|---|

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| 77.1 | Intercompany Receivable - Peer Street, Inc | $144,325.07 |
|---|---|---|
| 77.2 | Intercompany Receivable - PS Funding, Inc. | $153,510,137.22 |
| 77.3 | Intercompany Receivable - PS Portfolio - ST1, LLC | $8,982.31 |
| 77.4 | Intercompany Receivable - PS Warehouse II, LLC | $1,342,160.20 |
| 77.5 | Intercompany Receivable - PS Warehouse, LLC | $40,591,623.89 |
| 77.6 | Intercompany Receivable - PSF Ohio, LLC | $1,696,500.00 |
| 77.7 | Intercompany Receivable - PSF REO LLC | $40,609,460.78 |
| 77.8 | Intercompany Receivable - PSF TX 1, LLC | $937,500.00 |
| 77.9 | Intercompany Receivable - PSF TX 2, LLC | $1,377,000.00 |

77.10

Intercompany Receivable - PSF TX 4 LLC                                                    $742,500.00

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.                              $240,960,189.47

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 12:    Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $236.26 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $0.00 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $0.00 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $0.00 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $0.00 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $0.00 | |
| **88. Real property. Copy line 56, Part 9.** | ➔ | $0.00 |
| **89. Intangibles and intellectual property..** Copy line 66, Part 10. | $0.00 | |
| **90. All other assets.** Copy line 78, Part 11. | $240,960,189.47 | |
| **91. Total. Add lines 80 through 90 for each column** 91a. | $240,960,425.73 | 91b. $0.00 |

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.                    $240,960,425.73

**Fill in this information to identify the case:**

Debtor name: Peer Street Funding LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 23-10818

☐ **Check if this is an amended filing**

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

Be as complete and accurate as possible.

**Part 1:**    List Creditors Who Have Claims Secured by Property

**1. Do any creditors have claims secured by debtor's property?**

☑ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | *Column A* **Amount of Claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |
|---|---|---|---|

2.1

_____

**Date debt was incurred?**

_____

**Last 4 digits of account number**

_____

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

_____

**Describe debtor's property that is subject to the lien:**

_____

**Describe the lien**

_____

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

$0.00

_____

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$0.00

_____

| Part 2: | List Others to Be Notified for a Debt That You Already Listed |
|---------|---------------------------------------------------------------|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|------------------|------------------------------------------------------------|------------------------------------------------|
| 3.1 | | |

**Fill in this information to identify the case:**

Debtor name: Peer Street Funding LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 23-10818

☐ **Check if this is an amended filing**

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.** List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☑ No. Go to Part 2.

☐ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.**  If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | | | |

Date or dates debt was incurred

Last 4 digits of account number

Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (__)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No

☐ Yes

Total claim: _____

Priority amount: $0.00

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.**  If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

3.1

513 Holdings LLC
11 Sunrise Plz, Suite 301
Valley Strem, NY 11580

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**    $4,187.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2

513 Holdings LLC
11 Sunrise Plz, Suite 301
Valley Strem, NY 11580

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**    $2,516.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3

Aakanksha Fenster
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**    $10,350.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4

Aalok Gupta
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5

Aalok Gupta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6

Aamer Farooki
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,835.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7

Aamer Farooki
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8

Aaric Eisenstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,452.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9

Aarik Ibanez
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,801.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10

Aarik Ibanez
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $235.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11

Aaron Alexander
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,035.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12

Aaron Apple
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.13

Aaron Campo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10,265.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.14

Aaron Campo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,130.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.15

Aaron Clarke
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $16,999.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.16

Aaron Clarke
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $22.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.17

Aaron Elder
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$42,014.00

3.18

Aaron Elder
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$10,423.97

3.19

Aaron Hersey
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$11,000.00

3.20

Aaron Hersey
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$14.58

3.21

Aaron Hill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $16,354.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.22

Aaron Hill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $11,278.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.23

Aaron Jeffries
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $4,655.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.24

Aaron Jeffries
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,938.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.25

Aaron Kaplan
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$0.14

3.26

Aaron Knapp
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$5,109.18

3.27

Aaron Knapp
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$2,491.70

3.28

Aaron Lee
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$6,182.00

3.29

Aaron Lee
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $18.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.30

Aaron McComb
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $15,032.43
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.31

Aaron McComb
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,096.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.32

Aaron McComb
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9,722.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.33

Aaron Novello
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $23,133.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.34

Aaron Perlis
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.35

Aaron Primm
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,750.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.36

Aaron Primm
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $445.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.37

Aaron Reichhardt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,202.18
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.38

Aaron Robinson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.39

Aaron Stine
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.40

Aaron Thornock
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,754.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.41

Aaron Thornock
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $10,874.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.42

Aaron Walker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,480.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.43

Aaron Walker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $6,047.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.44

Aarti Ranani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $904.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.45

Aarti Ranani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,172.50

---

3.46

Abhijit Bhatnagar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,000.00

---

3.47

Abhilasha Solanki
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,747.78

---

3.48

Abhilasha Solanki
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$0.22

3.49

ABhinav Johri
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**   $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.50

ABhinav Johri
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**   $123.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.51

Abhinav Porwal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**   $11,400.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.52

Abhinav Porwal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**   $3,536.53
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.53

Abhinav Porwal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $28.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.54

Abhinav Taneja
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.55

Abhishek Gupta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,030.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.56

Abhishek Gupta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $13.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.57

Abhishek Thakur
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $13,500.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.58

Abhishek Thakur
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,484.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.59

Abhishek Tripathi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,086.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.60

Abhishek Tripathi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,768.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.61

Abish Paul
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$4,274.00

---

3.62

Abish Paul
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,953.79

---

3.63

Abish Paul
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,287.82

---

3.64

Abraham Ben David
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$61,039.26

3.65

Abraham Ben David
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $56,146.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.66

Abraham Newmark
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.67

abu mirza
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.68

Acer Fund Linnean
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $23,215.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.69

Acer Fund Linnean
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $28,947.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.70

Acer Fund Linnean
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $335.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.71

Achint Singh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,056.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.72

Achint Singh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $188.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.73

Ada Okwara
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $14,863.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.74

Ada Okwara
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $35,628.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.75

Ada Okwara
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,183.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.76

Adam Abrams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,820.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.77

Adam Abrams
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.78

Adam Belfer
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,865.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.79

Adam Belfer
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $17,466.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.80

Adam Bernstein
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $14,093.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.81

Adam Bernstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                            $11,681.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.82

Adam Brailove
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                            $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.83

Adam Brailove
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                            $0.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.84

Adam Buckstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                            $6,656.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.85

Adam Buckstein
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $345.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.86

Adam Carmin
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $20,673.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.87

Adam Carmin
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,603.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.88

Adam Carmin
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $55.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.89**

adam celentano
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,786.83
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.90**

adam celentano
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,354.09
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.91**

adam copeland
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,938.42
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.92**

adam copeland
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $712.41
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.93

Adam Davidson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $200.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.94

adam feingold
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.95

adam feingold
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $13,951.81
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.96

adam feingold
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,857.28
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.97

Adam Fromson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $115.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.98

Adam Gagne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.99

Adam Geller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.100

Adam Geller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,162.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.101

Adam Geller
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                $1,743.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.102

Adam Goldstein
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                $15,002.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.103

Adam Herscher
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.104

Adam Honhera
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                $2,366.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.105**

Adam Kaminsky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $69,972.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.106**

Adam Kaminsky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $405.76
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.107**

Adam Kouns
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.108**

Adam Kouns
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $10.20
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.109

Adam Meyer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.110

Adam Nash
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $50,516.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.111

Adam Nash
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,790.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.112

ADAM PATACCHIOLA
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,136.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.113

ADAM PATACCHIOLA
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$0.90

---

3.114

Adam Rapp
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,170.00

---

3.115

Adam Rapp
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$11,287.54

---

3.116

Adam Rapp
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$586.32

3.117

Adam Rich
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $20,089.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.118

Adam Rich
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $0.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.119

Adam Shelton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,054.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.120

Adam Shelton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $128.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.121**

Adam Speer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $2,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.122**

Adam Steiner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1.00
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.123**

Adam Tarbutton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $19,975.30
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.124**

Adam Tarbutton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,318.81
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.125

Adam Timm
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $7,377.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.126

Adam Timm
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.127

Adam Treister
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,669.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.128

Adam Treister
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,506.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.129

Adam Wasserman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $262,102.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.130

Adam Wasserman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $640.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.131

Adam Yates
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $33,585.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.132

Adarsh Daswani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $2,966.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.133

Adarsh Daswani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $5,043.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.134

Adarsh Daswani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $284.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.135

Adarsh Viswanathan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $11,044.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.136

Adarsh Viswanathan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $9,935.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.137

Adela Griffin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**        $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.138

Adela Griffin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**        $1,324.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.139

Aderike Ajao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**        $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.140

Aderike Ajao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**        $15,501.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.141

Adesh Bhagirathy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.142

Adianto Winarto
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $985.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.143

Adianto Winarto
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,017.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.144

Adil Kader
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,110.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.145**

Adil Kader
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $445.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.146**

Aditya Mugali
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.147**

Aditya Mugali
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.148**

Adrena Bailey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.149**

Adrian Atilano
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,864.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.150**

Adrian Atilano
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $44.30
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.151**

Adrian Cooper
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,229.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.152**

Adrian Hanusiewicz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.153

Adrian Hanusiewicz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $100.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.154

Adrienne Lloyd
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,209.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.155

Adrienne Lloyd
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,172.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.156

Adrienne Navarra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,205.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.157

Adrienne Navarra
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$89.93

3.158

Agustin Romo Calvo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$12,341.00

3.159

Agustin Romo Calvo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$70.02

3.160

Ahab Garas
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$84,966.63

3.161

Ahab Garas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1.33

---

3.162

Aharon Perkel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,926.08

---

3.163

Ahmed Mohamed
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1.57

---

3.164

Ai Ping Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$10,095.00

3.165

Ai Ping Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $15.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.166

AILSA BROWN
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $19,088.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.167

AILSA BROWN
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $8,648.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.168

Aiman Mahmood
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $2,777.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.169

AIT Capital
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $6,463.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.170

AIT Capital
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $1,855.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.171

AIT Capital
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $1,316.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.172

AJAY BARVE BARVE
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $14,954.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.173

AJAY BARVE BARVE
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $12,123.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.174

ajay bhosale
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $78,693.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.175

Ajay Dudani
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.176

Ajay Dudani
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $67.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.177

Ajay Jain
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $5,097.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.178

Ajay Jain
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $98.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.179

Ajayanand Kattige
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.180

Ajit Deshpande
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.181

Akangsha Goel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,095.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.182

Akin Agar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,800.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.183

Akin Agar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.184

Akshat Gupta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $43,238.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.185

Akshat Gupta
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $25,645.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.186

Akshay Phadke
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $13,192.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.187

Akshay Phadke
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9,756.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.188

Akshay Phadke
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,158.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.189

Akshay Rai
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,344.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.190

Akshay Rai
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $28,740.28
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.191

Akshay Sthapit
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.192

Akshaya Mangaraj
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $8,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.193

Al Andrade
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.194

Al Andrade
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $93.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.195

Al Sanifar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,439.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.196

Al Thorell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.197**

Ala Fallah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,207.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.198**

Ala Fallah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $45,105.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.199**

Ala Fallah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $8,342.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.200**

Alan Abel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $15,975.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.201

Alan Abel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,954.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.202

Alan Chapman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.203

Alan Chinowsky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.204

Alan Elzerman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.205

Alan Elzerman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $7,451.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.206

Alan Friedman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,268.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.207

Alan Glanzman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $15,457.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.208

Alan Goldberg
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,068.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.209**

Alan Gravely
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.210**

Alan Hanan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $749.28
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.211**

Alan Kadish
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,895.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.212**

Alan Kadish
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $243.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.213

Alan Kaplowitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $28,670.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.214

Alan Kaplowitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $116.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.215

Alan Koehler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.216

Alan Koehler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $121.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.217

alan Liniado
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $5,690.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.218

alan Liniado
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $0.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.219

Alan Luna
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $847.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.220

Alan Luna
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $1,541.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.221

alan mazaud
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $22,433.45
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.222

Alan Reiner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,852.34
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.223

Alan Reiner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,385.89
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.224

Alan Romagnolo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,605.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.225**

Alan Rosen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.226**

Alan Rosen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $344.53
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.227**

Alan Rowan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.228**

Alan Rowan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $29.02
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.229

Alan Ryon
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.230

Alan Ryon
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $219.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.231

alan sokolow
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.232

alan sokolow
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,599.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.233

Alan Taylor
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $216.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.234

Alan Trombla
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $60,354.86
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.235

Alan Trombla
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $33,815.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.236

Alan Tsang
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $31,078.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.237

Alan Tsang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $200.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.238

Alan Tsang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                  $202,483.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.239

Alan Valenti
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                  $29,410.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.240

Alan Valenti
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $23.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.241

Alan Veach
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $7,740.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.242

Alan Veach
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $0.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.243

Alan Wilson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $4,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.244

Alan Wilson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $897.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.245

Alan Wilson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                               $287.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.246

Alastair Rampell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                             $4,989.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.247

Albert Foley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                               $81.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.248

Albert Foley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                               $54.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.249

Albert Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.250

Albert Losken
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.251

Albert Losken
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.252

Albert Park
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.253

Albert Vaz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,251.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.254

Albert Vaz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $782.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.255

Alberto Molina
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,151.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.256

Alberto Molina
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,003.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.257

Alberto Molina
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.258

Alec Kiel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.259

Alejandro Holcman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $242,419.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.260

alejandro kuga
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $51,518.39
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.261

alejandro kuga
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $49,082.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.262

Alejandro Malberty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.263

Alejandro Malberty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,807.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.264

Aleksandar Icev
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,531.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.265

Aleksandar Icev
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $75.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.266

Aleksandr Kuperman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,214.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.267

Aleksey Lib
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $178,848.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.268

Aleksey Lib
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $28,962.93
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.269

Aleksey Lib
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.270

Aleksey Petrov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,169.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.271

Aleksey Petrov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,728.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.272

Aler Krishnan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.273**

Alesia Ritenour
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $997.41
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.274**

Alesia Ritenour
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.48
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.275**

ALESKA VIVAS
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.276**

ALESKA VIVAS
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,029.02
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.277

Alessandro Campagnolo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$6,463.00

3.278

Alessandro Campagnolo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$45.44

3.279

Alessandro Storniolo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,089.08

3.280

Aleta Kennedy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$29,675.75

3.281

Aleta Kennedy
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $14,226.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.282

Alex Brown
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $97,293.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.283

Alex Brown
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $25,877.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.284

Alex Castro
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10,374.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.285

Alex Chernovets
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $116,864.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.286

Alex Chernovets
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,646.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.287

Alex Cheung
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $30,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.288

Alex Cheung
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $33.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.289

Alex Cheung
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $34.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.290

Alex Ciepley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,386.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.291

Alex Ciepley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,467.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.292

Alex Daley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $8,801.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.293

Alex Daley
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,319.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.294

Alex Glonek
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $39,299.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.295

Alex Glonek
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,372.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.296

Alex Hu
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $27,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.297

Alex Huang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $77,856.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.298

Alex Huang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $44.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.299

Alex Hudson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,699.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.300

Alex Hudson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,034.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.301**

Alex Hudson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $21.02
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.302**

Alex Jeffries
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $10,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.303**

Alex Kark
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,171.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.304**

Alex Kark
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $45.35
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.305**

Alex Kennberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $89,490.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.306**

Alex Kennberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $242.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.307**

Alex Kreychman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.308**

Alex Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $50,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.309

Alex Lief
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,861.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.310

Alex Mah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,528.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.311

Alex Mah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,635.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.312

Alex Mah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $21.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.313

Alex Marchenko
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,374.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.314

Alex Neiman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.315

Alex Perelman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,097.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.316

Alex Richardson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,237.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.317

Alex Richardson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $137.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.318

Alex rozin
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,925.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.319

Alex rozin
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.320

Alex Salinsky
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.321**

Alex Scott
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,288.46
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.322**

Alex Scott
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $13,767.66
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.323**

Alex Scott
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,107.28
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.324**

Alex Tang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.325

Alex Tsui
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $42,684.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.326

Alex Tsui
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $329,046.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.327

Alex Varbanov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,808.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.328

Alex Varbanov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,727.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.329

Alex Weinberger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,550.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.330

Alex Weinberger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,270.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.331

Alex Weinstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.332

Alex Woods
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $14,738.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.333

Alex Woods
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10,305.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.334

Alex Wu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,928.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.335

Alex Wu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $43.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.336

Alex Yeh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10,861.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.337

Alex Yeh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $2,819.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.338

Alexander Alvy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $51,971.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.339

Alexander Alvy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $64.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.340

Alexander Apke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $6,133.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.341

Alexander Apke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,009.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.342

Alexander Apke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,262.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.343

Alexander Bandza
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $9,703.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.344

Alexander Bentley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,866.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.345

Alexander Bentley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $91.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.346

Alexander Brown
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $68,939.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.347

Alexander Brown
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $29.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.348

Alexander Chaung
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,155.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.349

Alexander Dadiomov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $5,923.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.350

Alexander Dadiomov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $25.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.351

Alexander Filippov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $80,638.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.352

Alexander Filippov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $30,605.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.353

Alexander Filippov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $28,475.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.354

Alexander Ganelis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $95,137.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.355

Alexander Ganelis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $476.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.356

Alexander Gavitt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $102,664.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.357

Alexander Gavitt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,049.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.358

Alexander Greenberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $19,867.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.359

Alexander Ho
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $73,060.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.360

Alexander Ho
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,893.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.361

Alexander Kaganas
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $20,557.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.362

Alexander Kaganas
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,096.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.363

Alexander Kolicich
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $88,615.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.364

Alexander Kolicich
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $438.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.365

Alexander Krasne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,121.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.366

Alexander Krasne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,442.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.367

Alexander Lunev
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $12,326.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.368

Alexander Lunev
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,225.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.369

Alexander McGilvray
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $4,515.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.370

Alexander Navin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $26,673.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.371

Alexander Navin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $12,356.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.372

Alexander Navin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $9,368.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.373

Alexander Ocello
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $15,808.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.374

Alexander Pavoll
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $81,227.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.375

Alexander Perec
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.376

Alexander Phillips
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,575.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.377

Alexander Phillips
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $18.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.378

Alexander Polansky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $9,017.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.379

Alexander Polansky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $30.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.380

Alexander Potashnik
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,156.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.381

Alexander Potashnik
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,597.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.382

Alexander Shih
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.383

Alexander Shraga
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $12,091.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.384

Alexander Tuerk
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $376.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.385**

Alexander Tukmanian
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $11,917.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.386**

Alexander Tukmanian
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $24,596.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.387**

Alexander Tukmanian
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $15,183.76
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.388**

Alexandr Zaslavsky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,500.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.389

Alexandre pires Vieira
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $11,242.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.390

Alexey Zaparovanny
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,027.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.391

Alexey Zaparovanny
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,987.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.392

Alexzander Schwartz
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.393

Alfonso Aduna
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $5,131.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.394

Alfonso Aduna
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,238.56
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.395

Alfonso Chartier
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $32,769.57
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.396

Alfonso Leon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $13,654.90
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.397

Alfred Carroll
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.398

Alfred Davis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,764.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.399

Alfredo Rodriguez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.400

Alger Saldanha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,693.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.401

Alger Saldanha
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $247.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.402

Ali Hamoudeh
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,721.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.403

Ali Hamoudeh
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,341.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.404

Ali Yazdan
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.405

Alice Sealey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,707.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.406

Alice Sealey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,330.59
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.407

Alice Sealey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,841.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.408

Alice Tan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,387.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.409

Alicia Flatt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,238.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.410

Alicia Flatt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,093.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.411

Aline Darmouni
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.412

Alireza Zahedi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,375.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.413

Alisa Glutz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,840.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.414

Alisa Glutz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,084.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.415

Alison Grant
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,147.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.416

Alison Grant
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,126.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.417

alison marchese
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                          $15,369.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.418

alison marchese
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                          $0.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.419

Alison Willam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                          $24,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.420

Alison Willam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                          $17,654.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.421

Alla Lipetsker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $4,230.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.422

Alla Lipetsker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $98,440.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.423

Allan Carroll
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.424

Allan Carroll
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $39.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.425

Allen Bookatz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                         $5,465.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.426

Allen Hansen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                         $2,024.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.427

Allen Hansen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                         $4,196.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.428

Allen Hu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                         $1,041.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.429

Allen Hu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $54.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.430

Allen Lam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.431

Allen May
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.432

Allen May
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $138.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.433

Allen Pangaro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**        $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.434

Allen Pangaro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**        $73.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.435

Allen Robinson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**        $17,196.53
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.436

Allen Robinson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**        $2,026.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.437

Allen Robinson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,967.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.438

Allen Tsaur
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $70,282.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.439

Allison Acosta
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.440

Alnoor Dhanani
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,050.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.441

Alnoor Dhanani
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $1,334.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.442

Alok Chawla
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $2.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.443

alok gunjan
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $1,574.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.444

Alon Levy
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $45,707.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.445

Alpa Purbhoo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $17,187.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.446

Alpa Purbhoo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $178.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.447

Alton Campbell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,049.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.448

Alton Chapman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $11,250.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.449

Alton Chapman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $4,824.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.450

Alton Chapman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $15,060.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.451

Alvin Alonzo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $5,278.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.452

Alvin Mak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $2,494.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.453

Alvin Rivera, President & CEO - 5 Helios Novelty Online LLC
450 Lexington Ave, Unit 422
New York, NY 10163-0422

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                $3,884.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.454

Alvin Rivera, President & CEO - 5 Helios Novelty Online LLC
450 Lexington Ave, Unit 422
New York, NY 10163-0422

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                $2.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.455

Alvin Rivera, President & CEO - 5 Helios Novelty Online LLC
450 Lexington Ave, Unit 422
New York, NY 10163-0422

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                $12.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.456

Alvin Schlichtemeier
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.457

Alvin Schlichtemeier
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,101.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.458

Alyson Gregory Richter
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,200.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.459

Aman Gulyani
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.460

Aman Gulyani
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,057.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.461

Aman Singh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,800.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.462

Amanda Lettmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.463

Amanda Lettmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,914.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.464

Amanda Miller-Mcgrath
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.465

Amanda Moors
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $11,235.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.466

Amanda Moors
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $94,427.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.467

Amanda Moors
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $9,602.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.468

Amareswar Reddy Polimera
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $5.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.469

Amarjit Dhingra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $16,540.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.470

Amarjit Dhingra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,930.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.471

Amelia Nash
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $66,146.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.472

Amelia Nash
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,922.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.473

Amelia Nash
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.474

Amelie Lutz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.475

Amelie Lutz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $115.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.476

Amer Massood
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.477

Amir Abramov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $87.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.478

Amir Aliabadi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,731.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.479

Amir Attaar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.480

Amir Jamil
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,979.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.481

Amir Jamil
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.482

Amir Navabpour
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,822.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.483

Amir Tahbaz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $199.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.484

Amisha Agarwal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,330.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.485

Amisha Agarwal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:  $10,580.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.486

Amisha Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:  $8,972.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.487

Amisha Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:  $5,569.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.488

Amit Bhardwaj
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:  $16,944.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.489

Amit Bhardwaj
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $30,127.53
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.490

Amit Bhardwaj
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $1,025.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.491

Amit Gupta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.492

Amit Gupta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $1,003.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.493

Amit Gupta
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $768.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.494

Amit Jagetia
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $5,151.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.495

Amit Jagetia
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $213.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.496

Amit Jalota
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.497

Amit Kumar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.498

Amit Kumar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,699.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.499

Amit Palshikar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.500

Amit Palshikar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $76.43
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.501

Amit Palshikar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $142.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.502

Amit Parikh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.503

Amit Parikh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $13,865.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.504

Amit Parikh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $152.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.505

Amit Poonatar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $29,999.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.506

Amit Poonatar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $515.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.507

Amit Poonatar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $54.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.508

amit shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $26,416.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.509

amit shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $13,973.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.510

Amit Shrivastava
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.511

Amit Shrivastava
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,708.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.512

Amit Shukla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,121.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.513**

Amit Shukla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $104.95
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.514**

Amit Shukla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $25.41
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.515**

AMIT SRIVASTAVA
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,998.27
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.516**

Amit Thakkar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.517

Amit Verma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $112,575.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.518

Amit Verma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $59,573.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.519

Amit Vora
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,801.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.520

Amit Vora
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,180.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.521

Amol Dhakappa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $20,254.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.522

Amol Dhakappa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $11,675.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.523

Amol Rao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $6,197.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.524

Amonrat Klein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.525

Amonrat Klein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $3,994.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.526

Amos Yuen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $11,828.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.527

Amos Yuen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $6,275.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.528

Amy Bourdo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $9,730.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.529

Amy Bourdo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $131.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.530

Amy Bourdo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.531

Amy D'Aprile
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $131,902.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.532

Amy Doyle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,950.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.533

Amy Doyle
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,659.15

---

3.534

Amy Elletson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$8,630.00

---

3.535

Amy Elletson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$7.72

---

3.536

Amy Huang
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,000.00

3.537

Amy Huang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $626.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.538

Amy Kadavy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,101.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.539

Amy McBirney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,050.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.540

Amy McBirney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $154.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.541

Amy Slothower
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,454.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.542

Amy Stone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,157.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.543

Amy Stone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $966.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.544

Amy Stone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,689.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.545

Amy Truong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.546

Amy Truong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $155.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.547

Amy Ward
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,063.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.548

Amy Ward
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,535.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.549

Amyn Pirani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $15,272.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.550

Amyn Pirani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $5,309.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.551

Amyn Pirani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $105.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.552

Amyn Rajan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,340.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.553

Amyn Rajan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,346.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.554

An Phan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.555

Anabel Gonzalez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $200.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.556

ANAEDR TUSTIN
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,007.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.557

ANAEDR TUSTIN
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                      $9,556.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.558

Anand Natarajan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                     $10,749.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.559

Anand Natarajan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                     $13,757.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.560

Anand Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                      $5,705.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.561

Anand Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $2,228.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.562

Anand Pradhan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $50,789.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.563

Anand Sundar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.564

Anand Sundar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $16,458.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.565

Anastasia Markopoulou
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $36,598.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.566

Anastasia Markopoulou
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $28,341.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.567

Andre Gougler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $2,267.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.568

Andre Lynch
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $19,290.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.569

Andre Lynch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                      $65.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.570

Andre Lynch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                      $945.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.571

Andrea Kretzmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                      $14,937.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.572

Andrea Kretzmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                      $16,510.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.573

Andrea Raffington
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.574

Andreas Klotz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,759.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.575

Andreas Rothe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.576

Andrei Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.577

Andrei Ungureanu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $107,712.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.578

Andrei Ungureanu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $45.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.579

Andrej Cop
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $10,643.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.580

Andrej Cop
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $10,309.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.581

Andres Guerra
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $200.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.582

Andrew Allemann
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $114.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.583

Andrew Allemann
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $13.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.584

Andrew Alt
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,985.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.585

Andrew Argo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                          $103.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.586

Andrew Argo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                          $7,631.30
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.587

Andrew Argo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                          $0.04
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.588

Andrew Ashworth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                          $16,928.65
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.589

Andrew Ashworth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $116.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.590

Andrew Berman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,911.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.591

Andrew Berman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.592

Andrew Bernstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $38,135.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.593

Andrew Billingsley
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                   $19.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.594

Andrew Bolger
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                   $4,778.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.595

Andrew Bronstein
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                   $12,272.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.596

Andrew Bronstein
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                   $10.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.597

Andrew Casella
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $70,344.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.598

Andrew Casella
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $2,042.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.599

andrew chan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $18,566.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.600

andrew chan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $3,032.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.601

Andrew Chessen
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.602

Andrew Cooper
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $11,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.603

Andrew Correnti
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $15,230.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.604

Andrew Correnti
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,400.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.605

Andrew Craig
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,110.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.606

Andrew Craig
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $64.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.607

Andrew Davis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.608

Andrew Davis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $137.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.609

Andrew DeCoux
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12,748.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.610

Andrew DeCoux
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $33,886.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.611

Andrew DeCoux
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $787.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.612

Andrew Des Rault
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,074.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.613

Andrew DeSomma
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $25,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.614

Andrew Digiacomo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.615

Andrew Digiacomo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,870.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.616

Andrew Digiacomo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $34.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.617

Andrew Embury
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $18,151.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.618

Andrew Forte
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.619

Andrew Forte
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $37.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.620

Andrew Frishman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $5,209.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.621

Andrew Frishman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $16,205.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.622

Andrew Garza
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.623

Andrew Graettinger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $89,742.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.624

Andrew Graettinger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $49,142.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.625

Andrew Harrington
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,131.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.626

Andrew Harrington
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.93
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.627

Andrew Havlir
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,046.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.628

Andrew Havlir
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.23
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.629

Andrew Hodges
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $0.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.630

Andrew Hodges
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,035.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.631

Andrew Hodson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $0.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.632

Andrew Hoffman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,000.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.633

Andrew Huie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$9,912.65

3.634

Andrew Huie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

$1,967.27

3.635

ANDREW JONES
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$10,000.00

3.636

ANDREW JONES
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$502.75

3.637

Andrew Kayvanfar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.638

Andrew Kelly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,630.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.639

Andrew Kelly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $77.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.640

Andrew Kennedy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,945.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.641

Andrew Kennedy
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $678.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.642

Andrew Kim
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10,350.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.643

Andrew Kim
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.644

Andrew King
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $18,939.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.645**

Andrew Kouvaris
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.646**

Andrew Kratzert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.647**

Andrew Lacy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $13,345.82
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.648**

Andrew Lacy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $58,739.98
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.649

Andrew Layman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $14,837.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.650

Andrew Layman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $770.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.651

Andrew Livingston
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.652

Andrew Maeda
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,077.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.653

Andrew Maidah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.654

Andrew Moel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $872.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.655

Andrew Myers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $11,635.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.656

Andrew Myers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $8,089.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.657

Andrew Norwich
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,300.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.658

Andrew Norwich
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $172.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.659

Andrew Oliff
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.660

Andrew Park
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,109.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.661

Andrew Reed
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,034.06
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.662

Andrew Rees
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.663

andrew schiemel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $26,950.34
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.664

andrew schiemel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,116.65
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.665

Andrew Sellergren
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,905.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.666

Andrew Shaddock
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,670.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.667

Andrew Shaddock
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,110.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.668

Andrew Shaddock
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $80.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.669

Andrew Silberstein
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.670

andrew sloves
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $30,259.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.671

andrew sloves
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.672

Andrew Smith
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $16,412.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.673

Andrew Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $7,162.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.674

Andrew Suppo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.675

Andrew Szmit
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $7,596.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.676

Andrew Teebken
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $14,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.677

Andrew Teebken
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $8,535.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.678

Andrew Thornal
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.679

Andrew Ulvestad
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,108.43
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.680

Andrew Voelker
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.681

Andrew Walker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $57,710.93
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.682

Andrew Warner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,778.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.683

Andrew Warner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $235.95
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.684

Andrew Werhane
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,215.25
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.685

Andrew Wittwer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                 $6,404.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.686

Andrew Wright
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                 $7,543.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.687

Andrew Wright
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                 $373.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.688

Andrey Skripnikov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                 $2,198.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.689

Andy Abendschein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $44,627.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.690

Andy Abendschein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $557.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.691

Andy Chan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.692

Andy Harrington
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $29,694.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.693

Andy Harrington
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $62,165.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.694

Andy Harrington
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,175.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.695

andy mo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.696

andy mo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.697**

Andy Sharp
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,182.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.698**

Andy Sharp
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $113.11
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.699**

Andy Zhang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,195.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.700**

Andy Zhang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,820.82
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.701

Aneesh Mathew
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $50,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.702

Ang-Chih Kao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $0.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.703

Angel Aanenson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $87.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.704

Angel Gonzalez-Sanfeliu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $17,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.705

Angel Gonzalez-Sanfeliu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $808.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.706

Angel Nguyen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.707

Angela Ball
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $29,165.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.708

Angela Ma
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $12,015.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.709

Angela Muscat
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.710

Angela Prince
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $46,710.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.711

Angela Prince
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $48.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.712

Angela Sureen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,839.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.713

Angela Sureen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $9,436.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.714

Angela Sureen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $122.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.715

Angelia Pina
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,341.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.716

Angelia Pina
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,934.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.717

Angelina Niles
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $5,105.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.718

Angelina Niles
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $5,809.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.719

Angie Achenbach
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $2,751.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.720

Angie Achenbach
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $3,014.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.721**

Anil kuruganti
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $10,527.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.722**

Anil kuruganti
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $12,080.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.723**

Anil Musku
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $13,939.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.724**

Anil Musku
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $6,426.81
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.725

Anil Musku
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $61.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.726

Anil Perera
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,164.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.727

Anil Perera
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,959.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.728

Anilkumar Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,751.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.729

Anilkumar Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,604.54
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.730

Anilkumar Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,692.03
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.731

Animesh Pardanani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.732

Aniruddha Borad
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,023.26
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.733

Aniruddha Satoskar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**           $12,922.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.734

Aniruddha Satoskar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**           $5,051.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.735

Anirudh Prasad
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**           $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.736

Anirudha Krishna
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**           $3,750.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.737

Anirudha Krishna
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $101.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.738

Anish Mehta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,735.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.739

anita jain
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.740

anita jain
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,052.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.741

Anita Ortega
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $60.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.742

Anju Jain
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,460.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.743

Anmol Kapur
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.744

Ann Guididas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.745

Ann Guididas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,856.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.746

Ann Kang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,538.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.747

Ann Kang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,042.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.748

Anna Burke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,031.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.749

Anna Burke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,709.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.750

anna pham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,010.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.751

anna pham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $929.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.752

Anna Sorkina
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,902.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.753

ANNABELLE SHADDOCK
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $28,293.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.754

ANNABELLE SHADDOCK
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $21,409.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.755

ANNABELLE SHADDOCK
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $41.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.756

Anne Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $32,732.39
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.757

Anne Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,608.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.758

Anne Quallick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,815.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.759

Anne Quallick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,648.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.760

Anne Weddle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,767.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.761

Annette Nichols
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.762

Annie Purcell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.763

Annie Purcell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $379.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.764

Annie Purcell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $89.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.765

Anny Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.766

anshul jain
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.767

anshul jain
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,187.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.768

Anson Lau
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,963.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.769

Anson Lau
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $7,665.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.770

Anthony Bozanich
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.771

Anthony Browning
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $2,426.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.772

Anthony Browning
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $9.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.773

ANTHONY CASALEGNO
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.774

Anthony Delvecchio
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.775

Anthony Delvecchio
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $58.52
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.776

Anthony Dowgwilla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.777

Anthony E Vendely
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $113,961.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.778

Anthony E Vendely
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $349.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.779

Anthony Faoro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.780

Anthony Fillmore
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,978.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.781

Anthony Fillmore
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $10,693.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.782

Anthony Flame
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $10,092.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.783

Anthony Flame
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $0.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.784

Anthony Ginewicz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.785

Anthony Ginewicz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,918.02
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.786

Anthony Ginewicz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $220.37
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.787

Anthony Gullotta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.788

Anthony Gullotta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17.01
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.789

Anthony Indovina
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$6,000.00

3.790

Anthony Indovina
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$161.31

3.791

Anthony Interlandi
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$25,746.11

3.792

Anthony Levander
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,970.00

3.793

Anthony Levander
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $820,262.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.794

Anthony Levander
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $6.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.795

Anthony Milelli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $98.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.796

Anthony Minnuto
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $1,936,701.39
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.797

Anthony Minnuto
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $69,914.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.798

Anthony Pacetti
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.799

ANTHONY POPPE
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.800

Anthony Portnof
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.801

Anthony Portnof
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,936.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.802

Anthony Runnels
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.803

Anthony Runnels
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $16.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.804

Anthony Salfity
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $226.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.805

Anthony Salfity
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,098.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.806

Anthony Scuderi
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,116.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.807

Anthony Scuderi
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,762.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.808

Anthony Spell
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $7,618.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.809

Anthony Spell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $40,920.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.810

anthony sperber
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.811

anthony sperber
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,954.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.812

Antoine Veysset
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,170.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.813

Antoine Veysset
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$7.30

3.814

Anton Lucas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,053.00

3.815

Anton Lucas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$126.71

3.816

Anton Lucas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$19.72

3.817

Anton Radlein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $0.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.818

Antonio Cousin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.819

Antonio DiMilia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                            $25,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.820

Antonio Garcia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                            $11,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.821

Antonio Garcia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $243,443.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.822

Antonio Lasorsa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $2,289.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.823

Antonio Malberty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $8,943.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.824

Antonio Malberty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $6,422.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.825

Antonio Manuel Dos Santos Calisto Pato
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,102.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.826

Antonio Manuel Dos Santos Calisto Pato
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                      $53.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.827

Antoniy Tonchev
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $6,297.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.828

Antoniy Tonchev
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $4,368.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.829

Antoniy Tonchev
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,426.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.830

Anubha Bhardwaj
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.831

Anuj Anand
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,275.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.832

Anuj Kamra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,015.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.833

Anuj Kumar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $959.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.834

Anup Mehendale
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $10,715.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.835

Anup Mehendale
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $332.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.836

Anup Singh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $14,356.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.837

Anup Singh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $71.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.838

Anuradha Tirupathi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35,499.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.839

Anuradha Tirupathi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $34,605.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.840

Anuradha Tirupathi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $52,694.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.841

Apisak Darakananda
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,249.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.842

Apollo Yiamouyiannis
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $61,500.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.843

Apollo Yiamouyiannis
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $37,015.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.844

Aram Oarcea
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,207.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.845

Aram Oarcea
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,128.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.846

Arash Shirdel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $44,647.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.847

Arash Shirdel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $180.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.848

Arash Shirdel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $207.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.849

Ardmore Institute of Health
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,947.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.850

Arhonda Avlonitis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,369.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.851

Arhonda Avlonitis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,569.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.852

Ari Berman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.853

Ari Berman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$2,382.57

---

3.854

Ari Cohn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$6,881.40

---

3.855

Ari Cohn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$6,478.52

---

3.856

Ari Litan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$49,981.68

3.857

Ari Litan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,044.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.858

Ari Silverstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.859

Ariel Lebowits
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.860

Ariel Stern
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,288.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.861

Ariel Stern
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $160,931.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.862

Ariel Stern
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,363.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.863

arif sattar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,410.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.864

Arif Shipchandker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $14,527.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.865

Arif Shipchandker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,737.84

---

3.866

Arif Shipchandker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,340.13

---

3.867

Arindam Nag
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,000.00

---

3.868

Arindam Nag
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$2,317.42

3.869

Arinze Ikeme
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $18,784.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.870

Arinze Ikeme
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,978.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.871

Arinze Ikeme
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $2,324.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.872

Aris Vagelatos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $6,400.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.873

Aris Vagelatos
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,674.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.874

Arjune Bose
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,215.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.875

ARLENE SILVA
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,161.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.876

Armando Santos
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,542.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.877

Armando Santos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,869.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.878

Arnold Seid
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.879

Arnold Seid
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,063.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.880

ARNOLD YUAN
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $11,310.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.881**

ARNOLD YUAN
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,942.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.882**

ARNOLD YUAN
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,105.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.883**

Aron Yustein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.884**

Aron Yustein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $259.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.885

Arpit Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.886

Arpit Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $4,625.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.887

Arrash Baghaie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $0.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.888

Arsalan Malik
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.889

Arshad Mirza
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $1,359.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.890

Arthur Cummins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                   $23,737.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.891

Arthur Cummins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $3,170.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.892

Arthur Hazarabedian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                   $21,082.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.893

Arthur Hazarabedian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $49.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.894

Arthur Kilkuts
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,123.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.895

Arthur Kilkuts
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $730.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.896

Arthur Mitchell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,923.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.897

Arthur Mitchell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $998.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.898

Arthur Mitchell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $257.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.899

Arthur Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $81,677.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.900

Arthur Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $43,186.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.901

Artin Tafazoli
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$81,844.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.902

Arumugaraja Selvaraj
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$1,000.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.903

Arumugaraja Selvaraj
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$134.19

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.904

Arun Gambhir
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$1,000.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.905

Arun Vedhanayagam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $38,661.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.906

Arun Vedhanayagam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $9,945.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.907

Arunkumar Shankunni
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.908

Arunkumar Sivaraman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.909

ARVIN RAMPERSAD
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $10,025.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.910

ARVIN RAMPERSAD
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,010.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.911

Arvind Viswanath
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.912

Arvind Viswanath
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,031.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.913

aryea Aranoff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.914

asaf benimetzky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.915

asaf benimetzky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $60.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.916

Ashay Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $46,621.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.917

Ashay Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $55,310.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.918

Ashay Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $162.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.919

Ashis Purbhoo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $16,645.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.920

Ashis Purbhoo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $183.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.921

Ashish Agrawal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,983.03

3.922

Ashish Agrawal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$0.89

3.923

ashish kumar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$30,000.00

3.924

Ashish Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$4,469.00

3.925

Ashish Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,181.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.926

Ashish Varshneya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $7,068.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.927

Ashish Varshneya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $21.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.928

Ashkon Jafari
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $92,584.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.929

Ashkon Jafari
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,015.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.930

Ashley Harwood
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $0.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.931

Ashok Bhojwani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.932

ASHOK PAHWA
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.933

ASHOK PAHWA
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.934

Ashok Shamnani
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,169.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.935

Ashok Shamnani
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10,336.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.936

Ashok Shrestha
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $29,621.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.937

Ashok Shrestha
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $15,296.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.938

Ashok Shrestha
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $4,236.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.939

Ashok Yerasi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.940

Ashok Yerasi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $2.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.941

Ashokkumar Katari
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $16,598.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.942

Ashokkumar Katari
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $10,384.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.943

Ashraf Fawzy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,998.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.944

ASHWIN SAMPATH
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $5,364.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.945

ASHWIN SAMPATH
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$52.96

---

3.946

Ashwin Subramanian
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$114,945.41

---

3.947

Ashwin Subramanian
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$270.47

---

3.948

ashwini Damle
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$24,666.00

3.949

ashwini Damle
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $348.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.950

asif ansari
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $68,088.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.951

asif ansari
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $8,382.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.952

Asli Apkan
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,250.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.953

Asli Apkan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $263.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.954

Atatiana Thompson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $0.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.955

Atatiana Thompson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $0.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.956

Athena Kaporis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $20,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.957

Athena Kaporis
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $7,477.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.958

Athmaram MN Iyengar
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $23,004.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.959

Athmaram MN Iyengar
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $17,316.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.960

Atif Kanji
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $17,348.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.961

Atwood P Collins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,300.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.962

Atwood P Collins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $86.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.963

Audra Cureton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $34.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.964

Audrey Chin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,310.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.965

Audrey Chin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,024.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.966

Audrey Kay
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,525.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.967

Audrey Kay
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,186.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.968

Aung Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,857.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.969

Austin Buhrman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $13,975.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.970

Austin Rogers
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $7,767.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.971

Austin Rogers
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,023.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.972

Austin Rogers
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,356.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.973

Austin Voss
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.974

avi lopchinsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $3,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.975

Avihay Rapaport
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $17,840.55
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.976

Avihay Rapaport
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $61.45
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.977

AVINASH JINDAL
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,205.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.978

AVINASH JINDAL
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,284.84
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.979

Avtandil Garakanidze
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.26
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.980

Ayanna Holmes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,082.40
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.981

Aydin Abdollahian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,583.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.982

Aydin Abdollahian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,430.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.983

Ayham Shneker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,458.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.984

Ayisha Lovell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.985

Ayisha Lovell
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$131.79

---

3.986

Ayodele Oyewole
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$728.00

---

3.987

Ayush Singh
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,000.00

---

3.988

Ayush Singh
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$10.69

3.989

AyZik Nasimov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,049.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.990

AyZik Nasimov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,556.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.991

Azhar Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $37,047.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.992

Azhar Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.993

Badal Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $10,283.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.994

Badal Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $11,723.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.995

Bailey Simpkins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.996

Bailey Simpkins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,451.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.997

Balaji Purushothaman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $7,517.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.998

Balaji Ramasamy
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.999

Balaji Venkataraman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $20,931.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1000

Bandana majee
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1001

Bankim Bhavsar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1002

Bankim Bhavsar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $55.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1003

Baoqing Ma
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1004

Baoqing Ma
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,528.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1005

Baoqing Ma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $3,145.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1006

Barak Naveh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $32,872.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1007

Barak Naveh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $522.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1008

Barbara Klare
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $15,070.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1009

Barbara Klare
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,828.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1010

Barbara Klare
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $329.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1011

Barbara Merriman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1012

Barbara Pratt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1013

Barbara Schramm
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $9,501.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1014

Barbara Schramm
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $151.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1015

Barbara Shanley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $54,909.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1016

Barbara Shanley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $8,078.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1017

Barbara Stefl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $98,719.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1018

Barbara Stefl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $142.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1019

Barbra Villano
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1020

Barbra Villano
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $0.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1021

Barbra Walsh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,347.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1022

Barbra Walsh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1023

Barnaby Dorfman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,116.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1024

Barnaby Dorfman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,258.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1025

Barney Schauble
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $34,998.34
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1026

Barney Schauble
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $167.15
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1027

barrett witkin
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,747.78
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1028

Barry Blisten
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $14,254.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1029

Barry Dyer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $51,765.00
*Check all that apply.*

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

3.1030

Barry Walsh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

3.1031

Barry Walsh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $120.08
*Check all that apply.*

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

3.1032

Barton Ledford
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,163.00
*Check all that apply.*

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

3.1033

Barton Ledford
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1034

Bassel Haddad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,982.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1035

Bassel Haddad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1036

Bassem Yacoube
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,436.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1037**

Bassem Yacoube
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $111.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1038**

Bastien Berthon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $6,283.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1039**

Bastien Berthon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $1,244.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1040**

Beatrice Cardona
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $2,702.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1041

Beatrice Okuda
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $14,575.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1042

Beatrice Okuda
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $2,051.60
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1043

Beatrice Okuda
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $18.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1044

Beatriz Navarro Goudie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $24,803.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1045

Beatriz Navarro Goudie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $9,715.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1046

beau beshore
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $3,418.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1047

beau beshore
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $356.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1048

Beau Eidson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $15,700.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1049

Beau Eidson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**            $19,446.39
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1050

Beau Sievers
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**            $4,490.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1051

BECKY JIANG
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**            $230,834.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1052

BECKY JIANG
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**            $10,217.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1053

BECKY JIANG
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $77,367.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1054

Beda Hammerschmidt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,702.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1055

Beda Hammerschmidt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $111.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1056

Beeran Meghpara
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $25,835.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1057**

behdad jafari
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $9,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1058**

Behzad Dastani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $4,411.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1059**

Behzad Dastani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $2,131.42
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1060**

Bejoy John
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1061

Belal Shadid
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1062

Ben Berggren
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $89,875.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1063

Ben Brukner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1064

Ben Cherney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1065

Ben Cherney
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1066

Ben Choi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,887.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1067

Ben Choi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,995.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1068

Ben Choi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1069

Ben Doke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,270.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1070

Ben Dunning
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.60
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1071

Ben Esty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $55,915.05
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1072

Ben Fox
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $127,753.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1073**

Ben Hemphill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $11,300.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.1074**

Ben Hemphill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,597.00
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.1075**

Ben Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $10,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.1076**

Ben Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1077

Ben Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $970.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1078

Ben Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $14.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1079

Ben Navarro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $100,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1080

Ben Navarro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $341.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

### 3.1081

Ben Navarro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,892.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

### 3.1082

Ben Parsons
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

### 3.1083

Ben Parsons
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,678.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

### 3.1084

Ben Quazzo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $8,000.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1085

Ben Roth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $37,197.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1086

Ben Roth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $5,919.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1087

Ben Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $23,942.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1088

Ben Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $1,227.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1089

Ben Trask
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $44,437.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1090

Ben Trask
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,522.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1091

Ben Von Reyn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,435.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1092

Benigno Salinas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,162.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1093

BENJAMIN ADAMS
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10,750.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1094

Benjamin Barnett
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $26,211.34
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1095

Benjamin Barnett
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9,276.02
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1096

BENJAMIN Bayer
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $27,440.11
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1097

BENJAMIN Bayer
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                $0.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1098

Benjamin Choi
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**             $1,169.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1099

Benjamin Dietrich
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**            $19,090.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1100

Benjamin Gale
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**             $7,168.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1101

Benjamin Gale
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $353.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1102

Benjamin Gale
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,731.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1103

Benjamin Gammell
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $20,024.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1104

Benjamin Gammell
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $8,385.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1105

Benjamin Gregg
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$6,434.04

---

3.1106

Benjamin Gregg
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$2,370.62

---

3.1107

Benjamin Gregg
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,378.61

---

3.1108

Benjamin Hammond
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,000.00

3.1109

Benjamin Hammond
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $12.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1110

Benjamin Hay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $6,961.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1111

Benjamin Hay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $603.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1112

Benjamin Hill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $7,381.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1113

Benjamin Hill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,040.63

---

3.1114

Benjamin Hotchkiss
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$33.53

---

3.1115

Benjamin Jackson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$13,027.00

---

3.1116

Benjamin Jackson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,664.96

3.1117

Benjamin Klay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $3,950.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1118

Benjamin Klay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $3,443.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1119

Benjamin Kwasnick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $2,631.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1120

Benjamin Kwasnick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $6.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1121**

BENJAMIN LAKOFF
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1122**

Benjamin Meth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1123**

Benjamin Meth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,067.81
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1124**

benjamin mihlfeld
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $8,879.84
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1125

benjamin mihlfeld
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $148.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1126

Benjamin Munoz III
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1127

Benjamin Netick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $43,833.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1128

Benjamin Okun
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,034.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1129

Benjamin Pearcy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $12,918.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1130

Benjamin Pearcy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $2,012.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1131

Benjamin Perry
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $2,097.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1132

Benjamin Perry
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $41.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1133

Benjamin Rolnick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1134

benjamin schnakenberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1135

benjamin schnakenberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,111.55
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1136

Benjamin Sexson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

### 3.1137

Benjamin Tam
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $385.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

### 3.1138

Benjamin Taylor
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $56,034.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

### 3.1139

Benjamin Taylor
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $24,047.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

### 3.1140

Benjamin Thompson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $21,098.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1141

Benjamin Tracy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1142

Benjamin Vallis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $6,793.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1143

Bennett Griffin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $6,446.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1144

Bennett Griffin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $2,990.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1145

Bennett Griffin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $13.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1146

Bennie Weber
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $257,622.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1147

Bennie Weber
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $20,873.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1148

Benoit Ballay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $1,838.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1149

Berenice Belizaire
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $12,089.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1150

Berenice Belizaire
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,753.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1151

Bernard Eng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1152

Bernard Eng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1153

Bernard Nicolay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $14,747.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1154

Bernard Nicolay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,065.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1155

BERNARD SUROVSKY
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $67,649.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1156

BERNARD SUROVSKY
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $751.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1157

Bernie Hsu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $28,096.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1158

Bernie Hsu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1159

Berry Stengel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1160

Berry Stengel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $22.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1161

Bert Mouler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $49,499.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1162

Bert Mouler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $18,852.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1163

Bertrand Nojang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1164

Beth Hannemann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $44,459.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1165

Beth Lebovitz-Shochet
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                         $3,024.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1166

Beth Lebovitz-Shochet
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                         $220.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1167

Beth Patrick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                         $3,067.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1168

Beth Patrick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                         $8.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1169

Beth Tseng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1170

Beth Tseng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,266.99
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1171

Bettie Goldman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $128.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1172

Betty Lam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1173

Betty Lam
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                     $8,525.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1174

Betty Prihar
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                     $616.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1175

Bhagat Kota
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                     $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1176

Bhagat Kota
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                     $3,662.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1177

Bhagvtilal Parekh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1178

Bhairavi Jeganathan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $375.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1179

Bhajarang Katragadda
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1180

Bhajarang Katragadda
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $114.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1181

Bharat Motwani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,382.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1182

Bharat Motwani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,898.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1183

Bharat Motwani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,319.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1184

Bhavesh Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $14,421.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1185

Bhavesh Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,522.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1186

BHAVIK GUPTA
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,106.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1187

BHAVIK GUPTA
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $260.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1188

Bhavin Vyas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1189**

Bhavin Vyas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,242.73
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.1190**

Bhavin Vyas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $480.10
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.1191**

Bhumik Sanghavi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,448.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.1192**

Bhumik Sanghavi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,038.43
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1193

Bhumik Sanghavi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1194

Bhupendra Kamdar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,200.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1195

Bhupendra Kamdar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27,204.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1196

Bhupendra Kamdar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $161.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1197

Bhupesh Kothari
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $11,430.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1198

Bhupesh Kothari
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $28,626.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1199

Bhushan Dahake
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $19,239.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1200

Bhushan Dahake
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $130.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1201**

Bilhan Kirbas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $105,425.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1202**

Bilhan Kirbas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $98,088.80
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1203**

Bilhan Kirbas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $35.24
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1204**

Bill Bandy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1205

Bill Bandy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $4,409.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1206

Bill Davis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,151.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1207

Bill Davis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $9,693.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1208

Bill Gunning
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $6,435.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1209

Bill Gunning
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,171.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1210

Bill Lang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $41,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1211

Bill Pamplin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $444,968.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1212

Bill Pamplin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $270.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1213

Bill Razzouk
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $70,494.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1214

Billal Sikander
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1215

Billy Chang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $2,216.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1216

Bimal Mehta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,640.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1217

bing lu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $17,091.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1218

bing lu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $20,235.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1219

Bipin Pradhan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1220

Bipin Pradhan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $9.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1221

Bipin Raghuvanshi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1222

Biren Gandhi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1223

Biren Gandhi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $197.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1224

Biren Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $61,402.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1225

Biren Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,817.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1226

Biren Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $671.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1227

Blair Abernathy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $0.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1228

Blair Lavoie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $40,892.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1229

Blaise Calandro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,362.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1230

Blaise Calandro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,243.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1231

Blake Androff
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $13,029.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1232

Blake Androff
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $24.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1233

Blake Androff
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$2,596.42

---

3.1234

Blake ColerDark
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$4,405.38

---

3.1235

Blake ColerDark
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$997.62

---

3.1236

Blake Hunter
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$7,472.00

3.1237

Blakely Cormier
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $10,120.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1238

Bo Fu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1239

Boaz Cohen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,167.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1240

Boaz Cohen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $108.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1241**

Bob Africa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,505.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1242**

Bob Africa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $57.53
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1243**

Bob Brown
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $64,994.97
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1244**

Bob Brown
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $11.33
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1245

Bob Brown
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,179.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1246

Bob Burnside
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $104,940.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1247

Bob Burnside
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $48,901.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1248

Bob Burnside
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $341.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1249

bob cox
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1250

bob cox
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $15,165.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1251

Bob Heinemann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $2,359.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1252

Bob McGann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $34,298.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1253

Bob Morris
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1254

bobby jones
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $999.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1255

bobby jones
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,166.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1256

Bobby Potter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,995.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1257

Boby Mathew
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,934.43
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1258

Boby Mathew
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $156,685.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1259

Bogdan Cirlig
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1260

Bogdan Cirlig
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1261

Bogdan Dobre
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.1262

Bolanle Sosanya
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5.13
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No
☐ Yes

3.1263

Bolian Yin
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $13,047.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.1264

Bolian Yin
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5.54
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No
☐ Yes

3.1265

Bonan Zheng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $936.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1266

Bongyong Song
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1267

Borce Pavlovski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $14,365.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1268

Borce Pavlovski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $567.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1269

Boris de Souza
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1270

Boris Droutman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $298,577.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1271

Boris Droutman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $179,326.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1272

Boris Milrud
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $12,288.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1273

Boris Milrud
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $611.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1274

Borja Marcos Sanchez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $79,272.59
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1275

Borja Marcos Sanchez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $349.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1276

Botella Botella
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,770.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1277

Bovard Doerschuk-Tiberi
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $406.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1278

Bovard Doerschuk-Tiberi
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $61,892.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1279

Bovard Doerschuk-Tiberi
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,627.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1280

Boyd Goodwin
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1281

Boyd Goodwin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $9,632.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1282

Boyd Goodwin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,026.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1283

Brad Clements
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,384.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1284

Brad Coburn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $68,143.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1285

Brad Coburn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,358.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1286

Brad Evans
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,066.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1287

Brad Evans
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,128.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1288

Brad Holt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1289

Brad Holt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,840.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1290

Brad Holt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,277.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1291

Brad Hopper
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1292

Brad Hopper
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,028.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1293

Brad Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1294

Brad Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1295

Brad Lange
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,001.43
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1296

Brad Lange
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $63.21
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1297

Brad Mendelson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                                    $47,839.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1298

Brad Mendelson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                                    $15,291.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1299

Brad Mendelson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                                    $7,916.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1300

Brad Olson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1301

Brad Olson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $3.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1302

Brad Schoenthaler
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $6,018.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1303

Brad Sevier
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $50,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1304

Brad Sevier
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $445.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1305

Brad Shoemaker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1306

Brad Simpkins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1307

Brad Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,048.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1308

Brad Squires
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,770.35
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1309

Brad Swenson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**           $37,576.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1310

Brad Swenson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**           $680.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1311

Brad Swenson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**           $149.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1312

brad uyeda
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**           $2,813.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1313**

brad uyeda
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $181.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1314**

Braden Ryan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $36,661.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1315**

Braden Ryan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,846.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1316**

Bradford Galiette
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $96,080.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1317

Bradford Galiette
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $7,985.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1318

Bradford McGowan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $13,358.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1319

Bradford McGowan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,910.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1320

Bradie Paul
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,177.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1321

Bradie Paul
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $113.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1322

Bradie Paul
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,406.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1323

Bradley Barrett
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $73,346.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1324

Bradley Barrett
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $7.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1325

Bradley Spencer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,900.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1326

Bradley Spenney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,969.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1327

Bradley Spenney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,024.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1328

Bradley Volz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,745.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1329

Bradley Volz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $8,057.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1330

Bradley Wilson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,121.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1331

Bradley Wilson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $41.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1332

Bradley Wittwer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $14,696.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1333

Bradley Wittwer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1334

Brandon Bodie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,287.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1335

Brandon Bodie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,132.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1336

Brandon Bremen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,767.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1337

Brandon Bremen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,988.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1338

Brandon Bremen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1339

Brandon Casey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,017.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1340

Brandon Cummins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1341

Brandon Davito
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1342

Brandon Davito
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,200.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1343

Brandon Finz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1344

Brandon Jensen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1345

Brandon Jensen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $20.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1346

Brandon Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $18,682.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1347

Brandon Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,552.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1348

Brandon Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,304.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1349

Brandon Pearce
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1350

Brandon Pearce
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $126.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1351

Brandon Rose
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,311.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1352

Brandon Rose
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,414.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1353

Brandon Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,529.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1354

Brandon Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $55.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1355

Brandon Vogt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1356

Brandy Trobaugh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1357

Brandy Trobaugh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $52.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1358

Brandyn Armstrong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $10.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1359

Brannon Richards
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $29,221.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1360

Brannon Richards
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $25,977.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1361

Brant Griffin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $22,121.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1362

Brant Griffin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $205.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1363

Brantley Booe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $25,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1364

Braun Mincher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $18,998.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1365

Braun Mincher
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,154.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1366

breck sieglinger
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $27,541.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1367

Brenda Reddick
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,634.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1368

Brenda Reddick
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $14.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1369

Brenda Taylor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $11,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1370

Brendan Kyle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1371

Brendan Kyle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $24.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1372

Brendan lawrence
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $16,976.53
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1373

Brendan lawrence
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,999.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1374

Brendon Cheves
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1375

Brennan Pohle Group LLC
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,057.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1376

Brennan Walters
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,769.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1377

Brennan Walters
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,804.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1378

Brent Bunger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,912.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1379

Brent Campbell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,218.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1380

Brent Ellis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1381**

Brent Guice
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,390.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1382**

Brent Lazarenko
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $6,822.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1383**

Brent Lazarenko
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $16,030.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1384**

Brent Ledvina
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $55,751.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1385

Brent Ledvina
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,107.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1386

Brent Lloyd
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,212.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1387

Brent Lloyd
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,030.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1388

Brent Lowe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,452.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1389

Brent Lowe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,405.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1390

Brent Omdahl
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,300.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1391

Brent Pohl
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,411.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1392

Brent Pohl
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $224.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1393

Brent Weinberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35,857.38
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1394

Bret Collier
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1395

Bret Collier
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,825.96
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1396

Bret Felton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,033.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1397

Bret Felton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $6,055.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1398

Bret Felton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $153.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1399

Bret Haymore
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $20,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1400

Bret Haymore
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $178.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1401

Bret Peterson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $17,273.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1402

Bret Peterson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $944.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1403

Bretlan Fletcher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10,627.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1404

Bretlan Fletcher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,558.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1405

Brett Baugher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1406

Brett Baugher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $5.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1407

Brett Crosby
840 Apollo St., Suite 100
El Segundo, CA 90245

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $8,333.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1408

Brett Crosby
840 Apollo St., Suite 100
El Segundo, CA 90245

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $45,766.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1409

Brett DeVore
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1410

Brett Foster
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $12,144.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1411

Brett Geyer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $10.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1412

Brett Mauzy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $18,752.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1413

Brett Mauzy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,117.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1414

Brett Mauzy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $366.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1415

Brett Nelson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,840.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1416

Brett or Cheryl Hurt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,000.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1417**

Brett Poole
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $104,513.52
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1418**

Brett Sorbet
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $1,101.22
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1419**

Brett Sweet
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $32,744.32
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1420**

Brett Sweet
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $0.47
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1421

Brett Winters
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,073.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1422

Brett Winters
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,357.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1423

Brewster Johnson
840 Apollo St., Suite 100
El Segundo, CA 90245

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1424

Brewster Johnson
840 Apollo St., Suite 100
El Segundo, CA 90245

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,725.28
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1425

Brewster Johnson
840 Apollo St., Suite 100
El Segundo, CA 90245

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $1,391.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1426

Brian Agers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $156,767.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1427

Brian Agers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $6,461.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1428

Brian An
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $4,631.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1429

Brian An
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $111.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1430

Brian Andersen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $4,212.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1431

Brian Andersen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $39.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1432

Brian Askins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1433

Brian Barlow
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,940.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1434

Brian Barlow
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,559.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1435

Brian Benitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1436

Brian Benitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,250.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1437

Brian Berger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$5,110.97

---

3.1438

Brian Berger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,280.15

---

3.1439

brian bevel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$12,493.02

---

3.1440

brian bevel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$8.05

**3.1441**

Brian Bishop
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $9,311.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1442**

Brian Bishop
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $4,653.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1443**

Brian Bogs
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $936.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1444**

Brian Channell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $10,895.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1445

BRIAN CHILDS
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1446

Brian Cleugh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1447

Brian Cleugh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,542.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1448

Brian Coleman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1449

Brian Currey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $5,414.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1450

Brian Currey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,086.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1451

Brian D'Aprile
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $192,540.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1452

Brian Davidson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1453

Brian DeChesare
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                              $26,755.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1454

Brian DeChesare
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                              $169.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1455

Brian Dicks
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                              $169,740.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1456

Brian Dicks
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                              $33,106.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1457

Brian DiLaura
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1458

Brian DiLaura
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,976.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1459

Brian DiPasquale
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $19,794.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1460

Brian DiPasquale
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $35.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1461

Brian DiPasquale
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $214.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1462

Brian Downs
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1463

Brian Drab
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $234.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1464

Brian Drab
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,120.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1465

Brian Drab
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $265.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1466

Brian Duff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $44,021.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1467

Brian Eller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1468

Brian Eller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,415.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1469

Brian Feinstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1470

Brian Feinstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1471

Brian Field
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $17,950.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1472

Brian Field
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,254.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1473

Brian Galura
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1474

Brian Galura
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $931.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1475

Brian Gibb
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $2,217.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1476

Brian Gibb
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $61.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1477

Brian Gilligan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $47,477.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1478

Brian Gilligan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1479

Brian Gould
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1480

Brian Gould
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $24,352.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1481

brian groh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $2,332.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1482

Brian Jarvis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1483

Brian Jarvis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $1,143.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1484

Brian Kaplan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $1,829.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1485

Brian Keefe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,374.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1486

Brian Keefe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1487

Brian Kressin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $282,531.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1488

Brian Kressin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $68,934.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1489**

Brian Kressin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,129.68
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1490**

Brian Lahey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $111,666.64
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1491**

Brian Lahey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $6,020.13
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1492**

Brian Lammert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,329.25
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1493

Brian Lee
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $5,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1494

Brian Levy
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $3,905.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1495

Brian Littlefield
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $30,614.39
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1496

Brian Littlefield
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $52.19
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1497

Brian Lorenz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $207.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1498

Brian Manley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1499

Brian Mann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,602.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1500

Brian Mann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $36.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1501

Brian Maser
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $59,359.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1502

Brian Maser
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,428.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1503

Brian Maser
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1504

Brian McDermott
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1505

Brian McDermott
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,724.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1506

Brian McDermott
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $102.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1507

Brian Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,039.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1508

Brian Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1509

Brian Moulton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $19,498.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1510

Brian Moulton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $37,263.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1511

Brian Moulton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $12,889.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1512

Brian Murphy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $8,087.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1513

Brian Murphy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $32,105.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1514

Brian Nicolay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1515

Brian Nicolay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $54.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1516

Brian Nigro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $15,819.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1517

Brian Nigro
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $510.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1518

Brian Nordmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,999.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1519

Brian Nordmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,043.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1520

Brian O'Callahan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1521**

Brian Palmer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1522**

Brian Paslay
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1523**

Brian Paslay
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,417.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1524**

Brian Paulson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,185.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1525

Brian Perry
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $4,517.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1526

Brian Poch
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1527

Brian Poch
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $10,205.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1528

Brian Porter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1529

Brian Porter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,371.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1530

Brian Prescott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $40,119.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1531

Brian Prescott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,931.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1532

Brian Quinn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $618,119.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1533

Brian Quinn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $0.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1534

Brian Ragen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1535

Brian Rasefske
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $11,205.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1536

Brian Rasefske
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $354.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1537

Brian Retford
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,247.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1538

Brian Retford
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $287.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1539

Brian Robinette
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $227.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1540

Brian Rook
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,217.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1541

Brian Rummery
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**           $10,575.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1542

Brian Rummery
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**           $3,594.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1543

Brian Sacca
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**           $3,749.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1544

Brian Schupp
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**           $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1545

Brian Schupp
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $198.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1546

Brian seastrom
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,131.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1547

Brian Shaw
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,880.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1548

Brian Shaw
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $119.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1549

brian solberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,072.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1550

brian solberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,981.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1551

Brian StallmN
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1552

Brian Thigpen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $967.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1553

Brian Thigpen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,050.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1554

Brian Werner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,888.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1555

Brian Werner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,883.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1556

Brian Wickham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1557

Brian Wood
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$999.14

3.1558

Brianna Caccamise
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$5,160.00

3.1559

Bright His Capital Partners
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$112.56

3.1560

Brigitte Lowe
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$12,974.97

3.1561

Brigitte Lowe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,061.17

---

3.1562

Brigitte Riviere
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$9,720.00

---

3.1563

Brigitte Riviere
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,534.73

---

3.1564

Brijen Ved
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$0.04

3.1565

brinton johns
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $34,963.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1566

brinton johns
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $900.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1567

Britt Simmons
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1568

Britt Simmons
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $379.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1569

Britton Simmons
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $112,099.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1570

Britton Simmons
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,313.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1571

Brock Rosenthal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $65,156.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1572

Brock Rosenthal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,978.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1573

Brook Quinn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1574

Brook Quinn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2.87
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1575

Brooke Breedlove
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1576

Brooke Cianfichi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1577

Brooke Savage
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,741.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1578

Brooke Savage
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50,316.65
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1579

Brooke Savage
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.70
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1580

Bruce Beasley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $179,812.06
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1581

Bruce Beasley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $409.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1582

Bruce Busch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1583

Bruce Edwards
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1584

Bruce Edwards
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1585

bruce eggers
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,705.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1586

bruce eggers
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,127.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1587

bruce eggers
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $58.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1588

Bruce Hart
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1589

Bruce Hart
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $114.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1590

bruce kordic
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $37,899.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1591

bruce kordic
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,622.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1592

bruce kordic
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $30.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1593

Bruce MacKenzie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $17,010.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1594

Bruce Pearson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $88.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1595

Bruce Peters
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1596

Bruce Press
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $25,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1597

Bruce Press
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,792.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1598

Bruce Turner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,914.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1599

Bruno Sousa de Carvalho
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1600

Bryan Alberstat
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,217.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1601

Bryan Bigari
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9,794.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1602

Bryan Cavalier
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $12.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1603

Bryan Chang
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $38,435.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1604

Bryan Chang
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $990.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1605

Bryan Chang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $35,280.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1606

Bryan Cianchetti
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1607

Bryan Close
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8,978.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1608

Bryan Jones
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,628.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1609

Bryan Jones
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,261.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1610

Bryan Latten
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1611

Bryan Leavitt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1612

Bryan McAllister
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,552.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1613

Bryan Nealer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1614

Bryan Posner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,554.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1615

Bryan Posner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,070.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1616

Bryan Posner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,141.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1617

Bryan Ravit
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $2,380.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1618

Bryan Ravit
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $295.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1619

Bryan Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $8,644.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1620

Bryan Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $63.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1621

Bryan Strickland
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1622

Bryan Strickland
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $21.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1623

Bryan Stroh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $20,837.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1624

Bryan Stroh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $123,772.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1625

Bryan Stroh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $2,218.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1626

Bryan Tepper
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1627

Bryan Tepper
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,896.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1628

Bryan Wiard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1629

Bryan Wiard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,610.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1630

Bryan Woolley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,967.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1631

Bryan Woolley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,298.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1632

Bryan Young
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $46,630.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1633

Bryan Young
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $41,655.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1634

Bryan Young
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $7.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1635

Bryant Hamstra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $9,102.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1636

Bryant Hamstra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,114.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1637

Bryant Orr
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $37,532.11
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1638

Bryant Yung
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1639

Bryce Plessinger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,037.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1640

Bryce Plessinger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $120.33
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1641

BRYCE RAJABIAN
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$6,233.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1642

BRYCE RAJABIAN
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$61,074.06

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1643

Bryce Word
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$1,110.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1644

Bryce Word
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$294.71

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1645

Buckley Barlow
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $0.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1646

Buddy Bothwell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1647

Burak Eyilik
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $105.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1648

Byron Jasper
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,355.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1649

Byron Jasper
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $159.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1650

Byung Chung
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1651

C3M Legacy LLC
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,315.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1652

C3M Legacy LLC
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,956.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1653

Cade Thorne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

3.1654

Cagan H Sekercioglu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*
- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

3.1655

Caitlin Damani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,136.65
*Check all that apply.*
- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

3.1656

caitlin winner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,389.36
*Check all that apply.*
- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

3.1657

caitlin winner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $313.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1658

Caleb Crome
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1659

Calmann Clements
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,835.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1660

Calvin Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1661

Calvin Griffin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1662

Calvin Griffin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,522.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1663

Calvin Lo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $13.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1664

Calvin Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,050.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1665

Calvin Miller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $992.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1666

Cameron Cotten
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1667

Cameron Kinloch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,730.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1668

Cameron Kinloch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $292.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1669

Cameron Moten
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,036.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1670

Cameron Schaeffer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $16,172.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1671

Cameron Schaeffer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $325.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1672

Cameron Tangney
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1673

Cameron Tangney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $257.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1674

Camilla Sauder
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1675

Camille Richards
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,650.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1676

Camille Richards
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,075.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1677

Can Ly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,081.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1678

Can Ly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1679

Candy Chou
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1680

Candy Chou
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1681

Cara Bakun Dakin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $17,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1682

Cara Bakun Dakin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $5,617.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1683

Careese Quon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $50,219.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1684

Carey Shenkman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $16,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1685

Carl A. & Amber Fricke Revocable Trust June 23, 2009
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $248,994.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1686

Carl A. & Amber Fricke Revocable Trust June 23, 2009
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $870,002.28
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1687

Carl A. & Amber Fricke Revocable Trust June 23, 2009
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $334.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1688

Carl Brown
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $482,209.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1689

Carl Brown
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,539.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1690

Carl Endorf
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,653.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1691

Carl Erikson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $142,552.81
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1692

Carl Fagerlin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,108.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1693

Carl Fagerlin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $213.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1694

Carl Ford
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1695

Carl Ford
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $98,208.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1696

Carl Fricke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $43,107.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1697

Carl Fricke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1698

Carl Grice
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35,463.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1699

Carl Grice
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $637.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1700

Carl Grossman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1701

carl hanson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $74,661.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1702

carl hanson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $457.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1703

Carl Schaefer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1704

carl winner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $15,028.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1705

carl winner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,667.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1706

carla carvalho
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $24,501.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1707

carla carvalho
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,305.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1708

carla zerriny
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $50,385.60
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1709

carla zerriny
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $150.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1710

Carlene Roberts
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1711

Carlene Roberts
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $53.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1712

Carlo Tan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1713

Carlo Tan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $83.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1714

Carlos Feliciani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,232.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1715

Carlos Feliciani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $115.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1716

Carlos Garcia Suarez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,187.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1717

Carlos Lobato
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,217.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1718

Carlos Lobato
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $23.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1719

Carlos Lopez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,228.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1720

Carlos Moreno
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,824.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1721

Carlos Ortega
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1722

Carlos Ramos
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $13,636.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1723

Carlos Renteria
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $12,707.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1724

Carlos Renteria
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,280.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1725

Carlos Reynoso
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1726

Carlos Reynoso
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $16.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1727

Carlos Rodriguez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $10.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1728

Carlos Souza
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,021.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1729

Carlos Souza
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                              $4,454.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1730

Carlton Adams
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                              $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1731

Carly Bushman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                              $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1732

Carly Bushman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                              $12,703.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1733

Carol Christie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $26,724.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1734

Carol Christie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $60.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1735

Carol Povenmire
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $16,545.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1736

Carol Povenmire
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $155.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1737

Carolina Armenteros
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $97,757.81
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1738

Carolina Armenteros
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $16,912.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1739

Caroline Boyle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,608.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1740

Caroline Boyle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,351.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1741

Caroline Boyle
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $953.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1742

Caroline Clerisme
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1743

Caroline Clerisme
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $14.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1744

Caroline Hardoyo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $169.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1745

Carolyn Felger
Address on File

_____
**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**                    $70,214.86
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1746

Carolyn Felger
Address on File

_____
**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**                    $125,094.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1747

Carolyn Felger
Address on File

_____
**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**                    $11,714.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1748

Carolyn Marshall
Address on File

_____
**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**                    $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1749

Carrie DeLima
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $2,088.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1750

Carrie DeLima
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $2,222.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1751

Carson Roff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $20,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1752

Carter Hedrick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $10,932.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1753

Carter Hedrick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $366.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1754

Casey Brantley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,646.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1755

Casey Brantley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1756

Casey Brantley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $78.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1757

Casey Correnti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,001.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1758

casey james
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1759

casey james
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $745.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1760

Catherine Carroll
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,879.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1761

Catherine Carroll
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $120.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1762

Catherine Daubert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $14,430.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1763

Catherine Daubert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $347,758.59
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1764

Catherine Daubert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $0.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1765

Catherine Kim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,561.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1766

Catherine Kim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $65.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1767

Catherine Schmidt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1768

Catherine Schmidt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $40.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1769

Catherine Yokas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1770

Catherine Zhang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,793.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1771

Catherine Zhang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,990.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1772

cathey Curtis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,999.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1773

cathey Curtis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,039.23
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1774

cathey Curtis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,865.10
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1775

Cathleen Chun
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $972.32
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1776

Cathleen Van Buskirk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,739.27
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1777

Cathleen Van Buskirk
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,304.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1778

Cathy Lewis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,534.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1779

Cathy Lewis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $17.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1780

Cayley Vos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1781

Cayley Vos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $9,769.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1782

Cecily Deex
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1783

Cecily Deex
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,437.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1784

Cecily Deex
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,102.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1785

Cedric Chauvet
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $16,175.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1786

Celene Brink
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1787

Celene Brink
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $115.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1788

Celeste Herco
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12,769.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1789

Celso Lopez
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                     $1,233.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1790

Celso Lopez
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                     $173.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1791

Cem Altuntas
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1792

Cem Altuntas
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                     $217.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1793

Cesar Reinoso
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $59,260.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1794

Cesar Reinoso
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,985.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1795

cesar Revills
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1796

cesar Revills
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1797

Chad Bartz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $6,857.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1798

Chad Bartz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $67.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1799

Chad Blake
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1800

Chad Blake
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $31,493.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1801**

Chad Blake
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $126.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1802**

Chad Demarest
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $983.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1803**

Chad Demarest
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,056.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1804**

Chad Fisher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,665.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1805

Chad Fisher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,940.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1806

Chad Jorgensen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1807

Chad Ovel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,473.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1808

Chad Ovel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $709.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1809

Chad Ovel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,531.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1810

Chad Pearson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1811

Chad Persons
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $78,384.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1812

Chad Persons
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $61,376.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1813**

Chad Slagle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,092.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1814**

Chad Tao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1815**

Chad Wagner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1816**

Chade Severin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1817

Chaitanya Belwal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $33,182.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1818

Chaitanya Belwal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $16,152.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1819

Chandan Kanodia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $4,918.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1820

Chandan Kanodia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $81.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1821

Chandan Kher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27,212.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1822

Chandan Kher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,706.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1823

Chandler Dignam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,107.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1824

Chandra Venkat
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,159.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1825

Chandra Venkat
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $15,172.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1826

Chandrakanth Ramesh
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,120.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1827

Chandrakanth Ramesh
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $13.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1828

Chandrakumar Karunamoorthy
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1829

Chandrasekhar Tanniru
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $3,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1830

Chandrasekhar Tanniru
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $484.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1831

Chandrasekhar Tanniru
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $3,437.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1832

chandrasekhar upadhyayula
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $4,421.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1833

Chang J. Rhim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $40,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1834

Charles Alcorn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $21,300.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1835

Charles Blase
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $31,825.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1836

Charles Burnette
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1837

Charles Burnette
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,048.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1838

Charles Chung
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,467.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1839

Charles Chung
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1840

Charles Cozean
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1841**

Charles Cozean
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $6.25
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1842**

Charles Dunne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1843**

Charles Dunne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,092.60
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1844**

Charles Ebert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1845

Charles Ebert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $20,163.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1846

Charles Ebert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,708.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1847

Charles Gelb
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $17,005.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1848

Charles Gelb
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,308.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1849**

Charles George
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $23,511.64
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1850**

Charles George
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $84.72
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1851**

Charles Giglia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $101,199.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1852**

Charles Giglia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $35,229.51
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1853

Charles Heffernan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1854

Charles Hoesch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,549.57
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1855

Charles Hoesch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,579.08
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1856

Charles Hudson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1857

Charles Hughes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$6,529.92

---

3.1858

Charles Hughes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$6,375.10

---

3.1859

Charles Inman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$5,229.00

---

3.1860

Charles Jiang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,000.00

3.1861

Charles Kayne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$5,000.00

---

3.1862

Charles Kayne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$9,986.09

---

3.1863

Charles Marquardt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$82,883.88

---

3.1864

Charles Marquardt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$7,653.24

3.1865

Charles May
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $14,374.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1866

Charles May
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $896.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1867

Charles McClellan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1868

Charles McClellan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $118.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1869

Charles Munoz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1870

Charles Munoz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $4,285.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1871

Charles Murphy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1872

Charles Murphy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,019.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1873

Charles Norton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1874

Charles Norton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $7,349.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1875

Charles Off
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $13,826.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1876

Charles Off
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,638.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1877

Charles Pace
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,015.84
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1878

Charles Park
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,500.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1879

Charles Park
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,877.24
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1880

Charles Pennington
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,116.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1881

Charles R Popish
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                   $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1882

Charles R Popish
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                   $883.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1883

Charles Rabkin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                   $10,606.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1884

Charles Rabkin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                   $1,230.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1885

Charles Santaularia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1886

Charles Santaularia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $15.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1887

Charles Serlin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $1,161.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1888

Charles Sievert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $161,337.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1889

charles sparks
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1890

charles sparks
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,938.17
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1891

charles sparks
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.25
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1892

Charles Swinford
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,705.29
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1893

Charles Swinford
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,598.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1894

Charles Swinford
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $103.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1895

Charles Thompson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $450,896.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1896

Charles Thompson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $95,024.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.1897**

Charles Thompson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $6,756.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.1898**

Charles Timilty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $47,511.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.1899**

Charles Timilty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $118,855.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.1900**

Charles Turner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $19,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1901

Charles Turner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,070.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1902

charles vartanian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1903

charles vartanian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,122.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1904

Charlie Hamby
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,854.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1905**

Charlie Hamby
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1906**

Chase Golomb
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1907**

Chase Golomb
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $445.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1908**

Chase Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,954.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1909

Chase Maier
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $60,235.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1910

Chase Ross
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1911

Chase Ross
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $126.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1912

Chavannes Thomas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $818.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1913**

Chaz Kussoy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,500.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1914**

Chaz Kussoy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $591.20
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1915**

Chek Keong Tan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $25,369.30
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1916**

Chen Yu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,166.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1917

Cheng Bao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $12,132.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1918

Cheng He
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $65,839.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1919

Cheng He
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,006.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1920

Cheng He
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $77.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1921**

Cheng Su
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $28,927.07
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.1922**

Cheng Su
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $216,750.18
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.1923**

Cherie Dougherty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $18.86
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.1924**

Cheryl Capoocia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $4,110.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1925

Cheryl Capoocia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1926

Cheryl Putnam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1927

Cheryl Putnam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,356.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1928

chet hartley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,475.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1929

chet hartley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

$18.38

---

3.1930

Chetna Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$19,743.00

---

3.1931

Chi Chun Chan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$9,698.23

---

3.1932

Chi Chun Chan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$722.23

3.1933

Chi Fai Wong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,002.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1934

Chi Kin Domingos Ng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $16,498.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1935

Chi Kin Domingos Ng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $4,341.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1936

Chichoi Chan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $16,282.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1937

Chichoi Chan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $33.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1938

Chien Chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1939

Chien Chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $125.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1940

Chien Chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $73.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1941

Chih Hsiao
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $5,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1942

Chi-Hsien Chiu
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $1,005.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1943

Chiming Show
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $11,232.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1944

Chiming Show
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $33,055.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1945

Chiming Show
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,887.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1946

Chintan Desai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1947

Chintan Desai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1948

Chintan Kathiriya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1949**

Chintan Kathiriya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1950**

Chirag Amin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,164.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1951**

Chirag Amin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,232.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1952**

Chirag Mehta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1953

Chirag Sanghvi
Address on File

_____
**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is:      $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1954

Chirag Sanghvi
Address on File

_____
**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is:      $13,066.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1955

Chirag Sanghvi
Address on File

_____
**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is:      $0.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1956

Chirag Shah
Address on File

_____
**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1957

chirangini patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1958

chirangini patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,595.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1959

Chit Saw
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,938.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1960

Chit Saw
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $30.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1961

Chi-Ying Wu
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1962

chris adams
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,278.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1963

chris adams
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $126.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1964

chris aristides
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,880.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1965

chris aristides
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $22,229.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1966

Chris Arthur
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $7,570.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1967

Chris Arthur
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $979.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1968

Chris Baker
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,280.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1969

Chris Baker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,182.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1970

Chris Bernard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,058.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1971

Chris Bernard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $67.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1972

Chris Boshaw
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $73,919.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1973**

Chris Boshaw
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $75.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1974**

Chris Bucher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $638,757.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1975**

Chris Bucher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $11,924.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.1976**

Chris Burns
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1977

Chris Campbell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1978

Chris Carroll
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $30,797.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1979

Chris Castello
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $15,561.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1980

Chris Castiglione
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1981

Chris Clements
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1982

Chris Daugherty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $22,100.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1983

Chris Daugherty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                 $4,381.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.1984

Chris Daugherty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                 $8,318.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.1985

Chris Della-Maggiore
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $58,262.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1986

Chris Della-Maggiore
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $1,185.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1987

chris depalma
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $1,999.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1988

chris depalma
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $488.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1989

Chris Evans
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,348.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1990

Chris Evans
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $198.64
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1991

Chris Ferren-Cirino
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,500.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1992

Chris Ferren-Cirino
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $42,464.75
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1993

Chris Ferren-Cirino
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$13.33

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1994

Chris Georgiades
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$3,500.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1995

Chris Georgiades
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$641.05

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.1996

Chris Gildone
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$1,000.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1997

Chris Gillen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1998

Chris Guthrie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,091.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.1999

Chris Herrmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,738.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2000

Chris Hundley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2001

Chris Kovalcik
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2002

Chris Kutt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $28,630.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2003

Chris Kutt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,356.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2004

Chris Lalli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,110.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2005**

Chris Lalli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $5,542.31
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2006**

Chris Mauzy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $14,796.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2007**

Chris Mauzy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $12.87
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2008**

Chris McCabe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,521.97
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2009

Chris McLaren
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2010

Chris McLaren
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $8.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2011

Chris Meunier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2012

Chris Moody
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2013

Chris Moody
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,806.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2014

Chris Morrison
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2015

Chris Morrison
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,458.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2016

Chris Papa
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,101.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2017**

Chris Park
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,016.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.2018**

Chris Park
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.2019**

Chris Park
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.2020**

Chris Recchione
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2021

Chris Recchione
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2022

Chris Robbins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2023

Chris Rushen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,595.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2024

Chris Rushen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,397.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2025

Chris Rushen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $780.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2026

Chris Rusin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $24,598.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2027

Chris Rusin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,611.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2028

Chris Sacca
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $13,979.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2029**

Chris Sacca
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,004.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2030**

Chris Scott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $31,736.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2031**

Chris Scott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $637.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2032**

Chris Sercu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,103.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2033

Chris Sioukas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,965.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2034

Chris Sioukas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $69.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2035

chris smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $17,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2036

chris smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,125.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2037**

Chris Swann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $65,108.50
_____
Check all that apply.

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2038**

Chris Swann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,775.12
_____
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2039**

Chris Tachiki
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $61,865.86
_____
Check all that apply.

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2040**

Chris Tachiki
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $11,904.14
_____
Check all that apply.

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2041

Chris Tachiki
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,911.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2042

Chris Tredway
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2043

Chris Tremann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $10,842.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2044

Chris Tremann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,842.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2045

Chris Ventrone
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,294.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2046

Chris Ventrone
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $20.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2047

Chris Ventrone
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $189.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2048

Chris Watkins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $31,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2049

Chris Watkins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,212.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2050

Chris Watkins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $41.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2051

Chris Winebrenner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,324.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2052

Chris Winebrenner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,323.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2053

Chris Wittwer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:         $65,652.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2054

Chris Wittwer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:         $395.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2055

chris wright
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:         $76,622.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2056

chris wright
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:         $40,853.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2057

Chris Yoskosky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $5,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2058

Christen Eide
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $11,602.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2059

Christen Eide
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $18.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2060

Christian Bauta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,263.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2061

Christian Bowen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $24,047.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2062

Christian Bowen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $12,812.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2063

Christian Klaucke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,118.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2064

Christian Klaucke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $28.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2065**

Christian Messmacher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,821.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2066**

Christian Messmacher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,732.89
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2067**

Christian Messmacher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,622.24
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2068**

Christian Mullins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $42,226.73
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2069

Christian Shelton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $28,719.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2070

Christian Wagner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2071

Christian Wagner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1.24
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2072

Christina Burkett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,865.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2073

Christina Burkett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,804.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2074

christina chuu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $11,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2075

christina chuu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $75,154.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2076

christina chuu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,217.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2077

Christina de Barros
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $22,011.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2078

Christina de Barros
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $74.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2079

Christina Ku
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,485.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2080

Christina Langmack
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,397.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2081

Christina Langmack
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,927.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2082

Christine Fontana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2083

Christine Fontana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,156.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2084

Christine Gigantino
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,631.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2085

Christine Gigantino
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,106.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2086

Christine Grawemeyer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,035.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2087

Christine Mosher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2088

Christine Wheeler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $421.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2089

Christine Wheeler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
$14,887.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2090

Christine Wong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
$20,018.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2091

Christine Wong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
$10,503.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2092

Christine Wong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
$5,100.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2093**

Christopher Amos
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,616.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2094**

Christopher Antol
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2095**

Christopher Austin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,500.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2096**

Christopher Austin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $67.25
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2097

Christopher Bata
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:  $2,853.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2098

Christopher Bernard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:  $30,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2099

Christopher Bernard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:  $381.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2100

Christopher Blas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:  $1,081.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2101

Christopher Bodaken
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2102

Christopher Campbell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,557.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2103

Christopher Campbell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $87.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2104

Christopher Catignani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2105

Christopher Chang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2106

Christopher Chang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $42.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2107

Christopher Crooks
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $0.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2108

Christopher Daugherty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $7,458.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2109

Christopher Daugherty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,670.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2110

Christopher Daugherty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,104.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2111

CHRISTOPHER DENAPOLES
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2112

Christopher Dowsett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $999.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2113

Christopher Dowsett
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $237.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2114

Christopher Ellis-Ferrara
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,949.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2115

Christopher Felker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2116

Christopher Felker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2117

Christopher Foret
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $194.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2118

Christopher Foret
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,085.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2119

Christopher Gardner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2120

Christopher Gardner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $129.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2121

Christopher Gill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10,737.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2122

Christopher Gill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,318.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2123

CHRISTOPHER GRAY
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2124

Christopher Green
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2125

Christopher Green
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2126

Christopher Hale
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2127

Christopher Hanley
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $7,997.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2128

Christopher Hermanowicz
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $25,852.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2129

Christopher Hermanowicz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $17,830.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2130

Christopher Hill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $593.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2131

Christopher Hsiung
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,217.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2132

Christopher Hsiung
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $707.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2133

Christopher Johnston
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $5,853.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2134

Christopher Johnston
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $377.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2135

Christopher Krizmanic
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $7,548.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2136

Christopher Krizmanic
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $158.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2137

Christopher Kronenberger
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $110.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2138

Christopher Krynski
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $25,781.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2139

Christopher Krynski
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,573.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2140

Christopher Kuptz
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,723.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2141

Christopher LaLone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2142

Christopher LaLone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $0.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2143

Christopher Lenderman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $75.53
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2144

Christopher Lenderman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,368.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2145

Christopher Lioe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2146

Christopher Loer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $58,303.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2147

Christopher Loer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $31,007.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2148

Christopher Lyle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2149

Christopher Mack
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2150

Christopher Manders
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $505.60
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2151

Christopher Marino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,237.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2152

Christopher Marino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,010.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2153

Christopher Marino
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,971.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2154

Christopher Marsh
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $60.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2155

Christopher Martin
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $13,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2156

Christopher Martin
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $272.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2157

Christopher McCarthy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,161.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2158

Christopher McCarthy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,111.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2159

Christopher McDermott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2160

Christopher McDermott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,487.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2161

Christopher McDermott
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $41.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2162

Christopher McDonald
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,788.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2163

Christopher McDonald
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,860.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2164

Christopher Monie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $34,987.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2165

Christopher Monie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,359.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2166

Christopher Murphy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,911.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2167

Christopher Murphy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,665.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2168

Christopher Nelson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,227.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2169**

Christopher Nelson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$2,801.35

**3.2170**

Christopher Nelson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$5,551.91

**3.2171**

Christopher Pavacic
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$37,559.00

**3.2172**

Christopher Pavacic
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$5,054.59

3.2173

Christopher Pavacic
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $26,132.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2174

christopher phillips
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2175

christopher phillips
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $241.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2176

Christopher Philpot
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,130.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2177

Christopher Price
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2178

Christopher Rasmussen
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $25,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2179

Christopher Riccio
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $8,542.65
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2180

Christopher Riccio
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $22,750.03
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2181

Christopher Riccio
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,277.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2182

Christopher Rosenvall
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $85.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2183

Christopher Shanahan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2184

Christopher Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,591.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2185

Christopher Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2186

Christopher Stevens
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,694.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2187

Christopher Stevens
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,666.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2188

Christopher Stodard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2189

Christopher Stodard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,736.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2190

Christopher Strayer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,415.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2191

Christopher Strayer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,384.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2192

Christopher Sukow
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,944.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2193

Christopher Sukow
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$1,271.56

---

3.2194

Christopher Thompson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$2,000.00

---

3.2195

Christopher Tontini
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$1,100.00

---

3.2196

Christopher Tontini
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$23.76

3.2197

Christopher Waldron
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,050.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2198

Christopher Waldron
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,257.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2199

Christopher Walker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,892.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2200

Christopher Wallace
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $4,936.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2201

Christopher Ward
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2202

Christopher Wright
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $13,195.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2203

Christopher Yeung
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2204

Christopher Yeung
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $16.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2205

christy abraham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2206

christy abraham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $246.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2207

Chuan He
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2208

Chuen Ho
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $4,999.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2209

Chuks Erinne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                               $7,451.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2210

Chuks Erinne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                               $6,232.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2211

Chun Chun Lin Hua
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                               $1,000.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2212

Chun-Chao Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                               $1,049.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2213

Chung Cheuk
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,982.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2214

Chung Cheuk
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $4,014.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2215

Chung-Yee Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $14,354.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2216

Cindy (SD IRA) Ievers
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $19,918.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2217

Cindy (SD IRA) Ievers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $61.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2218

Cindy Nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2219

Cindy Nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,839.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2220

Cindy Nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2221

Claire Cancryn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,883.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2222

Clare Clay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2223

Clare Clay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,368.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2224

Clare Clay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $275.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2225

Clare Stone
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $14,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2226

Clark Vautier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2227

clarke coole
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $21,110.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2228

clarke coole
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,556.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2229

Clas Karlberg
Address on File

_____
**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**        $11,010.86
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2230

Clas Karlberg
Address on File

_____
**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**        $489.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2231

Claude Hussenet
Address on File

_____
**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**        $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2232

Claude Hussenet
Address on File

_____
**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**        $10,055.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2233

Claus Engelbrechtsen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2234

Clay Hamlin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,334.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2235

Clay Hamlin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,647.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2236

Clayton Carol
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2237

Clayton Carol
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $36.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2238

Clayton Robinson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                  $5,327.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2239

Clayton Robinson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                  $6,610.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2240

Clayton Sussman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                 $39,866.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2241

Clement Butler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2242

Cliff Shimabukuro
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,840.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2243

Cliff Whigham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,602.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2244

Clifford Adkins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $53,764.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2245

Clifford Maraschino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $44,927.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2246

Clifford Maraschino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $40,617.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2247

Clifton Gates
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $21,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2248

Clifton Harmon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $13,684.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2249

Clifton Harmon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,818.63
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2250

Clifton Harmon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $34,488.21
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2251

Clifton Sheng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,197.83
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2252

Clifton Sheng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,708.28
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2253

Clint Dickson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $11,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2254

Clint Dickson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $5,641.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2255

Clint Dickson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $21.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2256

Clint Lindstrom
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $16,602.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2257

Clint Lindstrom
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $298.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2258

Clint Schonacher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,569.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2259

Clint Schonacher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2260

Clint Stockman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2261

Clinton Andersen
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2262

Clinton McCready
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2263

Clinton McCready
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $612.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2264

Clinton Stadig
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $48,983.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2265

Clinton Stadig
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $225.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2266

Clyde Adley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $56,523.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2267

Clyde Adley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $31,071.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2268

Cody Frederick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $24,046.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2269

Cody Frederick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $207.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2270

Colby Hall
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $77,827.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2271

Colby Hall
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,312.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2272

Colby Meeder
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,537.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2273

Colby Wright
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2274

Colby Wright
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $179.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2275

Colchis
Attn: Edward Conrads & Josh Tonderys
150 California St., 18th Floor
San Francisco, CA 94111

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $37,952,926.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2276

Cole Dahle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2277

Cole Dahle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,412.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2278

Cole Tarbet
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,722.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2279

Cole Tarbet
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $206.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2280

Colin Cady
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,998.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2281

Colin Cady
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☒ No

☐ Yes

3.2282

Colin Callahan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,396.00
*Check all that apply.*

☒ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☒ No

☐ Yes

3.2283

Colin Callahan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $162.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☒ No

☐ Yes

3.2284

Colin Heideman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,694.00
*Check all that apply.*

☒ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☒ No

☐ Yes

3.2285

Colin Heideman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                      $128.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2286

Colin Rhodehamel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                      $3.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2287

Colin Scanlon
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                      $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2288

Colin Scanlon
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                      $184.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2289

Colin Treworgy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2290

Colleen Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,549.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2291

Colleen Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $177,202.92
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2292

Colleen Groves
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.00
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2293

Colleen Powers
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,573.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2294

Colleen Powers
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $34,623.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2295

Collier Gregory
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $10,798.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2296

Cong Jiang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $5,225.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2297

Congyue Zhang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $10,096.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2298

Connell Tanquary
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $101.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2299

Connell Tanquary
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $5.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2300

Conner McCalla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $19,671.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2301

Conner McCalla
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:           $82.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2302

Conner McCalla
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:           $4.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2303

connie chan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:           $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2304

connie chan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:           $74,309.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2305**

Connie Le
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2306**

Connie Le
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $10.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2307**

Connor Stricklan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $8,607.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2308**

Connor Stricklan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $16,091.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2309

Conor Neu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2310

Conor Neu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $17,263.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2311

Conor Quinlan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $24,467.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2312

Conor Schaye
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $11,809.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2313

Cooper Butler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $84,218.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2314

Cooper Butler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $26,977.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2315

Corbyn Larson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $19,743.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2316

Corbyn Larson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,473.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2317

Corey Ferguson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $320,622.43
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2318

Corey Ferguson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $26,405.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2319

Corey Kossack
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $20.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2320

Corey Niner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2321

Corey Niner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $56.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2322

Corey Shapiro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $15,015.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2323

Corey Shapiro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,664.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2324

corey young
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $38,028.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2325

corey young
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$31.65

3.2326

Cory Heitz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$21,272.49

3.2327

Cory Heitz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$56.51

3.2328

Cory Hooyman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1.00

3.2329

Cory Upton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $48,151.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2330

Cory Upton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $15,976.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2331

Courtney Hegadorn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2332

Courtney Jensen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $5,999.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2333

Courtney Jensen
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $15,149.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2334

Craig Benson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $17,542.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2335

Craig Benson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9,240.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2336

Craig Bjorkman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $23,407.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2337

Craig Bjorkman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,280.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2338

Craig Blockhus
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,708.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2339

Craig Blockhus
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2340

Craig Fehlman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2341**

Craig Fok
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $57,055.03
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.2342**

Craig Fok
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $256.17
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.2343**

Craig Foster
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $25,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.2344**

Craig Foster
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $0.01
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2345

Craig Gordon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$9,286.00

---

3.2346

Craig Gordon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$98.88

---

3.2347

Craig Hysni
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$23,780.44

---

3.2348

Craig Hysni
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1.52

3.2349

Craig Jones
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2350

Craig Kapfer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,238.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2351

Craig Massey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,150.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2352

Craig Massey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,708.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2353

Craig Mertz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $19,016.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2354

Craig Mertz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $43.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2355

Craig Norvell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2356

Craig Nutting
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $196,429.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2357

Craig Pribila
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                     $28,376.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2358

Craig Pribila
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                     $546.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2359

Craig Siegel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                     $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2360

Craig Siegel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                     $348.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2361

Craig Stephens
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,999.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2362

Craig Vollert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,273.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2363

Craig Vollert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,255.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2364

Craig Westphal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,438.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2365

Craig Westphal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:            $8.38
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2366

Craig Westphal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:            $0.44
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2367

craig young
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:            $25,664.75
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2368

craig young
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:            $16,997.85
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2369

Creighton Jue
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2370

Creighton Jue
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,237.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2371

Creighton Jue
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $174.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2372

Cris Santa Ana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,504.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2373

Cris Santa Ana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,975.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2374

Cris Zerriny
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $41,762.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2375

Cris Zerriny
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $131,581.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2376

Crystal Mills
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2377

Crystal Mills
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $150.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2378

Cumhur Canigur
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $18,800.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2379

Cumhur Canigur
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,752.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2380

Curk Schneekluth
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9,961.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2381

Curk Schneekluth
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $31.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2382

Currie Lee
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2383

Currie Lee
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $23,042.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2384

Curt Andrews
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $15,595.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2385

Curt Andrews
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2386

Curt Ferguson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,514.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2387

Curt Ferguson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,539.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2388

Curt Kvasager
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,651.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2389

Curt Kvasager
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $15.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2390

Curt Portzel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,094.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2391

Curtis Harris
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $40,581.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2392

Curtis Harris
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $99.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2393

Curtis Richins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,200.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2394

Cynthia Gates
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $5,081.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2395

Cynthia Gates
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $21.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2396

Cynthia Hall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $46,383.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2397

Cynthia Loker Loker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2398

Cynthia Loker Loker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $524.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2399

Cynthia Metts
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $80,147.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2400

Cynthia Metts
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $12,582.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2401

Cynthia Oday
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2402

Cynthia Pham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,333.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2403

Cynthia Robinson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,100.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2404

Cynthia Robinson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,452.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2405

Cyril Darmouni
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2406

Cyrus Khan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2407

Cyrus Khan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $73.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2408

D Michael Henderson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $26,219.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2409

D Michael Henderson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $15,791.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2410

Dale Dennis Dennis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $121,952.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2411

Dale Dennis Dennis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $1,322.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2412

Dale Ellison
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2413

Dale Ellison
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $121.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2414

Dale Herman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,079.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2415

Dale Herman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $74.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2416

Dale Thomas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,393.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2417

Dale Thomas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $74,667.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2418

Dale Thomas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $115.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2419

Daley Ervin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2420

Damian Taylor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $17,634.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2421

Damian Taylor
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $7,996.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2422

Damir Davidovic
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $5,267.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2423

Damir Davidovic
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $540.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2424

Damon Mintzer
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $0.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2425

Dan Chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $14,406.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2426

Dan D'Agostino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2427

Dan Dinescu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2428

Dan Gantzer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2429

Dan Hoeck
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2430

Dan Hoeck
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $67.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2431

Dan Hoeck
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2432

Dan Kjaergaard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $87,739.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2433**

Dan Kjaergaard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                $3,675.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2434**

Dan Ledbetter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                $2,300.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2435**

Dan Ledbetter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                $2.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2436**

Dan Lege
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                $6,401.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2437

Dan Lege
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,217.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2438

Dan Lege
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,548.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2439

Dan Matthews
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2440

Dan Matthews
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $68.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2441

Dan ONeill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $50,709.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2442

Dan ONeill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $29,427.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2443

Dan ONeill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,939.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2444

Dan Policastro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,362.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2445

Dan Reiss
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2446

Dan Relihan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,821.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2447

Dan Relihan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,690.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2448

Dan Shipper
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,275.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2449

Dan Sisan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2450

Dan Stoutamire
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,393.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2451

Dan Venegoni
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $818,572.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2452

Dan Venegoni
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,602.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2453**

Dana Cavanaugh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $11,707.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.2454**

Dana Cavanaugh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $537.54
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.2455**

Dana Eskridge
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,001.14
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.2456**

Dana O'Donovan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $100.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2457

Danail Traskov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,392.42
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2458

Dane Dougherty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $40,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2459

Dane Dougherty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,140.17
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2460

Dane Hassani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2461

Dane Hassani
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $210.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2462

Danelle McDermott
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10,779.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2463

Danelle McDermott
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,349.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2464

Danellia Simmonds
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9,881.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2465

Danforth Dougherty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $152,089.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2466

Daniel Abercrombie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $40,465.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2467

Daniel Abercrombie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2468

Daniel Akkerman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,002.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2469

Daniel Akkerman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,148.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2470

Daniel Altman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2471

Daniel Altman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,610.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2472

Daniel Ameduri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,489.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2473

Daniel Ameduri
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $146.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2474

Daniel Austin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $6,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2475

Daniel Austin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $8,698.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2476

Daniel Ballen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $12,817.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2477

Daniel Becker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2478

Daniel Becker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $40,319.81
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2479

Daniel Beer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,105.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2480

Daniel Beer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2481

Daniel Beruvides
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $100,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2482

Daniel Beyda
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $47,052.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2483

Daniel Beyda
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $86,898.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2484

Daniel Beyda
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $56.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2485

Daniel Burke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2486

Daniel Burke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $240.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2487

Daniel Castoro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2488

Daniel Castoro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $97.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2489

Daniel Chacko
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,187.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2490

Daniel Cohen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,768.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2491

Daniel Cohen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,018.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2492

Daniel Coleman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,048.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2493

Daniel Dries
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,199.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2494

Daniel Duffy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2495

Daniel Faber
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,240.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2496

Daniel Fafach
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,036.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2497

Daniel Fazio
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,000.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2498

Daniel Gonzalez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $103,184.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2499

Daniel Gonzalez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2500

Daniel Gutschenritter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2501

Daniel Harris
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $41,738.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2502

Daniel Hopkins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $36,711.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2503

Daniel Hopkins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $7,518.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2504

Daniel Hurst
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $5,864.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2505

Daniel Hurst
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,086.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2506

Daniel Ingvoldstad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,771.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2507

Daniel Ircink
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2508

Daniel Ircink
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $206.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2509

Daniel Jacobson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $5,699.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2510

Daniel Jacobson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $19,811.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2511

Daniel Kim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,697.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2512

Daniel Klaus
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2513

Daniel Klaus
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,189.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2514

Daniel Kluesing
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $376.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2515

Daniel Kopel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2516

Daniel Kopel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $175.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2517

Daniel Kossowski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $9,048.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2518

Daniel Kossowski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $2,999.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2519

Daniel Leeder
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $131.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2520

Daniel Machin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2521

Daniel Machin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $13,813.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2522

Daniel Machin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $11.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2523

Daniel Mar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $9,333.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2524

Daniel Mar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,580.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2525**

Daniel Martin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $5,157.87
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2526**

Daniel Mateja
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $24,801.50
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2527**

Daniel Mateja
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,710.89
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2528**

Daniel Metz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $3,336.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2529

Daniel Molloy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $23,521.66
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2530

Daniel Moseley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,259.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2531

Daniel Nyaggah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $20,085.90
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2532

Daniel O'Brien
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2533

Daniel O'Brien
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**          $66.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2534

Daniel Overmyer
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**          $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2535

Daniel Park
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**          $27,494.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2536

Daniel Pontrelli
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**          $11,837.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2537

Daniel Pontrelli
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2538

Daniel Pulecio-Boek
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2539

Daniel Rees
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $31,638.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2540

daniel reitzenstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,781.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2541

daniel reitzenstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $57,416.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2542

Daniel Rezykowski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $11,068.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2543

Daniel Rezykowski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,840.39
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2544

Daniel Rezykowski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,935.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2545

Daniel Richards
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2546

DANIEL RIEK
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $40,147.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2547

DANIEL RIEK
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,156.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2548

DANIEL RIEK
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,207.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2549

Daniel Rose
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,212.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2550

Daniel Rusteen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2551

Daniel Rusteen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8,740.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2552

Daniel Sacks
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $13,079.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2553

Daniel Sacks
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $55.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2554

Daniel Sieben
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,976.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2555

Daniel Sieben
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,024.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2556

Daniel Simpson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2557

Daniel Simpson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2558

Daniel Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,186.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2559

Daniel Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $138.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2560

Daniel Stover
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2561

Daniel Tahany
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $17,850.81
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2562

Daniel Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $81,545.51
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2563

Daniel Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $56,657.51
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2564

Daniel Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $418.83
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2565

Daniel Ward
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2566

Daniel Ward
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2567

Daniel Warren
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,872.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2568

Daniel Warren
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,572.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2569

Daniel White
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2570

Daniel White
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                   $12,941.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2571

Daniel Wijaya
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,999.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2572

Daniel Wijaya
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                      $39.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2573

Daniel Wright
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $19,930.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2574

Daniel Wright
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $49.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2575

Daniel Yarsky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $29,877.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2576

Daniel Yarsky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $27,494.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2577

Daniel Yeager
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2578

Danny Phu
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $380.91
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2579

Dante Magtoto
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $16,102.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2580

Dante Magtoto
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.01
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2581

darcy hanson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $52,831.48
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2582

darcy hanson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $61,859.44
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2583

darcy hanson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $88.68
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2584

Darien Covelens
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,659.48
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2585

Darien Covelens
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,619.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2586

Darin Yonemura
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,502.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2587

Darin Yonemura
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $49.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2588

Darrel Burns Jr.
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,682.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2589

Darrel Burns Jr.
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $6.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2590

Darrel Seahorn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                 $1,942.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2591

Darrel Seahorn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                 $8,459.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2592

Darrell Livingston
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                 $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2593

Darrell Winbush
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $73,270.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2594

Darrell Winbush
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $34,371.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2595

Darrell Zemitis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,530.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2596

Darrell Zemitis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $66.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2597

Darren Foster
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,169.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2598

Darren Hollick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $73,171.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2599

Darren Hollick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,019.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2600

Darren Mitchell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2601

Darren Rish
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2602

Darren Rose
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2603

Darren Rose
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,388.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2604

Darren Webber
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2605

Darrin Cohen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2606

Darrin Cohen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $25.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2607

Darrin Singleton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,999.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2608

Darrin Singleton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $635.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2609

Darryl Fair
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2610

Dat Duong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $26,671.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2611

Dat Duong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,839.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2612

Dave Concannon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,024.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2613

Dave Johnson
Address on File

_____
**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**     $27,788.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2614

Dave Johnson
Address on File

_____
**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**     $25,104.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2615

Dave Johnson
Address on File

_____
**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**     $4,597.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2616

Dave Klages
Address on File

_____
**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**     $28,279.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2617

Dave Klages
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $70,592.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2618

Dave Klages
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $6.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2619

Dave McKillen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2620

Dave Mohla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $11,021.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2621

Dave Mohla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,049.80

---

3.2622

Dave Pelton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,000.00

---

3.2623

Dave Pelton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$5,291.04

---

3.2624

Dave Robinson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,000.00

3.2625

Dave Robinson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $13,493.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2626

Dave Robinson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $700.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2627

Dave Strigler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $7,373.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2628

Dave Strigler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $4,856.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2629**

Dave Strigler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $623.91
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2630**

Dave Zimmermann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,859.16
Check all that apply.

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2631**

Dave Zimmermann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.61
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2632**

David Aiello
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $78,509.26
Check all that apply.

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2633

David Aiello
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$62.41

---

3.2634

David Alberti
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$9,375.98

---

3.2635

David Alberti
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,442.02

---

3.2636

david alexander
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$7,214.80

3.2637

david alexander
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $121.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2638

David Alsobrook
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,056.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2639

David Alsobrook
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,753.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2640

David Anthony Pelner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,327.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2641

David Anthony Pelner
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9,782.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2642

David Arringdale
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $30,999.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2643

David Arringdale
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9,827.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2644

David Arringdale
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,300.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2645

David Asseoff
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $11,865.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2646

David Asseoff
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $211.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2647

David Baker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $47,777.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2648

David Baker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $20,414.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2649

David Ball
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,332.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2650

David Barnwell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,870.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2651

David Barnwell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,969.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2652

David Barnwell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $289.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2653

David Baskerville
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $42,699.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2654

David Baskerville
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $139,740.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2655

David Bauhs
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $291,610.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2656

David Bauhs
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $70,354.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2657

DAVID BAYNE
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $228,322.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2658

DAVID BAYNE
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $52,400.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2659

David Bell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,000.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2660

David Bell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,007.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2661

David Bertschy
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $3,159.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2662

David Bertschy
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $963.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2663

David Bertschy
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $6.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2664

David Bjorndahl
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $1,025.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2665

David Blackett
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:         $161.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2666

David Blackett
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:         $1,390.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2667

David Boules
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:         $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2668

David Boules
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:         $1,937.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2669

David Boules
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $7.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2670

David Bower
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2671

David Brewer
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $53,365.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2672

David Bright
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,250.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2673

David Bright
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,037.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2674

David Brooks
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,500.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2675

David Brown
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,348.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2676

David Brown
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $128.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2677

David Burstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2678

David Burstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                      $25,379.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2679

David Butler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                      $49,522.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2680

David Butler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                      $1,332.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2681

David Caldwell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,299.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2682

David Caldwell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,724.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2683

David Caldwell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,980.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2684

David Cao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $557.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2685

David Charlton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $100,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2686

David Charlton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $363.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2687

David Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,199.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2688

David Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2689

David Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2690

DAVID CHRISTIAN
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $95.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2691

DAVID CHRISTIAN
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,176.53
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2692

David Chriswick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2693

David Claffey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$4,999.95

---

3.2694

David Claffey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$1,991.58

---

3.2695

David Clark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

$26.36

---

3.2696

David Clark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$1,201.58

3.2697

David Clicquennoi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $7,723.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2698

David COLEMAN
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $54,633.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2699

David COLEMAN
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $31.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2700

David Colvin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $263.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2701

David Conlee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2702

David Conlee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,132.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2703

David Cook
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $36,456.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2704

David Cook
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,069.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2705

David Crawford
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$5,000.00

---

3.2706

David Cruise
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$121.53

---

3.2707

David Cupp
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$5,423.23

---

3.2708

David Danielson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$6,195.79

3.2709

David Danielson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,503.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2710

David Dilullo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2711

David Dilullo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $192.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2712

David DiPilato
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $111,785.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2713

David DiPilato
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $248,962.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2714

David DiPilato
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $141.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2715

David Drzewiecki
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,640.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2716

David Drzewiecki
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $42.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2717

David Durdan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $14,653.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2718

David Durdan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $78,606.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2719

David Engler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,904.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2720

David Engler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $10,510.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2721

David Engler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $252.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2722

David Evans
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,200.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2723

David Evans
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $92.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2724

David Fasman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2725

David Ferguson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $14,780.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2726

David Ferguson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,929.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2727

David Ferguson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $390.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2728

David Ferreira
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2729

David Ferreira
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $843.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2730

David Fickes
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $29,634.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2731

David Fickes
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $277.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2732

David Fisher
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,050.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2733

David Fox
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $34,812.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2734

David Fox
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $21,111.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2735

David Freed
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $14,288.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2736

David Freed
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $9,736.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2737

David Freed
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $87.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2738

David friedenberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,047.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2739

David friedenberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2740

David Friedman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,227.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2741

David Friedman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,023.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2742

David Friedman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $60.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2743

David Gagnon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2744

David Gallers
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2745

David Gallers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,430.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2746

David Gardner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50,379.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2747

David Gardner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $211.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2748

David Gerbosi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,268.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2749

David Gerbosi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,066.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2750

David Gerbosi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $14,062.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2751

David Gigliotti
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2752

David Grace
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $33,045.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2753

David Grace
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,064.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2754

David Gunaseelan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2755

David Gussmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2756

David Halle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,302.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2757

David Halle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $61,036.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2758

David Halle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $39.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2759

david haynie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $28,530.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.2760

david haynie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $19,923.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2761**

David Hellyer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $46,629.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2762**

David Hellyer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $28,973.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2763**

David Hodson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2764**

David Hodson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $127.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2765

David Hof
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $44,707.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2766

David Hof
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $11,411.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2767

David Hosmer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,005.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2768

David Howie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2769

David Howie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,530.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2770

David Hwang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,732.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2771

David Ingle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2772

David Ingle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $36.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2773

David Ingraham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$22,007.76

---

3.2774

David Irwin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$35,258.79

---

3.2775

David Irwin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$2,227.66

---

3.2776

David Ishimitsu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$0.60

3.2777

David Jassenoff
Address on File

_____
**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2778

David Jassenoff
Address on File

_____
**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is:                    $61.14
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2779

David Johnson
Address on File

_____
**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is:                    $14,219.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2780

DAVID KAHANE
Address on File

_____
**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is:                    $50,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2781

David Karp
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,377.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2782

David Kellogg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $11.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2783

David Kellogg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $0.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2784

David Kerl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,383.59
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2785

David Kim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $29,231.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2786

David Kim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $56.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2787

David King
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2788

David Klionsky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2789

David Knop
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $51,477.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2790

David Knop
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $41,154.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2791

David Knop
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,173.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2792

David Kraus
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $18,804.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2793

David Kraus
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $16,467.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2794

David Kraus
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,069.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2795

David Kupperman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,321.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2796

David Kupperman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,063.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2797

David Kupperman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,268.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2798

David Landsberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $112,448.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2799

David Landsberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,347.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2800

David Lange
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,258.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2801

David Lange
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $49,648.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2802

David Lansky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,938.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2803

David Lansky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $368.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2804

David Lauten
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2805

David Lauten
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $11,673.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2806

David Leblanc
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2807

David Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $46,069.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2808

David Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $10,257.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2809

David Lieu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $17,821.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2810

David Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $13,757.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2811

David Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $167.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2812

David Lippert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2813

David Littlejohn
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $58.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2814

David Lloyd
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $40,792.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2815

David Lloyd
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2816

David Loker
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $47,560.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2817

David Loker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$13,577.53

---

3.2818

David Lucas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$23,906.51

---

3.2819

David Lucas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$16,292.29

---

3.2820

David Lucchetti
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$4,000.00

3.2821

David Lucchetti
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $19.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2822

David Lyon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $19,536.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2823

David Lyon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $28,816.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2824

David MacDonald
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $20,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2825

David MacDonald
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $197.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2826

David Malamud
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2827

David Malamud
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,023.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2828

David Mamikonyan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2829

David Mamikonyan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $144.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2830

David McCoy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,081.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2831

David Milestone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2832

David Miller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,470.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2833

David Moler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2834

David Moody
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2835

David Morrison
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $8,021.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2836

David Morrison
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $6,864.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2837

David Motamed
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2838

David Motamed
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $112.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2839

David Nguyen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,048.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2840

DAVID O'MARA
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $25,991.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2841

DAVID O'MARA
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $14,487.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2842

David Pearsall
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $42,468.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2843

David Pearsall
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,381.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2844

David Pedigo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,360.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2845

David Peterson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,020.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2846

David Peterson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2847

David Pilch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2848

David Pilch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $987.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2849

David Pless
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2850

David Pon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $29,265.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2851

David Pon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $617.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2852

David Potter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $20,928.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2853

David Potter
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $0.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2854

David Powell
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $2,976.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2855

David Pratt
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2856

david price
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2857

David Ritter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $56,030.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2858

David Ritter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $2,660.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2859

David Robinson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $1,582.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2860

David Robinson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $9,470.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2861

David Robinson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $491.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2862

David Roover
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,176.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2863

David Roover
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $104.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2864

David Ross
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,373.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2865

David Ross
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,496.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2866

David S. Waskey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2867

David Sanchez Tembleque
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2868

David Sanchez Tembleque
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,144.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2869

David Scacco
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,682.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2870

David Scacco
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,968.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2871

David Scafidi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,789.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2872

David Scafidi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,178.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2873

David Schaaf
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $3,320.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2874

David Schaaf
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $117.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2875

David Schlachet
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2876

David Schlachet
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $9,765.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2877

David Schlachet
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13.34
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2878

David Schmitt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.00
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2879

David Schneid
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
Check all that apply.

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2880

David Schools
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
Check all that apply.

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2881

David Schwartz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $10,702.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2882

David Schwartz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $55,303.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2883

DAVID SELMAR
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $35,265.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2884

DAVID SELMAR
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2885

David Seto
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2886

David Seto
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2887

David Seyferth
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2888

David Seyferth
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $35.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2889

David Shaheen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2890

David Shaheen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $663.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2891

David Shaheen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $198.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2892

David Shieh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2893

David Shih
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $82.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2894

David Shipper
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2895

David Shorenstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2896

David Shorenstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2897

David Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $77,712.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2898

David Snitkof
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2899

David Snitkof
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,349.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2900

David Sobolik
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $100,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2901

David Sohl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,006.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2902

David Sohl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $22.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2903

David Stepancich
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2904

David Stozki
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $12,985.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2905

David Stozki
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $16,986.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2906

David Stump
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $697.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2907

David Sullivan
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $71,332.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2908

David Sullivan
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $59,068.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2909

David Thacker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2910

David Thornley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $176.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2911

DAVID TSAI
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $9,200.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2912

David Ulevitch
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $41,272.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

### 3.2913

David Vannoy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

### 3.2914

David Waite
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $34,309.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

### 3.2915

David Waite
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $15,696.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

### 3.2916

David Wallach
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,000.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2917**

David Wallach
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $99.72
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2918**

David Ware
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $9,970.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2919**

David Ware
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $832.06
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2920**

David Ware
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $2,601.47
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2921

David Weis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,376.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2922

David Weis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $623.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2923

David Welch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,162.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2924

David Wendorff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $66,169.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2925

David Wendorff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:   $441.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2926

david wilson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:   $18,717.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2927

david wilson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:   $22,473.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.2928

David Wunderley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:   $23,673.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2929

David Wunderley
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**  $20,633.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2930

David Yu
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**  $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2931

David Yu
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**  $2,599.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2932

Davidson Fong
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**  $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2933

Davis Hwang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2934

Davis Hwang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,393.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2935

Dawn Cottone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2936

Dawn Pyy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,458.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2937

Dayle deRaat
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2938

Dayton Misfeldt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $14,358.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2939

Dayton Misfeldt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $464.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2940

Dean Basel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,665.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.2941**

Dean Basel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $293.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2942**

Dean Heistad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2943**

Dean Heistad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $934.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.2944**

Dean Kattler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $279,532.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2945

Dean Kattler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,527.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2946

Debabrata Behera
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,967.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2947

Debabrata Behera
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,419.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2948

Debabrata Behera
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $469.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2949

Debbie Alpert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,423.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2950

Debbie Alpert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,877.33
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2951

Debbie Frerich
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $85,219.48
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2952

Debbie Frerich
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,173.25
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2953

debbie pryse
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.2954

debbie pryse
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $79.93
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No
☐ Yes

3.2955

Debojyoti Bandyopadhyay
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,500.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.2956

Debojyoti Bandyopadhyay
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,464.29
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.2957

Deborah Bhatt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2958

Deborah Bhatt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2959

Deborah Lewis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $35,864.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2960

Deborah Lewis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $44,648.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2961

Deborah Rickert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2962

Deborah Rickert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $15,135.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2963

Deborah Shepard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $50,313.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2964

Deborah Shepard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $59,179.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2965

Deborah Shepard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $53.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2966

Debra Bowen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $2,260.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2967

Debra Bowen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $9.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2968

Debra Lutz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $13,295.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2969

Debra Lutz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $39.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2970

Deena Bronz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,127.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2971

Deena Bronz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $36,638.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2972

Deena Bronz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2973

Deepak Bapna
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2974

Deepak Polamarasetty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2975

Deepak Polamarasetty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,750.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2976

Deepak Tyagi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $52,440.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2977

Deepak Tyagi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,179.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2978

Deepesh Arora
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $46,276.28
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2979

Deepesh Arora
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,090.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2980

DEEPESH JESRANI
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,438.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2981

Del Fafach Jr
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $43,841.60
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2982

Del Fafach Jr
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $244.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2983

DeMarcus Williams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,755.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2984

DeMarcus Williams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,579.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.2985

Demetrios Yiannos
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2986

Deni Llambiri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,828.28
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2987

Deni Llambiri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,826.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2988

Deni Llambiri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,123.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2989

Denise Cloe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $220,127.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2990

Denise Neu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,793.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2991

Denise Neu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,136.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2992

Denise Richards
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,397.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2993

Denise Richards
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,088.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2994

Denise Wood-Taylor
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2995

Denise Wood-Taylor
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,629.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2996

Dennis Grzeskowiak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,051.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2997

Dennis Grzeskowiak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $39.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2998

Dennis Hutsell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.2999

Dennis Hutsell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $647.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3000

dennis johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,750.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3001**

Dennis Lambert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $36,302.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3002**

Dennis Pearson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $20,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3003**

Dennis Shenberger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $7,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3004**

Dennis Shenberger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,034.84
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3005

DENNIS TRENKENSCHUH
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $30,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3006

Dennis Weng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $1,403.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3007

Dennis Wight
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $16,797.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3008

Dennis Wight
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $12,162.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3009

Dennis Wight
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3010

Dennis Wilson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,297.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3011

Dennis Wilson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3012

Denton Brosh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,412.59
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3013

Denton Brosh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,124.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3014

Denton Brosh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $18,045.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3015

Denys Kurylenko
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3016

Denzil J Meyers
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $39,831.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3017

Denzil J Meyers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,761.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3018

Derek Bonenclark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $61.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3019

Derek Burkum
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,225.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3020

Derek Burkum
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $206.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3021

Derek Coatney
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $67,846.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3022

Derek Coatney
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $11,977.86
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3023

Derek Coatney
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $4,515.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3024

Derek Gilliland
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3025

Derek Holman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $67,920.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3026

Derek Holman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,457.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3027

Derek nguyen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3028

Derek nguyen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $27.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3029

Derek Nordeen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $19,155.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3030

Derek Nordeen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $12.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3031

Derek Roth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3032

Derek Roth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $96.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3033

Derek Trone
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $144,423.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3034

DERICK THORNTON
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $30,665.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3035

Deron Frank
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $37,482.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3036

Deron Frank
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,894.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3037

Deron Frank
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $755.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3038

Derrick Chao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,097.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3039

Derrick Watkins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,745.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3040

Derrick Watkins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $182.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3041

Derrick Witcher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $30,315.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3042

Derrick Witcher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $14,053.39
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3043

Detelina Ivanova
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3044

Detelina Ivanova
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $2,094.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3045

Devesh Khanal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                         $2,363.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3046

Devesh Khanal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                         $1,757.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3047

Devesh Raghuvanshi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                         $18,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3048

Devesh Raghuvanshi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                         $8,380.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3049

Devin Trone
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$74,502.66

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3050

Devin Trone
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$28.06

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3051

Devin Tweed
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$2,000.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3052

Devon Bruce
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$5,000.00

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3053

Devyandu Bhatia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $41,494.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3054

Devyandu Bhatia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,715.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3055

Devyandu Bhatia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,727.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3056

Dexter Tiell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,487.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3057

Dezheng Tang
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $28,132.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3058

Dezheng Tang
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $284.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3059

DHANASEKARAN RANGANATHAN
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,404.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3060

DHANASEKARAN RANGANATHAN
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $25.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3061

Dhanesh Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $879.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3062

Dhaval Mehta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $0.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3063

Dhaval Shukla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $2,303.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3064

Dhaval Shukla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $2,265.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3065

Dhireesha Kudithipudi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8,118.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3066

Dhruv Lilaramani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,613.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3067

Dhruv Lilaramani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3068

Diana Forman Friedman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $209.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3069

Diana Jamison
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $23,391.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3070

Diana Jamison
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $216.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3071

Diane Howell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $44,825.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3072

Diane Howell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,088.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3073

Diane Ireland
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: _____ $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3074

Diane Pressman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: _____ $14,366.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3075

Diane Pressman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: _____ $28.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3076

Diane Sheline
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: _____ $1,559.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3077

Diane Sheline
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,945.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3078

Dibya Huq
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3079

Dickson Oi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3080

Dickson Oi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $299.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3081

Diego Rodriguez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $19,291.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3082

Dilip Champaneri
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $19,499.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3083

Dilip Champaneri
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,693.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3084

Dilip Sanghavi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $31,115.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3085

Dilip Sanghavi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $8,444.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3086

Dilipbhai Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $10,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3087

Dilipkrishna Raghunathan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3088

Dilipkrishna Raghunathan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,197.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3089

Dimitar Dimitrov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3090

Dimitar Dimitrov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $0.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3091

Dina Davalle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8,235.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3092

Dina Davalle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $30,200.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3093

dina treyger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8,499.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3094

Dinesh Bhatnagar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,848.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3095

Dinesh Bhatnagar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $239.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3096

Dinesh Malkani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3097

Dinesh Malkani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,391.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3098

Dinesh Mehta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,455.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3099

Dinesh Mehta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,530.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3100

Dinesh Menon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3101

Dinesh Villuri
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,193.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3102

Dinesh Villuri
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $32.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3103

Dinh Ly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,952.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3104

Dinh Ly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $339.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.3105**

diogo haussen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $8,065.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3106**

diogo haussen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $7.60
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3107**

Dion Boeke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $11,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3108**

DIONISIO FREIRE
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,888.97
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3109**

DIONISIO FREIRE
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.03
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3110**

Dionisio Ortiz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3111**

Dionisio Ortiz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $55.97
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3112**

Dipali Parikh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3113

Dipayan Bhattacharya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3114

Dipesh Khakhkar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,008.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3115

Dipesh Khakhkar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3116

Divye Kapoor
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3117

Divye Kapoor
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,199.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3118

Dmitry Chechik
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,593.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3119

Dmitry Chechik
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,218.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3120

Dmitry Chechik
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3121

Dmitry Kreslavskiy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $1,383.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3122

Domenic Graziosi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $41,686.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3123

Domenic Graziosi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $4,208.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3124

Domingo Alvarez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3125

Domingo Alvarez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,029.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3126

Domingo Santos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $78,564.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3127

Dominic DiBernardo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $19,818.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3128

Dominic Lam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3129

Dominic Sacco
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $7,725.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3130

Dominic Sacco
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,044.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3131

Dominick Mancini
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $6.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3132

Dominick Savillo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3133

Dominick Savillo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $15.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3134

Don Ball
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $70,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3135

Don Ball
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $69,816.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3136

Don Ball
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $12,087.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3137

Don Biard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $86,445.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3138

Don Biard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,291.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3139

Don Biard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $39,625.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3140

Don Honeycutt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,021.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3141

Don Lawton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $157,274.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3142

Don Lawton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3143

Don Nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3144

Don Norris
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $92,102.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3145

Don Norris
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35,572.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3146

Don Rubin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3147

Don Rubin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,692.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3148

Don Schultz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3149

Don Sommardahl
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $35,001.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3150

Don Sommardahl
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $229.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3151

Don Wortmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3152

Donald Butler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $6,037.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3153

Donald Butler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,959.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3154

Donald Butler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,039.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3155

Donald Carbaugh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,579.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3156

Donald Carbaugh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $113.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3157

Donald Chaney
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                  $22,459.53
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3158

Donald Chaney
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                  $9.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3159

Donald Eachus
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                  $1,103.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3160

Donald Eachus
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                  $10,807.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3161

Donald Fox
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3162

Donald Garman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $177,853.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3163

Donald Garman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $727.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3164

Donald Hitchcock
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,396.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3165

Donald Hitchcock
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,026.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3166

DONALD KAUER
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $87,171.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3167

DONALD KAUER
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $52,107.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3168

Donald Moran
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $9,520.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.3169**

Donald Moran
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                      $25,978.84
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.3170**

Donald Oates
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                      $8,955.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.3171**

Donald Oates
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                      $10,770.93
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.3172**

Donald Oates
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                      $61.80
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3173

Donald Page
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3174

Donald Page
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $10.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3175

Donald Palmer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3176

Donald Palmer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $5,397.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3177

Donald Peters
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3178

Donald Rapuzzi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,278.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3179

Donald Rapuzzi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,296.14
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3180

Donald Semler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,138.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3181

Donald Stull
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3182

Donald Stull
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $935.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3183

Donald Van
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $17,747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3184

Donald Van
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $10,523.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3185

Donald Walker
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,549.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3186

Donald Ware
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $7,485.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3187

Donald Watson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,219.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3188

donald yunker
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3189

donald yunker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $77.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3190

Dong Zheng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3191

Dong Zheng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,972.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3192

Donglei Fu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,241.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3193

Donglei Fu
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $6,590.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3194

Donna Booe
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $15,389.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3195

Donna Booe
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $4,020.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3196

Donna Fliegel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $45,450.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3197

Donna Fliegel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $5,137.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3198

Donna Haunch
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3199

Donna Haunch
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $2,567.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3200

Donnell Green
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3201

Donnell Green
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $331.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3202

Doris Heuer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,801.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3203

Doris Heuer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3204

Doug Herrera
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3205

doug holte
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $25,073.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3206

doug holte
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,559.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3207

Doug Slezak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $7,099.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3208

Doug Slezak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $40,458.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3209**

Doug Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $13,827.66
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.3210**

Doug Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $50.22
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.3211**

doug snell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $10,500.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.3212**

doug snell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $994.64
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3213

doug snell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10,383.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3214

Doug Tengler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3215

Doug Waggaman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $19,013.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3216

Doug Waggaman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $209.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3217

Douglas Alston
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $100,382.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3218

Douglas Alston
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $339.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3219

Douglas Baker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3220

Douglas Baker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $6.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3221

douglas banks
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,013.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3222

douglas banks
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $337.82
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3223

Douglas Birch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,500.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3224

Douglas Klof
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $40,279.22
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3225

Douglas Klof
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,452.72
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3226

Douglas Lyon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
Check all that apply.

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3227

Douglas Lyon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,098.08
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3228

Douglas Marolla
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $113.00
Check all that apply.

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3229

Douglas Marolla
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3230

Douglas Pepelko
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3231

Douglas Peters
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,070.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3232

Douglas Rogers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,839.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3233

Douglas Rogers
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $164.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3234

Douglas Scherrer
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3235

Douglas Schrier
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3236

Douglas Schrier
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,244.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3237

Douglas Snell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $35,626.93
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3238

Douglas Snell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $23,633.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3239

Douglas Snell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $2,571.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3240

Douglas Voyce
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $45,291.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3241

Douglas Voyce
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $12.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3242

Douglas Waggaman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $6,130.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3243

Douglas Waggaman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $125.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3244

Douglas Wharton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $24,287.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3245

Douglas Wharton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,253.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3246

Douglas Zwiers
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $62,785.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3247

Douglas Zwiers
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $30,966.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3248

Drew Emmel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,450.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3249

Drew Emmel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3250

Drew Marting
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3251

Drew Marting
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $87.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3252

Drew Moffitt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $302.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3253**

Drew Moffitt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $380.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3254**

Drew Williams
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $218.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3255**

Dries Kimpe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,556.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3256**

Dries Kimpe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,706.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3257

Dror Shimshowitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $214,976.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3258

Dror Shimshowitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $672.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3259

Duane Schaffer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $36,451.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3260

Duane Schaffer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $38,852.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3261

Duc Nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3262

Duc Nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,646.55
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3263

Duc Nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $176.53
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3264

DUGGAN SMITH
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,112.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3265

DUGGAN SMITH
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $31.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3266

Duha Al-zubeidi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3267

Duha Al-zubeidi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,631.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3268

Duha Al-zubeidi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3269

Duke Fu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3270

Duke Pham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3271

Duncan Keen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $28,589.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3272

Duncan Keen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $31,223.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3273

Durga Manne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $3,747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3274

Durga Manne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $485.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3275

Dustin Eide
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $1,143.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3276

Dustin Jensen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $5,587.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3277

Dustin Jensen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,396.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3278

Dustin Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3279

Dustin Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,154.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3280

Dustin Jones
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,030.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3281

Dustin Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $46,028.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3282

Dustin Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $77,789.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3283

Dustin Townsend
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $21,212.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3284

Dustin Townsend
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $7,888.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3285

Dustin Townsend
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $25,350.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3286

Dustyn Roberts
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3287

Duy Le
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,318.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3288

Duy Le
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $42.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3289

Dwarka Kalantry
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $66,463.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3290

Dwight Mulcahy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3291

Dylan Ardent
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $7,477.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3292

Dylan Cheng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,052.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3293

Dylan Naughton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3294

Dylan Naughton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,954.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3295

Earl Fitzhugh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,706.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3296

Earl Fitzhugh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,606.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3297

Earl Foote
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,444.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3298

Earl Foote
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3299

Earl Perry
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,803.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3300

Ed Korsinsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,732.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3301

Ed Korsinsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,427.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3302

Eddie Lopez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,120.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3303

Eddie Lopez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,105.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3304

Edgardo Morales
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,557.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3305

Edgardo Morales
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

$11.71

---

3.3306

Edgardo Morales
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$39.33

---

3.3307

Edison Chiu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$1,000.00

---

3.3308

Edith Muthungu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

$1,051.63

3.3309

Edith Muthungu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,559.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3310

Edmond Wong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $26,997.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3311

Edmond Wong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $20.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3312

Edmund Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $31,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3313

Edmund Olson-Morgan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $11,737.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3314

Edmund Olson-Morgan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $13,232.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3315

Edouard MUREAU
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $41,942.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3316

Edouard MUREAU
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $97,283.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3317

Edouard MUREAU
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $111.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3318

Edralyn Torres
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3319

Edralyn Torres
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $72.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3320

Eduard Shagas
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $8,715.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3321

Eduardo Grunvald
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,587.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3322

Eduardo Grunvald
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,142.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3323

Eduardo Menendez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $17,750.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3324

Eduardo Menendez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,680.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3325

Eduardo Menendez
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$8,088.80

---

3.3326

Eduardo Parra
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,339.00

---

3.3327

Eduardo Parra
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$9.25

---

3.3328

Eduardo Vivas
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$15,355.00

3.3329

Eduardo Vivas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $39,364.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3330

Edward Alt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $40,183.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3331

Edward Alt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $35.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3332

Edward Alt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,467.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3333**

Edward Athey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,414.41
*Check all that apply.*

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

**3.3334**

Edward Athey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,068.70
*Check all that apply.*

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

**3.3335**

Edward Athey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $115.09
*Check all that apply.*

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

**3.3336**

Edward Cadji
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $51,606.24
*Check all that apply.*

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

3.3337

Edward Cadji
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $73,419.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3338

Edward Cadji
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,100.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3339

Edward Castro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3340

Edward Darling
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $22,064.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3341

Edward Dowd
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,007.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3342

Edward Forsell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,900.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3343

Edward Forsell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $426.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3344

Edward Fuzaylov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $7,166.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3345

Edward Fuzaylov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $210.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3346

Edward Garbacz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $49,384.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3347

Edward Garbacz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $29,022.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3348

Edward Geist
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $7,382.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3349

Edward Geist
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,279.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3350

Edward Geist
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,425.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3351

Edward Goddard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3352

Edward Levine
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,275.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3353

Edward Lim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,999.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3354

Edward Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3355

Edward Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,755.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3356

Edward McMahon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $11,270.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3357

Edward McMahon
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $336.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3358

Edward Meintzer
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $163.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3359

Edward Morgan
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3360

Edward Mullen
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,745.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3361

Edward Nowak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3362

Edward Nowak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $1,998.96
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3363

Edward Nowak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $103.83
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3364

Edward ODea
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $21,121.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3365

Edward ODea
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $13,484.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3366

Edward Seid
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $775.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3367

Edward Thielk
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,039.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3368

Edward Tran
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $4,000.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3369

Edward Tran
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $255.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3370

Edward Vallis
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9,912.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3371

Edward Vallis
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $94.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3372

Edward Van Dorn
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $8,018.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3373

Edward Van Dorn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,250.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3374

Edward Wielage
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3375

Edward Wills
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,859.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3376

Edward Wills
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $413.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3377

Edward Wills
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $4,556.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3378

Edward Yen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $3,024.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3379

Edward Yen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $18.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3380

Edwin Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $3,393.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3381

Edwin Chang
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                          $358.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3382

Edwin Zamora
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                          $0.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3383

egbert jan van zalk
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                          $17,035.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3384

egbert jan van zalk
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                          $111.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3385

EGON Stockenbojer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3386

Egor Shulman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $20,006.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3387

Elaine Hutchinson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $21,791.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3388

Elaine Hutchinson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $26.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3389**

Elaine Roberts
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $233.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3390**

Elan Mendel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,370.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3391**

Elan Mendel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,115.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3392**

Elana Chalmers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,064.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3393

Elana Chalmers
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $901.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3394

Eleanor Elzerman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3395

Eleanor Elzerman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,731.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3396

Eli Altman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,889.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3397

Eli Altman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$213.59

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3398

eli bildner
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$1,737.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3399

eli bildner
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$967.24

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3400

Eli Drucker
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$47,969.42

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3401**

Eli Drucker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $349.32
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.3402**

Eli Drucker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $9,079.12
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.3403**

Eli Meir
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $20,033.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.3404**

Eli Meir
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,094.81
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3405

Eli Meir
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,364.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3406

Eli Reihman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $5,430.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3407

Eli Reihman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,677.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3408

Eli Zefania
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $9,526.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3409

Eli Zefania
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $340.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3410

Elias Antoniou
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $31,877.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3411

Elias Antoniou
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $22,811.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3412

Elias Beyloune
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $26,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3413

Elias Beyloune
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $771.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3414

Elias Manousos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,724.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3415

Eliot Symmes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $80.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3416

Elisabeth Corrigan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $55,082.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3417

Elisabeth Corrigan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $51,531.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3418

Elise dEntremont
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,270.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3419

Elizabeth Carey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $43,220.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3420

Elizabeth Carey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $105,475.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3421

Elizabeth Clarquist
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $2,994.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3422

Elizabeth Clarquist
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $82.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3423

Elizabeth Freedman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $15,083.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3424

Elizabeth Gutberlet
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3425

Elizabeth Gutberlet
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $117.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3426

Elizabeth hui
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3427

Elizabeth King
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3428

Elizabeth King
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $81.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3429

Elizabeth Macheca
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$3,956.43

---

3.3430

ELIZABETH PATNODE
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$1,000.00

---

3.3431

Elizabeth Schaper
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$13,880.45

---

3.3432

Elizabeth Talmage
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$94,312.90

3.3433

Elizabeth Talmage
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

$21,175.16

---

3.3434

Elizabeth Talmage
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$549.52

---

3.3435

Elizabeth Van Alstine
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$6,000.00

---

3.3436

Elizabeth Van Alstine
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$17,530.12

3.3437

Ellen Flueckiger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,074.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3438

ellen lesov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3439

Ellen Marceline Flueckiger Revocable Trust
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $36,855.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3440

Ellen Marceline Flueckiger Revocable Trust
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,681.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3441

Elliot Helmer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,464.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3442

Elliot Helmer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,195.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3443

Elliott Abrams
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $215,460.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3444

Elliott Abrams
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,233,007.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3445

Elliott Abrams
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $320.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3446

Elliott Burns
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,808.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3447

Elliott Burns
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $926.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3448

Elliott Small
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3449

Elmer Stallman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
Check all that apply.
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3450

Elvin Burgos
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,084.00
Check all that apply.
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3451

Elvin Burgos
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $39.32
Check all that apply.
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3452

Elvis Tsang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
Check all that apply.
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3453

Elvis Zambrano
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,049.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3454

Elvis Zambrano
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,141.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3455

Elyor Vali
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $30,774.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3456

Elyor Vali
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $77.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3457

Elyor Vali
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $16,396.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3458

Eman Zokaeim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $18,067.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3459

Emanuel Rosen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3460

Emiko Sung
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $19,698.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3461

Emiko Sung
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $215.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3462

Emil Staykov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,378.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3463

Emilie Ambroise
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3464

Emily DUNN
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,995.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3465

Emily DUNN
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $92.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3466

Emily Steemers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,025.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3467

Emily Steemers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3468

Emmanuel Aquino
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3469

Emmanuel Rodriguez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,818.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3470

Emmanuel Rodriguez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,403.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3471

Enoch Hayase
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $4,367.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3472

Enrique Gutierrez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,846.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3473

Enrique Gutierrez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $253.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3474

Enrique Munoz Torres
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $103,745.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3475

Enver Velovic
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3476

Eray Guven
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,647.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3477

Erez Tatcher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,795.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3478

Erez Tatcher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,270.40
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3479

Erfan Pakdamanian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.48
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3480

Erhan Onal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,355.67
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3481

Erhan Onal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $239.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3482

Eric Anderson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $308.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3483

Eric Angermeier
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $414.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3484

Eric Beach
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,830.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3485

Eric Bonnett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,019.00

---

3.3486

Eric Bonnett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$2,194.58

---

3.3487

Eric Breon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$2,000.00

---

3.3488

Eric Breon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$7.50

3.3489

Eric Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,766.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3490

Eric Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $441.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3491

Eric Chowning
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,385.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3492

Eric Chowning
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $31.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3493

Eric Cole
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3494

Eric Cole
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $103.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3495

Eric Collins
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $12,599.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3496

Eric Collins
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,353.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3497

eric collisson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $7,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3498

Eric DeMenthon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3499

Eric Dickerson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $4,222.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3500

Eric Dickerson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $219.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3501

Eric Doswald
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,283.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3502

Eric Doswald
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $196.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3503

Eric Etu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3504

Eric Farber
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,753.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3505

Eric Flesher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,273.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3506

Eric Glyck
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $51,454.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3507

Eric Glyck
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $33,449.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3508

Eric Gravatt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $49,053.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3509

Eric Gravatt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $168,565.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3510

Eric Gravatt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,076.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3511

Eric Ha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,760.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3512

Eric Ha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,097.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3513

Eric Haase
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3514

Eric Haase
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $9,652.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3515

Eric Heimerman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $34,425.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3516

Eric Heimerman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $554.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3517

Eric Holloman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $11,614.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3518

Eric Holloman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,222.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3519

Eric Hosmer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3520

Eric Hosmer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $36,240.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3521

Eric Hosmer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $63.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3522

Eric Huang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,699.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3523

Eric Huang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,647.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3524

Eric Huang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,917.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3525

Eric Hudson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,724.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3526

Eric Hudson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,359.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3527

Eric Jenkins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $184,511.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3528

Eric Jenkins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $58,241.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3529

Eric Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $3,079.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3530

Eric Kasowski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $9,003.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3531

Eric Kasowski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $296.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3532

Eric Lam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $9,222.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3533

Eric Lam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,935.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3534

Eric Larson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $155,211.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3535

Eric Leander
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,991.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3536

Eric Leander
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $91.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3537

Eric Mattson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $13,760.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3538

Eric Mattson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,239.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3539

Eric McDougall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $12,893.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3540

Eric McDougall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $55.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3541

Eric Melcher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3542

Eric Mercer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,414.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3543

Eric Mercer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,690.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3544

Eric Nelson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,135.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3545

Eric Nelson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $87.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3546

Eric Neumann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3547

Eric Neumann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $13.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3548

Eric Ng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $40,997.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3549

Eric Ng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,083.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3550

Eric Ng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,502.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3551

Eric Okuma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3552

Eric Olson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,216.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3553

Eric Patlovich
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,707.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3554

Eric Patlovich
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3555

Eric Pemper
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,526.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3556

Eric Pemper
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,708.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3557

Eric Rapp
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3558

Eric Rapp
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,540.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3559

Eric Rapp
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $953.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3560

Eric Reiter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,101.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3561

Eric Rinker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $123,495.98
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3562

Eric Rinker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $56,176.79
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3563

Eric Schmalz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,126.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3564

Eric Segal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,166.26
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3565

Eric Sharp
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3566

Eric Sharp
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $49.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3567

Eric Sharp
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $6,528.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3568

Eric Shelly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,800.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3569

Eric Shelly
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $192.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3570

Eric Shou
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,544.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3571

Eric Shou
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3572

Eric Simons
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,528.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3573

Eric Simons
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $20,118.99
Check all that apply.
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3574

Eric Simons
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $14.16
Check all that apply.
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3575

Eric Simpson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,140.00
Check all that apply.
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3576

Eric Simpson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $171.11
Check all that apply.
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3577

Eric Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $41,825.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3578

Eric Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,669.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3579

Eric Snellman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3580

Eric Snyder
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $63,292.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3581

Eric Snyder
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $68,601.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3582

Eric Soelberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3583

Eric Spencer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3584

Eric Tsaur
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3585

Eric Wagner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,922.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3586

eric wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $58,383.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3587

eric wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,417.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3588

Eric Wenick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3589

Eric Wetlaufer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                     $3,714.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3590

Eric Winter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                     $14,582.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3591

Eric Winter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                     $8,139.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3592

Eric Wood
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                     $76.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3593

Eric Wu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,250.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3594

Eric Wu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,257.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3595

Eric Zhu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,121.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3596

Eric Zhu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,205.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3597

Erica Broido
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $69,901.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3598

Erica Broido
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $207,260.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3599

Erica Broido
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $41.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3600

Erica Leipheimer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $172.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3601

Erica Liu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,026.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3602

Erich Heneke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3603

Erick Armbrust
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,205.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3604

Erick Armbrust
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,249.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3605

Erick Kolb
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $108,342.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3606

Erick Kolb
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $17,925.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3607

Erick Richardson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $33,224.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3608

Erick Richardson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,844.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3609

Erik Back
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3610

Erik Back
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $383.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3611

Erik Bedding
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $76,434.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3612

Erik Braden
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,232.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3613

Erik Courson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $11,377.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3614

Erik Courson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $19.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3615

Erik Couse
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,775.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3616

Erik Couse
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,233.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3617

Erik Ericson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$19,103.13

---

3.3618

Erik Ericson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$18,596.32

---

3.3619

Erik Mathys
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$0.50

---

3.3620

Erik Mathys
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,035.63

3.3621

Erik Peterson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $7,580.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3622

Erik Peterson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $2,526.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3623

Erik Staubo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $1.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3624

Erik Staubo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $2,071.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3625

Erik Thurnher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3626

Erik Valderhaug
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,169.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3627

Erik Valderhaug
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $268.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3628

Erik Wickward
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,823.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3629

Erik Wickward
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $247.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3630

Erik Woodward
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $15,244.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3631

Erik Woodward
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $18,315.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3632

Erika Kotas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3633

Erika Kotas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,177.76

---

3.3634

Erin Bartley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$5,671.30

---

3.3635

Erin Coulter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$25,240.00

---

3.3636

Erin Coulter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$37,240.41

3.3637

Erin George
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3638

Erin George
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,638.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3639

Erin Green
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $25,352.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3640

Erin Green
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,706.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3641

Erin Green
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,366.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3642

Erin Gruenwald
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,266.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3643

Erland Baird
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,050.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3644

Erland Baird
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $14.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3645

Erlend Bo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$34.69

---

3.3646

Ern Bravo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

$965.54

---

3.3647

Ern Bravo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$1,068.26

---

3.3648

Ernest Ho
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$2,108.00

3.3649

Ernest Ho
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $25,990.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3650

ESJAY SOLO 401K TRUST FBO STEVEN JUDD
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3651

Eswari Natarajan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3652

Eswari Natarajan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $933.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3653

Ethan Cole
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $1,014.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3654

Ethan Cole
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $52.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3655

Ethan Galstad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $15,202.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3656

Ethan Galstad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $9,867.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3657

Ethan Rowe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,421.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3658

Ethan Rowe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $612.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3659

Ethan Young
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,587.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3660

Ethan Young
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,467.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3661

Ethan Young
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $48.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3662

Eugene Izumo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3663

Eugene Kim
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,030.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3664

Eugene Kim
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,823.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3665

Eugene Kim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:           $21,991.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3666

Eugene Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:           $4,146.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3667

Eugene Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:           $1,416.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3668

eugene neymark
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:           $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3669

eugene neymark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,025.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3670

Eugene Shen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,424.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3671

Eun Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3672

Eunah Choi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3673

eva lucey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $77,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3674

eva lucey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $10,316.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3675

eva lucey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,355.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3676

Eva Pham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $20,478.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3677

Eva Pham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,345.94
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3678

Eva Pham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $43.33
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3679

eva woo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,827.94
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3680

eva woo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,642.85
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3681

Evan Berlin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $10,156.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3682

Evan Cheng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $11,478.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3683

Evan Cheng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $28,242.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3684

Evan Cohen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $45,880.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3685

Evan Cohen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,228.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3686

Evan Gaines
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,915.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3687

Evan Gaines
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,055.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3688

EVAN GORDON
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,119.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3689

Evan Harsha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3690

Evan Harsha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $65.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3691

Evan Hickey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,270.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3692

Evan Hickey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3693

Evan Lisabeth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,072.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3694

Evan Lisabeth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,252.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3695

Evan Mayor
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $72,226.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3696

Evan Petrie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3697

Evan Stuber
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3698

Evan Zhou
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,430.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3699

Evan Zhou
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $29,115.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3700

Evan Zhou
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3701

Eve Chan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,258.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3702

Eve Milicic
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,062.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3703

Everett Newton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,161.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3704

Everton Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3705

Fabian Gloerfeld
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,671.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3706

Fabian Gloerfeld
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3707

Faiz Hassan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $12,497.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3708

Faiz Hassan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,250.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3709

Faizul Suhail
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,819.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3710

Faizul Suhail
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,670.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3711

Farhan Qazi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,021.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3712

Farjad Fani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,217.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3713

Farjad Fani
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $326.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3714

Farzam Fani
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3715

Farzam Fani
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3716

fatchi cheng
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $19,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3717

fatchi cheng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $39.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3718

Fawn Swift
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $96,830.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3719

Fawn Swift
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $54,447.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3720

Fay Jensen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $35,678.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3721

federico Reynal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $8,615.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3722

federico Reynal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $4,411.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3723

Federico Richardson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $0.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3724

FEI CHEN
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $61,514.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3725

FEI CHEN
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $97.38
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3726

Feifei Ji
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $100.00
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3727

FENGJIE HAO
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3728

FENGJIE HAO
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $578.69
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3729

Ferdi Mulyadi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                           $3,970.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3730

Ferhan Elvanoglu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $31,164.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3731

Ferhan Elvanoglu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                             $777.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3732

Ferit Berkmen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                           $1,113.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3733

fernando roa
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $85,685.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3734

fernando roa
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $4.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3735

Fernando Simonet
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $149,604.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3736

Fernando Simonet
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $636.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3737

Filip Miletic
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3738

Flaviu Simihaian
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $84,042.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3739

Flaviu Simihaian
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $34,220.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3740

fletcher johnston
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,001.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3741

Florence Mbangowah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3742

Florence Mbangowah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $62.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3743

Forrest Jones
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $557.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3744

Forrest Lowell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $21,971.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3745

Forrest Lowell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $564.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3746

Forrester Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3747

Fran Gavitt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $4,686.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3748

Fran Gavitt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $39.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3749

Frances Cordova
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $5,003.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3750

Frances Cordova
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $0.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3751

Frances Futterman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $6,805.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3752

Frances Futterman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $19,098.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3753

Frances Todd
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $1,200.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3754

Frances Todd
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $3,066.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3755

Francis Bologna
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $5,000.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3756

Francis Chew
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $654.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3757

francis tam
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,000.00

3.3758

francis tam
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$22.50

3.3759

Francisca Kartono
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,216.90

3.3760

Francisco Perez
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$6,002.38

3.3761

Francisco Perez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $87.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3762

Francisco Rodriguez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,741.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3763

Francisco Rodriguez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3764

Franillo Dy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,114.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3765

Frank Agrusa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $11,649.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3766

Frank Agrusa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $42.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3767

Frank Barich
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $20,326.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3768

Frank Buehler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,002.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3769

Frank Buehler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,021.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3770

Frank Chan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,153.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3771

Frank Chan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,308.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3772

Frank Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $38,616.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3773

Frank Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $995.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3774

Frank Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,087.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3775

Frank Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $94,892.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3776

Frank Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,373.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3777

Frank Crossland
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,509.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3778

Frank Hsien
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,501.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3779

Frank Hsien
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,800.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3780

Frank LaRosa
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $134,503.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3781

Frank LaRosa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:            $10,535.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3782

Frank Lasley, IV
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:            $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3783

Frank Lasley, IV
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:            $3,124.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3784

Frank Leone
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:            $65,632.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3785

Frank Leone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $69,838.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3786

Frank Liebe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,860.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3787

Frank Liebe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3788

Frank Marsella
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,424.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3789

Frank Marsella
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3790

Frank Pipolo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3791

Frank Pisciuneri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3792

Frank Srejma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,283.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3793

Frank Taylor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $157,738.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3794

Frank Taylor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $19,567.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3795

Frank Zacherl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $63,706.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3796

Frank Zacherl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $29,800.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3797

Franklin Yu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3798

fred bodie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $20,392.53
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3799

Fred Krymis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,320.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3800

Fred Krymis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $25.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.3801**

Fred Latimer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $21,996.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.3802**

Fred Latimer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,003.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.3803**

Fred Lovell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $151,220.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.3804**

Fred Lovell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $490.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3805

Frederic Baue
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,065.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3806

Frederic Boyer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,336.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3807

Frederic Boyer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $197.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3808

Frederic Corwin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3809

Frederic Kral
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8,923.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3810

Frederic Kral
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,004.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3811

Frederic Kral
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $14,044.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3812

Frederic Stephens
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $17,703.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3813

Frederick Atwater
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3814

Frederick Hawthorne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,200.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3815

Frederick Hawthorne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3816

Frederick Leach
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,925.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3817

Frederick McCullogh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3818

Frederick Vallaeys
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3819

Frederick Vallaeys
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,073.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3820

Fredric Bulos
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,369.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3821

Fritz Gilbert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $13,994.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3822

Fritz Gilbert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,231.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3823

fu shen hsiao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3824

fu shen hsiao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,976.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3825

Fukai Chuang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**         $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3826

Gabriel Bou Merhi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**         $1,931.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3827

Gabriel Calvo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**         $0.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3828

Gabrielle Munoz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**         $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3829

Gabrielle Munoz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $98.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3830

Gabrielle Saysamone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $58,390.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3831

Gabrielle Saysamone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,677.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3832

Gabrielle Saysamone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $63.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3833

Gaby Bunick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $3,813.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3834

Gagan Hothi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $1,154.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3835

Gagan Hothi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $4,654.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3836

Gagliardi and Reda Gagliardi and Reda
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $3,853.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3837

Gail Hanson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,000.00
*Check all that apply.*

- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

- [x] No
- [ ] Yes

3.3838

Gail Hanson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9.65
*Check all that apply.*

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

- [x] No
- [ ] Yes

3.3839

GAJENDRA SHUKLA
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,500.00
*Check all that apply.*

- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

- [x] No
- [ ] Yes

3.3840

GAJENDRA SHUKLA
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,693.99
*Check all that apply.*

- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

- [x] No
- [ ] Yes

3.3841

Galen Colley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,316.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3842

Galen Colley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,876.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3843

Galen Colley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3844

Ganesh Maganti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3845

Ganesh Maganti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$0.05

---

3.3846

Ganesh Nathella
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$5,077.00

---

3.3847

Ganesh Nathella
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$204.17

---

3.3848

gani investments LLC
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$8,333.00

3.3849

Gareth Richards
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $201,982.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3850

Gareth Richards
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $58,980.60
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3851

Gareth Richards
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $60,412.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3852

Garnet Morris
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $104.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3853

Garret Masuda
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $58,714.10
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3854

Garret Masuda
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14.81
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3855

Garret Yamaguchi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3856

Garret Yamaguchi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,250.77
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3857

Garrett Taylor
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $60,378.39
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3858

Garrett Taylor
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,498.71
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3859

Garry Cohen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,674.85
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3860

Garry Cohen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $90.07
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3861

Garry Jurewicz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $22,150.04
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3862

Garry Jurewicz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $8,972.12
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3863

Garth Gilster
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3864

Garth Gilster
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $5,055.28
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3865

Gary and Margaret Kraft
Address on File
_____

**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3866

Gary and Margaret Kraft
Address on File
_____

**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is: $14.49
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3867

GARY B DUNN
Address on File
_____

**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is: $11,752.56
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3868

Gary Baddeley
Address on File
_____

**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3869

Gary Benitt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,477.82
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3870

Gary Bubis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3871

Gary Bubis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3872

Gary DeThomas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35,590.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3873

Gary DeThomas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,926.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3874

Gary Dorton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,130.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3875

Gary E Hamblin Hamblin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,351.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3876

Gary E Hamblin Hamblin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $126.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3877

Gary Foote
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,087.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3878

Gary Glore
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,013.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3879

Gary Glore
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $182.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3880

Gary Gorman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3881

Gary Gorman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $35,142.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3882

Gary Hewes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $147,877.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3883

Gary Hewes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $114,257.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3884

Gary Hewes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $19,588.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3885

Gary Hoehn
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,740.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3886

Gary Hoehn
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,307.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3887

Gary Hoehn
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,298.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3888

Gary J&G Brothers Investments, LLC
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3889

Gary Jarrett
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**        $25,222.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3890

Gary Jenkins
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**        $4,550.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3891

Gary Jenkins
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**        $132.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3892

Gary Klein
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**        $2,179.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3893

Gary Koppel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,313.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3894

Gary Lavers
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3895

Gary McHargue
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $86,171.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3896

Gary McHargue
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $302,686.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3897

Gary McHargue
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $476.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3898

Gary Menger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,345.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3899

Gary Menger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $270,409.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3900

Gary Menger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,720.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3901

Gary Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $30,291.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3902

Gary Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $55,156.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3903

Gary Nesmith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $85,989.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3904

Gary Nesmith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $23,393.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3905

Gary Nesmith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $410.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3906

Gary Reck
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3907

gary reznik
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,298.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3908

gary reznik
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,026.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3909

Gary Seever
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,839.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3910

Gary Seever
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $58.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3911

Gary Shirk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,501.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3912

Gary Stark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,081.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3913

Gary Stark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $146.82
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3914

Gary Stemple
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $122.55
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3915

Gary Tenen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,259.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3916

Gary Tenen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $7.38
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3917

Gary Vickers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3918

Gary Vickers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $0.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3919

Gary Whitehill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $2,050.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3920

Gary Whitehill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $4,491.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3921

Gaurav Agarwal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $17,485.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3922

Gaurav Agarwal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $11,304.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3923

Gaurav Bhindi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3924

Gaurav Gandhi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3925

Gaurav Gandhi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,521.93
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3926

Gaurav Lall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $403.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3927

Gaurav Nagpaul
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3928

Gaurav Sharma
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $15,994.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3929

Gaurav Sharma
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $10,425.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3930

Gautam Kane
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $3,094.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3931

Gautam Kane
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $4,067.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3932

Gautam Pedaprolu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3933

Gautam Sampathkumar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3934

Gautam Shanbhag
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $52,285.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3935

Gautam Shanbhag
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $81,862.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3936

Gavin Locke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,797.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3937

Gavin Locke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                          $10,667.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3938

Gavin Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                          $2,485.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3939

Gavin Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                          $4,140.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3940

Genady Kadinov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                          $712.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3941

Gene Goldstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $342,078.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3942

Gene Goldstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $98,350.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3943

Gene Goldstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $124,417.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3944

Gene Wenstrom
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $1,759.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3945

Gene Wenstrom
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3946

General Alliance Holdings LLC
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3947

General Alliance Holdings LLC
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,342.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3948

Gentian Arolli
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,184.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3949

Gentry Radwanski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3950

Gentry Radwanski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,008.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3951

Gentry Radwanski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $293.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3952

Geoff Graue
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,080.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3953

Geoff Marsh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,080.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3954

Geoff Marsh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3955

Geoff Stamper
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $9,032.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.3956

Geoff Stamper
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,011.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.3957

Geoff Stamper
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,352.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3958

Geoffrey Andrews
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3959

Geoffrey Andrews
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,035.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3960

Geoffrey Applebaum
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3961

Geoffrey Chemmannoor
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3962

Geoffrey Lilienfeld
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,986.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3963

Geoffrey Lilienfeld
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,292.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3964

Geoffrey Lillegraven
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $177,232.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3965

Geoffrey Lillegraven
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$29.41

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3966

Geoffrey Woo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$10,499.99

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3967

Geoffrey Woo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$9,222.93

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3968

George Carballo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$10,000.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3969

George Carballo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3970

George Cardenas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3971

George Duncan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $43.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3972

George Eales
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,297.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3973

George Gibbons
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3974

George Glysson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3975

George Glysson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $99.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3976

George Goglanian
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,381.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3977

George Ireland
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $127,979.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3978

George Ireland
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,370.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3979

George Lang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $8.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3980

George Lang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $0.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3981

George Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3982

George Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1,112.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3983

George Manuelian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3984

George Meeker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $14,058.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3985

George Meeker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $13,647.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3986

George Miyamoto
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3987

George Pauley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $73,378.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3988

George Pauley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $211.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3989

George Pinckney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,130.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3990

George Porter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $66,534.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3991

George Porter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $85,558.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3992

George Seff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,188.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3993

George Seff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,509.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3994

George Showkeir
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,983.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3995

George Sicklick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $52,965.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3996

George Sicklick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $914.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.3997

George Sicklick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $231.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3998

George Stefanick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $67,165.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.3999

George Stefanick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $0.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4000

George Wu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $957.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4001

George Wu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $19,835.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4002

Georges Auberger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $8,819.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4003

Georges Samaha
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $33,824.81
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4004

Georges Samaha
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,817.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4005

Georgios Kiragiannis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,004.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4006

Georgios Kiragiannis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,420.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4007

Gerald B Meherin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $38,306.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4008

Gerald Cardone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4009

Gerald Clark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4010

Gerald Eggert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,572.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4011

Gerald Eggert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $75,511.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4012

Gerald Eggert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,808.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4013

Gerald Hodge
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $21,157.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4014

Gerald Hodge
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $379.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4015

Gerald Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $5,553.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4016

Gerald Lenning
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $251,412.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4017

Gerald Lenning
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $111,798.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4018

Gerald Pannick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $9,367.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4019

Gerald Pannick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $8,470.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4020

Gerald Thompson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $9,034.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4021

Gerald Thompson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,208.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4022

Gerald Tyrrell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,493.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4023

Gerald Tyrrell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,340.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4024

Gerard Jeong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4025

Gerard Phelan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $14,051.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4026

Gerard Phelan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $15,069.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4027

Gerry Canavan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $25,653.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4028

Gerry Canavan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,442.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4029

Gerry Canavan
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $18.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4030

gersain chavez
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4031

gersain chavez
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,249.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4032

Gevorg Khudyan
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,080.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4033

Gevorg Khudyan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $2,006.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4034

Ghalib Jamil
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4035

Ghalib Jamil
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $178.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4036

Ghebreluul Ghebrezgiabher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $57,357.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4037

Ghebreluul Ghebrezgiabher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $78,498.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4038

Ghebreluul Ghebrezgiabher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $44,916.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4039

Gholamhossein Tafazoli
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $11,302.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4040

Giancarlo Pala
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $13,050.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4041

Giancarlo Pala
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$3.45

3.4042

Gianfranco Tiberia
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,455.00

3.4043

Gianfranco Tiberia
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$0.65

3.4044

Gianluca De Stefano
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$2,000.00

3.4045

Gianluca De Stefano
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4046

Gil Elbaz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $21,738.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4047

Gil Elbaz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $15,510.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4048

Gil Libling
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $11,900.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4049

Gil Libling
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $0.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4050

Gil Perez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                  $45,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4051

Gilbert Adams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                $117,616.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4052

Gilbert Adams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                $159,839.81
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4053

Gilberto Gonzalez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,990.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4054

Gilberto Gonzalez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $59.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4055

Giles Dunn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $21,923.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4056

Giles Dunn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $924.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4057

Giles Dunn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,962.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4058

Gillian Caballero
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $132.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4059

Gina Rocillo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,577.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4060

Gina Rocillo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,301.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4061

Gina Ruggiero
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,135.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4062

Gina Ruggiero
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,281.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4063

Giovanni Petrella
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,230.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4064

Giovanni Petrella
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,030.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4065

Girish Oli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,357.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4066

Girish Oli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $977.28
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4067

Girish Oli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,265.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4068

Girish Shirali
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $25,939.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4069

Girish Shirali
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $501.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4070

Gitte Trobe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4071

Gitte Trobe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,518.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4072

Giulio Grossi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4073

Giulio Grossi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,019.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4074

Giuseppe Scire
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4075

GLAESNER WOLFGANG
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $32,386.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4076

GLAESNER WOLFGANG
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $29,834.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4077

GLAESNER WOLFGANG
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $509.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4078

Glen Hager
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4079

Glen Hager
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $1,057.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4080

Glenn Adriance
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $3,400.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4081

Glenn Inanaga
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                  $16,235.53
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4082

Glenn Inanaga
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                  $11.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4083

Glenn Wilson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                  $1,280.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4084

Glenn Winters
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                  $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4085

Glenn Winters
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,871.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4086

Glenn Winters
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4087

Glenn Zannotti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4088

Gloria Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4089

Gloria Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,598.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4090

Glyn Harding
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $176,896.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4091

Glyn Harding
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $37,139.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4092

Gokul Nair
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4093

Gongyuan Ding
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $10,276.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4094

Gopal Prakriya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $17,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4095

Gopal Prakriya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $20,200.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4096

Gopal Prakriya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $6,604.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4097

Gopalan Sridhar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,404.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4098

Gopi kota
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,178.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4099

Gordon Fletcher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $19,607.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4100

Gordon Fletcher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,295.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4101

Gordon Waters
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$1,158.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4102

Gordon Waters
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$8,441.79

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4103

Gordon Waters
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$1,031.94

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4104

Gp Kaplan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$1,924.52

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4105

Grace Ballard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                            $8,060.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4106

Grace Ballard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                            $3,718.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4107

Grace Chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                            $13,646.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4108

Grace Chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                            $3,138.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4109

Graham Scott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $140.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4110

Grant Buster
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,617.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4111

Grant Buster
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,426.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4112

Grant Campbell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4113

Grant Campbell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4114

Grant Kaplan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $126,270.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4115

Grant Kaplan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,070.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4116

Grant Kaplan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,985.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4117

Grant Klepzig
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                     $3,358.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4118

Grant Klepzig
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                     $1.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4119

Grant Walsh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                     $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4120

Grant Walsh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                     $0.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4121

Gray Winkler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4122

Greg (Roth IRA) Galusha
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $4,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4123

Greg (Roth IRA) Galusha
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $314.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4124

Greg Collins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $7,316.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4125

Greg Collins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $32.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4126

Greg Courtney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4127

Greg Courtney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $22.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4128

Greg Galusha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $17,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4129

Greg Galusha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $326.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4130

Greg Gersib
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $80.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4131

Greg Gohr
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $26,999.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4132

Greg Gotthardt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,189.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4133

Greg Gotthardt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $697.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4134

Greg Guldjord
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $1,696.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4135

Greg Hamblin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $4,826.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4136

Greg Hamblin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $1,313.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4137

Greg Holzhueter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4138

Greg Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4139

Greg Mahlman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,625.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4140

Greg Mahlman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,395.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4141

greg Nelson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $11,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4142

greg Nelson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,263.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4143

Greg Petriekis
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $23,020.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4144

Greg Ray
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,091.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4145

Greg Regan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $96,132.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4146

Greg Regan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $609.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4147

Greg Ruth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4148

Greg Williams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,998.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4149

Greg Williams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $12,526.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4150

Greg Williams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4151

Greg Zilberbrand
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,262.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4152

Greg Zilberbrand
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $55.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4153

Gregg Daugherty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:  $123.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4154

Gregg Fink
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:  $3,385.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4155

Gregg Fink
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:  $9.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4156

Gregg Flinn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:  $4,278.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4157

Gregg Spiridellis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,249.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4158

Gregg Spiridellis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $119.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4159

Greggory McFarlyn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,528.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4160

Gregory Adams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $12,989.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4161

Gregory Adams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,455.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4162

Gregory Adams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $0.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4163

Gregory Brill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $137,602.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4164

Gregory Brill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $100.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4165

Gregory Carbo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $127.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4166

Gregory Davis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,765.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4167

Gregory Davis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $154.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4168

Gregory Ewald
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4169

Gregory Ewald
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,503.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4170

Gregory Gilman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $124.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4171

Gregory Gilman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,891.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4172

Gregory Habel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,155.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4173

Gregory Harris
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $13,532.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4174

Gregory Jacobs
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4175

Gregory Jacobs
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $9,410.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4176

GREGORY JAGST
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $3,018.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4177

Gregory James
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $67,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4178

Gregory Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,302.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4179

Gregory Kay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,002.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4180

Gregory Paterno
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $9,667.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4181

Gregory Paterno
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,465.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4182

Gregory Peterson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4183

Gregory Porter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $49,607.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4184

Gregory Porter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $66,392.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4185

Gregory Ricks
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $84,022.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4186

Gregory Ricks
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,319,587.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4187

Gregory Sutton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,439.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4188

Gregory Swanson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4189

Gregory Swanson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4190

Gregory Tarman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,495.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4191

Gregory Tarman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,221.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4192

Gregory Turco
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $37,592.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4193

Gregory Turco
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $128.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4194

Gregory Weiland
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,399.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4195

Gregory Weiland
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,468.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4196

gregory williams
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4197

gregory williams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,143.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4198

Gregory Wilmoth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $16,474.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4199

Gregory Wilmoth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,132.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4200

Gretchen Wight
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $7,575.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4201

Gretchen Wight
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $656.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4202

Gretchen Wight
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,047.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4203

Griffin Morgan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,131.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4204

Griffin Morgan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,513.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4205

Guadalupe Marconi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $22,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4206

Guadalupe Marconi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $55.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4207

guanghui zhu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4208

guanghui zhu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $44.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4209

Gudz Solutions LLC
80 Gudz Road
Lakewood, NJ 8701

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $19,732.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4210

guillermina hernandez
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9,645.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4211

guillermina hernandez
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $776.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4212

Guimei Ng
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4213

Guimei Ng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $6.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4214

Guozheng Liu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1,880.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4215

Guozheng Liu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $3,754.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4216

Gurdon Counts
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4217

Gurinder Singh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $8,937.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4218

Gurinder Singh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,360.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4219

Gurmukteshwar Singh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4220

Guru Prakash Narayana
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $12,239.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4221

Guru Prakash Narayana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $2.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4222

Guru Raghavendra Gorantla
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $4,371.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4223

Guru Ranganathan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $13,662.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4224

Guru Ranganathan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $117.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4225

Gus Pomeroy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                           $51,942.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4226

Gus Pomeroy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                           $213.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4227

Guy Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                           $92,049.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4228

Guy Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                           $1,275.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4229

Guy Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $332.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4230

Guy McPhail
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,019.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4231

Guy McPhail
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,388.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4232

Guy Mcphail Mcphail
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,618.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4233

Guy Mcphail Mcphail
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $123,440.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4234

Guy Mcphail Mcphail
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $30,295.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4235

Guy Ruttenberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $20,537.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4236

Guy Ruttenberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,268.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4237

Haejin Cho
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4238

Haejin Cho
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $97.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4239

Haejin Yi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4240

Hailey Higgins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,235.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4241

Hailey Higgins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4242

Hai-Son Le
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4243

haisu zheng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,116.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4244

haisu zheng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,798.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4245

haisu zheng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4246

Hakan Turemen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4247

Hakan Turemen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $239.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4248

Hakop Gevorkyan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,068.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4249

Hal Bailey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,574.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4250

Halim Sandikin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,418.28
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4251

Hang Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4252

Hang Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,275.12
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4253

Hannah Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,003.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4254

HANNALEAL DE BOURG
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $5,816.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4255

HANNALEAL DE BOURG
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,310.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4256

Hanno Dotzel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $17,293.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4257

Hanno Dotzel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $372.47
*Check all that apply.*

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

3.4258

Hanno Dotzel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,685.95
*Check all that apply.*

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

3.4259

Hans Kam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,521.00
*Check all that apply.*

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

3.4260

Hans Pang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,191.64
*Check all that apply.*

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

3.4261

Hans Pang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $215.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4262

Hans Sheline
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4263

Hans Sheline
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $25,309.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4264

Hans Sheline
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $4,272.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4265

Hans Theisen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50,987.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4266

Hans Theisen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $69,496.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4267

Hans Theisen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4268

hans wede
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $47,460.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4269

hans wede
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $157.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4270

HANSEN CHAMPLIN
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $4,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4271

HANSEN CHAMPLIN
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $36.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4272

Hao Long
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $5,424.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4273

Hao Lu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $8,543.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4274

Hao Lu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $7.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4275

haojin wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,123.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4276

haojin wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $104,697.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4277

Hardik Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8,259.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4278

Hardik Soni
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4279

Hari Kolli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,998.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4280

Hari Kolli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,268.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4281

Harigovindan Nampoothiri
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**            $7,044.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4282

Harigovindan Nampoothiri
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**            $2,213.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4283

Harjinder Gosal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**            $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4284

Harjinder Gosal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**            $75.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4285

Harlan Taliaferro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,775.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4286

Harlan Taliaferro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $482.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4287

Harlan Taliaferro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $87.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4288

Harland Often
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $50,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4289

Harold Brantley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,142.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4290

Harold Brantley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $17,980.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4291

Harpreet GULATI
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $308,228.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4292

Harpreet GULATI
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $16,838.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4293

Harrison Kusy-Leavitt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,311.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4294

Harrison Kusy-Leavitt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $9.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4295

Harrison Shih
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,999.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4296

Harrison Shih
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $83.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4297

Harrison Shih
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $12,045.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4298

Harry Bolich
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4299

harry brukner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,238.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4300

Harry McKee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $12,476.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4301

Harry McKee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,546.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4302

Harry Ramadoss
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,023.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4303

Harry Ramadoss
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,528.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4304

HARSHA ALLU
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4305

harshad ranade
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4306

harshad ranade
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $9,937.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4307

Harvey Powers
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $3,698.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4308

Hasan Yumak Yumak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $3,009.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4309

Haydee Talusan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $13,621.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4310

Hayden Rose
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,153.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4311

Hazel Macmurray
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4312

Hazel Macmurray
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $520.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4313

Hazim Nasr
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $6,239.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4314

Heath Pearson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $320,535.86
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4315

Heath Pearson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $1,591.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4316

Heath Silverman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $16,408.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4317

Heath Silverman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $12,346.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4318

Heather Burgess
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $8,218.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4319

Heather Burgess
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $412.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4320

Heather Carter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $33,936.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4321

Heather Carter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,887.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4322

Heather Carter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $16,643.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4323

Heather Hall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $13,543.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4324

Heather Hall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,038.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4325

Heather Hall
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,316.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4326

Heather Harper
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4327

Heather Harper
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,794.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4328

Heather Jafar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,207.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4329

Heather Jafar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $138.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4330

Heather Martinez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4331

Heather Negley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,298.81
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4332

Heather Norton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,938.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4333

Heather Norton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                        $40.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4334

Heather Saldinger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                        $4,588.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4335

Heather Saldinger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                        $70.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4336

Heather Thunen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                        $7,610.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4337

Heather Thunen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $39.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4338

Heena Asave
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $121.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4339

Heidi Backer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4340

Heidi Backer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $361.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4341

Heidi Backer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                   $418.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4342

Heidi Often
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                   $25,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4343

Heidi Porter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                   $11,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4344

Heidi Porter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                   $60.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4345

Heindrick So
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:         $11.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4346

Heindrick So
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:         $1,262.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4347

Helen Comeau-Neller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:         $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4348

Helen Comeau-Neller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:         $0.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4349

Helen Ellis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $57,061.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4350

Helen Hansel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $27.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4351

Helen Horning
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $23,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4352

Helen Horning
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $134.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4353

Helen Jhong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4354

Helen Jhong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,985.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4355

Helen Sipos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $47,613.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4356

Helen Sipos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,116.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4357

Helene Astier
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $10,425.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4358

Helfito Barrios
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $140,198.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4359

Helgar Pedrini
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $100,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4360

Hemant Jamwant
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4361

Hemant Kumar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $32,121.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4362

Hemant Kumar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $50,256.15
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4363

Hendrik Harnjo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $6,727.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4364

HENDRY JULIAN PEREZPASCUAL
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $5,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4365

Henry Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,597.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4366

Henry Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,396.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4367

Henry Goffin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $34,322.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4368

Henry Goffin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,630.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4369

Henry Johns
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                            $27,538.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4370

Henry Lai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                            $985.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4371

Henry Lai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                            $96.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4372

Henry Patner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                            $13,379.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4373

Henry Patner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $6,285.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4374

Henry Pho
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4375

Henry Pho
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $8,497.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4376

Henry Pho
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $70.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4377

Henry Tam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $3,074.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4378

Henry Tam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $24.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4379

Heny Lui
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $14,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4380

Heny Lui
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $33,725.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4381

Heny Lui
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $12.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4382

Herbert Derby
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $39,181.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4383

Herbert Derby
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $4,852.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4384

Herbert Derby
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $3,375.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4385

Herbert Strassberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,711.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4386

Herbert Strassberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,022.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4387

Herbert Strassberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4388

Herman Sintim
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4389

Herman Sintim
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,200.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4390

Hermanus Group
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,129.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4391

Herschel Sarnoff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4392

Herschel Sarnoff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $172.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4393

Herve Accrombessi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4394

Hetal Velani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4395

Hetal Velani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $4,084.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4396

Hetal Velani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $19.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4397

Hien Nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $7,352.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4398

Hieu Bui
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $839.01
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4399

Hieu Bui
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $282.99
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4400

Hieu Le
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $12,435.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4401

Hilario Rosario
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4402

Hilario Rosario
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,886.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4403

Hilary Coolidge
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,485.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4404

Hilary Coolidge
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $595.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4405

Himadri Choudhury
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $210,977.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4406

Himadri Choudhury
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $132,208.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4407

Himani Janapana
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $49,363.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4408

Himani Janapana
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,391.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4409

Himanshu Dalal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4410

Himanshu Soni
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4411

Himanshu Soni
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $125.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4412

Himeshkumar Vyas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,941.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4413

Himeshkumar Vyas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $200.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4414

Hinrich Eylers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4415

Hinrich Eylers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,206.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4416

Hinrich Eylers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $6,576.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4417

Hiralkumari Panchal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4418

Hisham Elshahawi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4419

Hisham Elshahawi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $160.94
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4420

Hitesh Jain
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4421

Hitesh Jain
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,228.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4422

Hitesh Kshatriya
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $24,412.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4423

Hitesh Kshatriya
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $17,162.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4424

Hitesh Kshatriya
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $26,456.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4425

Hiu Fung Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,243.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4426

Hock Kiong Stadig
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4427

Holly Nicole Werkmeister
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $26,515.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4428

Holly Nicole Werkmeister
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,181.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4429

Hong Tran
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,001.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4430

Hong Tran
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $10,650.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4431

Hong Xia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $94,499.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4432

Hong Xia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,926.43
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4433

Hong Xia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $4.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4434

Honglian Shi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $39,986.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4435

Honglian Shi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $122,719.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4436

HongQuy Pham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $8,376.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4437

HongQuy Pham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4438

Hongwei Zhang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4439

Hongwei Zhang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4440

Hongwei Zhang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4441

Honorio Bulos
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4442

Hounein Sadek
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,465.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4443

Hounein Sadek
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $406.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4444

Howard Bernstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $53,678.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4445

Howard Bernstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $118,957.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4446

Howard Bernstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,115.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4447

Howard Chou
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $11,077.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4448

Howard Chou
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $261.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4449

Howard Fitzgerald
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,169.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4450

Howard Judelson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $28,223.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4451

Howard Kramen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $38,047.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4452

Howard Kramen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $16,730.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4453

Howard Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,694.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4454

Howard Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $591.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4455

Howard Luks
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4456

Howard Seidel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4457

Hozefa Sihorwala
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4458

Hozefa Sihorwala
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,774.90
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4459

Hsbl Inc
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,036.23
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4460

Hua Tong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $999.14
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4461

Hua Tong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $45.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4462

Huai-ter Chong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4463

Huai-ter Chong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $1,056.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4464

Huaiyu Xiong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $3,262.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4465

Huaiyu Xiong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,009.39
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4466

Huaiyu Xiong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $287.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4467

Huei Yuan Liao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4468

Huei Yuan Liao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,613.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4469

Hueyling Wu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $16,755.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4470

Hueyling Wu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,012.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4471

Hueyling Wu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,148.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4472

Hugh Dunklee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $94,385.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4473

Hugh Dunklee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $200.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4474

Hugh Dunklee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $217.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4475

hugh kretschmer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4476

hugh kretschmer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $7.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4477

Hugo Basterrechea
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,454.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4478

Hugo Basterrechea
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4479

Hugo Ebuchi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4480

Hugo Gonzalez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4481

Hugo Gonzalez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                     $1,133.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4482

Hugo Gonzalez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                     $2,705.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4483

Hui Li
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                     $11,911.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4484

Hui Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                     $61,872.93
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4485

Hui Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $69,805.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4486

Huikun Tao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4487

Huikun Tao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4488

Humberto Bauta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,025.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4489

Humberto Bauta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,208.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4490

Hung Lam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,531.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4491

Hung Lam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,674.60
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4492

Hung Lam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4493

Hung Le
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,199.19
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4494

hung nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $181,771.25
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4495

hung nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.92
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4496

Hung Phu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,201.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4497

Hung Phu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $14,751.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4498

Hung Phu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $19,375.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4499

Huong Nguyen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $0.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4500

HUSEYIN GITMEZ
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $2,012.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4501

HUSEYIN GITMEZ
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4502

Huy Pham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4503

Huy Pham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $39,058.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4504

Huy Pham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $58.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4505

Hydra LLC
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4506

Hydra LLC
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,361.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4507

Hyomi Yoo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4508

Iain Kennedy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,743.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4509

Iain Kennedy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $36.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4510

Ian Barnes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,012.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4511

Ian Barnes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,013.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4512

Ian Barnes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,741.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4513

Ian Berman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $3,143.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4514

Ian Bostwick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,020.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4515

Ian Crabtree
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $8,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4516

Ian Davison
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $5,747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4517

Ian Friedman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                        $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4518

Ian Friedman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                           $9.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4519

Ian Glaser
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                        $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4520

Ian Glaser
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $479.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4521

Ian Group
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $5,585.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4522

Ian Group
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $2,635.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4523

Ian Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $879.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4524

Ian Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $120.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4525

Ian Obermiller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $879.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4526

Ian Obermiller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $310.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4527

Ian Pfeiffer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4528

Ian Porteous
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $861.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4529

Ian Pryor
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,758.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4530

Ian Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,917.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4531

Ian Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,027.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4532

Ian Treger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4533

Ian Treger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $75.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4534

IBI
Attn: Amir Golan
2711 Centerville Rd, Suite 400
Wilmington, DE 19808

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,270,101.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4535

IBI
Attn: Amir Golan
2711 Centerville Rd, Suite 400
Wilmington, DE 19808

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $418,164.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4536

Ievgen Sheliepov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4537

Ievgen Sheliepov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $61.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4538

Ifigeneia Derekli
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,036.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4539

Igal Rubinshtein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4540

Ignacio Gonzalez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,273.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4541

Ignacio Gonzalez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $38.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4542

Ignacio Lopez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $10,000.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4543

Ignacio Terrizzano
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4544

Igor Gavrilov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $4,456.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4545

Igor Korsunsky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $34,599.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4546

Igor Korsunsky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $115.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4547

Igor Liokumovich
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,015.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4548

Igor Liokumovich
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $0.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4549

Igor Lotsvin
Address on File

_____

**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is: $2,888.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4550

Igor Lotsvin
Address on File

_____

**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is: $6,093.26
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4551

Igor Polyakov
Address on File

_____

**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is: $18,327.30
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4552

Igor Polyakov
Address on File

_____

**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is: $506.99
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4553

Igor Shpitalnik
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4554

Igor Shpitalnik
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $11.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4555

Ilan Sender
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $41,995.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4556

Ilan Sender
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $19,304.39
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4557

Ilan Sender
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,492.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4558

Ildefonso Balart
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $106,661.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4559

Ildefonso Balart
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,921.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4560

Ilya Belov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $941.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4561

ILYA FIGOTIN
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4562

ILYA FIGOTIN
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4563

Ilya Kolyandra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4564

Ilya Pomanski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,817.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4565

Ina Jaffe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $244,551.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4566

Ingrid Goyette
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $17,937.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4567

Ingrid Goyette
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $23,149.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4568

Inkyu Yu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,987.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4569

Inkyu Yu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,354.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4570

Inoo Pak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4571

Ioannis Tzamouranis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $72,995.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4572

Ioannis Tzamouranis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,473.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4573

Iosif Kelesidis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $13,999.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4574

Iosif Kelesidis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $104,994.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4575

Iosif Kelesidis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $132.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4576

Irfan Prasla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4577

Irfan Prasla
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $43.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4578

irina constantinescu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $195,150.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4579

irina constantinescu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $34,208.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4580

Irina Ganelis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,801.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4581

Irina Lib
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $114,402.61
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4582

Irina Schneid
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,384.82
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4583

Irina Zukerman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,734.01
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4584

Irina Zukerman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,690.64
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4585

Irina Zukerman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,222.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4586

Iris Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $14,745.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4587

Iris Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,867.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4588

Irvinder Arora
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $53,851.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4589

Irwin Vaz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,405.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4590

Irwin Vaz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $7,765.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4591

Irwin Vaz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,491.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4592

Isaac Boltansky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,714.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4593

Isaac Boltansky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $7,855.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4594

Isaac Chu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $4,752.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4595

Isaac Elliott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $160,090.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4596

Isaac Elliott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $42,254.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4597

Isaac Gelbfish
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,000.00

3.4598

Isabelle Hu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$6,523.00

3.4599

Isabelle Hu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$303.10

3.4600

Isabelle Hu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$15.74

3.4601

ishita thakar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4602

ishita thakar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,023.43
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4603

ishita thakar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.33
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4604

Ishverbhai Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4605

Ismael Orenstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $6,135.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4606

Ismael Orenstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $133.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4607

Ismail Okasha
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $4,548.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4608

Itamar Roth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4609

ittai golde
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $10,800.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4610

ittai golde
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $279.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4611

Ivan Camponogara
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $376.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4612

Ivan Camponogara
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $623.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4613

Ivan Smirnov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $109.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4614

Ivan Smirnov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $0.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4615

Ivan Wallis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4616

Ivan Wallis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $16.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4617

Ivan Yu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4618

Ivana Darmawan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $6,946.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4619

Ivana Darmawan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $321.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4620

Ivor Hill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $5,521.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4621

Ivor Hill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $258.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4622

J & P Sanford Family Trust John & Pam Sanford, Trustees
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                  $371,525.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4623

J & P Sanford Family Trust John & Pam Sanford, Trustees
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                     $2.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4624

J Kipp Wall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                  $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4625

J Kipp Wall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $4.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4626

J Kipp Wall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,950.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4627

J. Noel Juguilon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $26,473.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4628

Jace Clark
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,076.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4629

Jack Anderson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $23,423.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4630

Jack Anderson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $28,912.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4631

Jack Donovan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $21,230.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4632

Jack Donovan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,354.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4633

Jack Jacobs
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $16,106.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4634

Jack Jacobs
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $576.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4635

Jack Kappe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4636

Jack Kappe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $27,544.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4637

Jack Koll
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                 $32,790.90
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4638

Jack Koll
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                 $56.85
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4639

Jack Liang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                 $2,208.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4640

Jack Piccininni
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                 $82,667.38
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4641

Jack Piccininni
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $209,849.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4642

Jack Preston
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $13,314.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4643

Jacklyn Peng Lee Concepcion
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $34,760.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4644

Jacklyn Peng Lee Concepcion
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,240.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4645

Jackson Bell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,116.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4646

Jackson Bell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,868.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4647

JACKSON CHIN
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $987.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4648

JACKSON CHIN
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $84.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4649

Jackson webb
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,302.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4650

Jackson webb
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4651

Jacky Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4652

Jacob Altman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4653

Jacob Civitts
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $166,121.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4654

Jacob Civitts
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,176.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4655

Jacob Civitts
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $26,198.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4656

Jacob Fish
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,428.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4657

Jacob Fish
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$6.93

---

3.4658

Jacob Hartzell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$2,620.00

---

3.4659

Jacob Hartzell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,754.19

---

3.4660

Jacob Higginbottom
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$9,285.00

3.4661

Jacob Higginbottom
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,281.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4662

Jacob Mcbride
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4663

Jacob Shapiro
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,729.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4664

Jacob Shapiro
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,482.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4665

Jacob Shapiro
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $4,522.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4666

Jacob Trigler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4667

Jacob Trigler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $24,588.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4668

Jacob Trigler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,363.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4669

Jacob Walker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $18,298.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4670

Jacob Walker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $11,620.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4671

Jacob Warmerdam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,095.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4672

Jacob Yorkis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $566.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4673

Jacqueline Quon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $5,165.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4674

Jacqueline Quon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,507.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4675

Jacqueline Tran
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,216.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4676

Jacquelyn Clements
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $28,959.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4677

Jacquelyn Clements
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,721.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4678

Jacquelyn Danielson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,306.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4679

Jacquelyn Danielson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,186.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4680

Jacquelyn Perrucci
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $36,258.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4681

Jacquelyn Perrucci
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $13,848.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4682

Jacquelyn Perrucci
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $4,192.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4683

Jacquelyn Perrucci Perrucci
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $11,997.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4684

Jacquelyn Perrucci Perrucci
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $2,946.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4685

Jacquelyn Perrucci Perrucci
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $31.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4686

Jacquelyn Stewart
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $6,002.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4687

Jacquelyn Stewart
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $52,115.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4688

Jade Eatherton
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $1,058.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4689

Jae Hyun Kim
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4690

Jae Hyun Park
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,764.28
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4691

Jae Hyun Park
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,244.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4692

jaesu kim
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $31,858.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4693

jaesu kim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $51.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4694

Jagjit Jolly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $19,675.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4695

Jagjit Jolly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $324.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4696

Jagmohan Gill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4697

Jaime Antuna
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,018.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4698

Jaime Antuna
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $0.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4699

Jaime De Freitas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4700

Jaisal Pragani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $4,175.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4701

Jake Cosme
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4702

Jake Dedoyard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4703

Jake Dickson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4704

Jake Dickson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,873.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4705

Jakob Celnik
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                          $60,086.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4706

Jakob Celnik
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                          $55,963.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4707

JAKOW DIENER
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                          $24,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4708

JAKOW DIENER
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                          $2,373.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4709

Jaleh Khorsandian–Fallah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,885.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4710

Jaleh Khorsandian–Fallah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $43,379.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4711

Jaleh Khorsandian–Fallah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,264.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4712

James A Needham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,801.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4713

James A Needham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,971.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4714

James Adair
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,229.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4715

James Adair
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $118.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4716

James Adams
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,224.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4717

JAMES AIKEN AIKEN
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $5,683.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4718

JAMES AIKEN AIKEN
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $175.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4719

James Alderson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $63,780.93
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4720

James Alderson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $25,678.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4721

James Alderson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,112.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4722

James Allen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $34,787.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4723

James Almon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4724

James Almon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,219.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4725

James Altman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,995.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4726

James Altman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,081.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4727

James Altschuler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $37,800.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4728

James Ayala
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $313.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4729

James Bailey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $87,842.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4730

James Bailey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $40,864.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4731

James Bailey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $30,339.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4732

James Baker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $23,259.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4733

James Baker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $11,605.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4734

James Bamba
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $10,000.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4735

James Barnett
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $7,104.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4736

James Bateman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $5,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4737

JAMES BAXTER
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                              $9,469.88
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4738

JAMES BAXTER
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                              $148.73
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4739

James Bentzley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                              $3,760.89
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4740

James Berry
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                              $2,835.99
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4741

James Blanco
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $157.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4742

James Blanco
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,099.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4743

James Bothe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4744

James Bothe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $14,560.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4745

James Bothe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,960.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4746

James Bowen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $75,535.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4747

James Bowen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,306.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4748

James Brown
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,030.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4749

James Burnett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,884.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4750

James Burnett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,311.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4751

James Butler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $7,288.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4752

James Butler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $126.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4753

James Cahill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,917.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4754

James Cahill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,643.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4755

James Carson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,997.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4756

James Carson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $643.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4757

James Caudell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $71,007.04
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4758

James Caudell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $37,350.55
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4759

James Caudell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,945.95
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4760

James Charles
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4761

james chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $19,047.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4762

james chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,553.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4763

James Cheng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $34,433.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4764

James Cheng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,896.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4765

James Cho
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4766

James Chonko
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $22,079.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4767

James Chonko
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $12,338.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4768

James Clark
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $879.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4769

James Cohan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,101.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4770

James Cohan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4771

James Cooper
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,460.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4772

James Crosby
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,275.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4773

James Crosby
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $166,180.53
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4774

James Crosby
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $66.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4775

James Cruickshanks
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $12,242.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4776

James Czyrny
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $9,747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4777

James Czyrny
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,082.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4778

James Davis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4779

James Davis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $46.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4780

James Dieffenderfer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4781

James Dieffenderfer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $8.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4782

James Dvorak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $10,800.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4783

James Dvorak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $1,111.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4784

James Eaton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $32,176.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4785

James Eaton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $14,609.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4786

James Eaton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4787

James Ferrara
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4788

James Ferrara
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,632.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4789

James Ferrara
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $708.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4790

James Folliard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $10,420.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4791

James Folliard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $74.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4792

James Fraser
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $3,500.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4793

James Fraser
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $211.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4794

James Garcia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,917.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4795

James Gardner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4796

James Gardner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $980.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4797

James Gardner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $206.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4798

James Giuliani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,498.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4799

James Grady
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,200.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4800

James Guardalabene
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4801

James Guardalabene
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,790.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4802

James Hanley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $53,196.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4803

James Hanley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,289.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4804

James Henkel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,448.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4805

James Henkel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,926.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4806

James Henkel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,253.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4807

James Herron
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,310.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4808

James Herzberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,937.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4809

James Herzberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                          $19.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4810

James Hnat
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                       $2,799.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4811

James Hnat
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $24,565.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4812

James Hnat
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                          $60.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4813

James Holly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4814

James Holly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $956.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4815

james Huang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $10,090.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4816

james Huang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $5,252.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4817

James Hull
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $186,473.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4818

James Hull
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $9,745.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4819

James Hull
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $164.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4820

James Keefe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $14,256.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4821

james ketcham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                $2,020.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4822

james ketcham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                  $38.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4823

James Kijek
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $26,555.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4824

James Kijek
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                             $239,753.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4825

James Kijek
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $59,384.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4826

James Knopka
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,241.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4827

James Koroma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,517.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4828

James Koroma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,049.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4829

James Koroma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,166.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4830

James Kraus
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,436.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4831

James Kraus
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,334.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4832

James Langendorfer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4833

James Langendorfer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $229.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4834

James Larrison
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4835

James Larrison
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $278.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4836

James Larrison
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4837

James Lawler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $20,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4838

james lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4839

james lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $3,514.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4840

James Levitan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $6,989.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4841

James Levitan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$55.56

3.4842

James Libecco
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$6,873.00

3.4843

James Libecco
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$76.90

3.4844

James Lighthouse
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,000.00

3.4845

James Lighthouse
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $996.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4846

James Lighthouse
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $375.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4847

James Lovely
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $46,743.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4848

James Lovely
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $88.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4849

James Mai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,245.51
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4850

James Marocco
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,612.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4851

James Marocco
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.90
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4852

James Massey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4853

James McAvity
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4854

James McAvity
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $60.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4855

James McGee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4856

James McGee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $24.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4857

James Meyer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4858

James Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4859

James Mitchell Frix
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4860

James Mitchell Frix
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,733.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4861

James Mobley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $31,069.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4862

James Mobley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $110.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4863

James Mullins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,478.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4864

James Mullins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $29.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4865

James Nagle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,809.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4866

James Nagle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $132.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4867

James Nelson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $25,740.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4868

James Nelson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,006.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4869

james ness
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,300.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4870

James Paisley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,921.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4871

James Paisley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,822.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4872

James Paisley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4873

James Peppers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,539.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4874

James Peppers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,020.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4875

James Peters
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,028.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4876

James Peters
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $582.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4877

James Pickard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $63,904.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4878

James Pickard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,997.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4879

James Pickard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,979.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4880

james prock
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,397.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4881

james prock
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,503.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4882

james prock
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $127.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4883

James Rial
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,532.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4884

James Rial
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,616.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4885

James Ruggiero
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,758.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4886

James Saake
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,801.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4887

James Saake
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $104.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4888

James saunders
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,290.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4889

James Schock
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $217.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4890

james schueller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $13,979.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4891

james schueller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $10,502.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4892

James Schweitzer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $11,330.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4893

James Schweitzer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $9,459.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4894

James Schweitzer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,958.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4895

JAMES SHELLHAMMER
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $40,824.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4896

JAMES SHELLHAMMER
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,933.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4897

JAMES SHELLHAMMER
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4898

James Sigsbee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4899

James Sigsbee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,471.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4900

James Slavet
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4901

James Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $6,231.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4902

James Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $17.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4903

James Stanton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4904

James Stead
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,278.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4905

James Stewart
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:         $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4906

James Stewart
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:         $0.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4907

James Stoneham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:         $483.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4908

James Sun
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:         $14,249.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4909

James Tarnecki
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4910

James Terdina
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4911

James Thompson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4912

James Thompson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,228.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4913

James Thomson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,839.97
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4914

James Varga
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $979.06
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4915

James Varga
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,245.51
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4916

James Wade
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4917

James Wade
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $366.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4918

James Wong
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $14,499.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4919

James Wong
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,015.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4920

James Wong
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $301.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4921

James Woolley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $46,858.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4922

James Woolley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,141.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4923

James Woolley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,819.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4924

James Zimmerman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,270.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4925

James Zimmerman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $184.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4926

Jamey Wood
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $42,320.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4927

Jamey Wood
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $10,968.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4928

Jamey Wood
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $83.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4929

Jamie Ceglarz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35,024.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4930

Jamie Ceglarz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4931

Jamie Howell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,576.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4932

Jamie Howell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $84.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4933

Jamie Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,087.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4934

Jamie Lindsay
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $245,231.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4935

Jamie Lindsay
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $81,612.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4936

Jamie McGurk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $95,495.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4937

Jamie McGurk
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $108.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4938

Jamie Tran
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,836.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4939

Jamie Tran
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $354.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4940

Jamie Wong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4941

Jamie Wong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $6,765.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4942

Jamie Yu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $176.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4943

Jamnah Morton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4944

JAMWANT HOLDINGS LLC
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4945

JAMWANT HOLDINGS LLC
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,353.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4946

Jan Erik Neun
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,743.60
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4947

Jan Erik Neun
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,001.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4948

Jana Weller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $42.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4949

Janardh Bantupalli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $10,806.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4950

Jane Carello
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,015.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4951

Jane Gibbons
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $25.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4952

Jane Kim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $16,751.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4953

Jane Kim
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,680.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4954

Jane Lee Banning
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,520.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4955

Jane Li
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,163.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4956

Jane Paulson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,697.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4957

Janek Kaslikowski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,834.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4958

Janet Ip
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $51,432.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4959

Janet Ip
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $54,825.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4960

Janet Ip
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $42,465.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4961

Janet Nabatian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.86
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4962

Janey Michaelsen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,306.66
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4963

janice gutermann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,959.09
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4964

janice gutermann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,062.66
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4965

Jansen Lai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4966

Jared Bailey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,923.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4967

Jared Bailey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,330.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4968

Jared Bailey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $203.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4969

Jared Bobbitt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $4,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4970

Jared Gebers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $11,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4971

Jared Gebers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $758.54
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4972

Jared Gebers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $5,370.21
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4973

Jared Rabell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4974

Jared Rabell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $39.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4975

Jared Rodriguez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $41,205.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.4976

Jared Rodriguez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $856.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.4977

Jared Shapiro
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4978

Jaren Hamblin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,964.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4979

jarrod kaufman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,109.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4980

Jarryl Ritchie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,530.74
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4981

Jarryl Ritchie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4982

Jasleen Kaur
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,808.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4983

JASMIN BERTOVIC
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,060.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4984

JASMIN BERTOVIC
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $51.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4985

Jasmine Kohli
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,109.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4986

Jasmit Pujji
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $8,343.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4987

Jasmit Pujji
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,110.02
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4988

Jaso Kamm
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,500.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4989

Jason Allee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $5,412.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4990

Jason Alloway
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $151.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4991

Jason Ambrose
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $22,169.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4992

Jason Ambrose
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,042.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4993

Jason Anthony Guy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4994

Jason Bewley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,845.49
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4995

Jason Bewley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,176.67
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.4996

Jason Blakely
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $92.71
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4997

Jason Blakely
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,206.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4998

Jason Blakely
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $124.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.4999

Jason Bodie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $2,665.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5000

Jason Bodie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $341.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5001

Jason Bodnar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$2,050.45

3.5002

Jason Bosco Jesuraj
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$23,703.47

3.5003

Jason Bosco Jesuraj
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$29.67

3.5004

Jason Caldwell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$10,075.14

3.5005

Jason Chalecki
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,904.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5006

Jason Chalecki
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $493.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5007

Jason Chambers
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5008

Jason Chan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $94,627.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5009

Jason Chan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $68,215.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5010

Jason Cooper
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,992.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5011

Jason Cooper
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $14,085.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5012

Jason Cooper
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $12.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5013

Jason Cox
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5014

Jason Cox
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $646.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5015

Jason Cygielman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,708.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5016

Jason Cygielman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,032.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5017

Jason Dare
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5018

Jason Doub
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,179.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5019

Jason Doub
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,325.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5020

Jason Drews
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5021

Jason Drews
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$0.79

---

3.5022

Jason Elmore
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$19,700.00

---

3.5023

Jason Elmore
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,912.92

---

3.5024

Jason Elmore
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$610.81

3.5025

Jason Fine
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,247.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5026

Jason Fine
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $3,518.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5027

Jason Fu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $11,106.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5028

Jason Fu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $16,530.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5029

Jason Getzes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $0.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5030

Jason Haney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,371.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5031

Jason Hansen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $24,035.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5032

Jason Hansen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $4,355.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5033

Jason Jellin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $3,370.96
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5034

Jason Jordan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $0.43
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5035

Jason Kamm
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $1,007.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5036

jason katz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $1,408.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5037

jason katz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $10.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5038

Jason Kish
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5039

Jason Kody
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,048.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5040

Jason Koob
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $506.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5041

Jason Koob
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,022.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5042

jason Kravitz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $40,977.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5043

Jason Kushniruk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,450.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5044

Jason Kushniruk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5045

Jason Labowitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $15,682.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5046

Jason Labowitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $17,464.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5047

Jason Lerch
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $24,763.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5048

Jason Lieberman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $40,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5049

Jason Lieberman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,421.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5050

Jason Lieberman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $204.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5051

Jason Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $18,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5052

Jason Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,838.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5053

Jason Liss
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5054

Jason Lombardo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $497.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5055

Jason Lowe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                  $10,313.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5056

Jason Lowe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                   $4,849.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5057

Jason Manasse
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $22,384.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5058

Jason Manasse
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $12.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5059

Jason Marquardt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,451.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5060

Jason Marquardt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5061

Jason Michael Hendricks
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $7,029.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5062

Jason Michael Hendricks
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $11,695.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5063

Jason Michael Hendricks
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $1,189.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5064

Jason Napodano
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $16,942.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5065

Jason Napodano
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $146.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5066

Jason Ott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5067

Jason Ovadia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,147.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5068

Jason Pedrick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5069

Jason Prince
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                      $20,245.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5070

Jason Rediger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                      $125,778.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5071

Jason Rhubottom
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                      $6,547.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5072

Jason Santiago
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                      $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5073

Jason Santiago
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $29,093.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5074

Jason Santiago
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,511.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5075

Jason Shepherd
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,181.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5076

Jason Shepherd
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,983.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5077

Jason Shepherd
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $133.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5078

Jason Shultz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $12,225.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5079

Jason Shultz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $5,639.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5080

Jason Slingerlend
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $15,223.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5081

Jason Slingerlend
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $448.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5082

Jason Small
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,696.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5083

Jason Small
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $969.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5084

Jason Small
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $377.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5085

Jason Sobolewski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $55,644.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5086

Jason Sobolewski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $19.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5087

Jason Sprague
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5088

Jason Stoffer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $22,665.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5089

Jason Stoffer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$12,648.66

3.5090

Jason Tong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,602.49

3.5091

Jason Tong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$41.39

3.5092

Jason VIlla
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$38,347.89

3.5093

Jason Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $34,335.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5094

Jason Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $675.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5095

Jason Woods
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,014.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5096

Jason Woods
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5097

jason yardi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $11,606.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5098

jason yardi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,515.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5099

Jason Young
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,211.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5100

Jaspal Ricky Singh, M.D.
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,342.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5101

Jasper Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $11,112.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5102

Jasper Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $52.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5103

Jasper Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $4,799.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5104

Jaspreet Singh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $1,007.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5105

Jaspreet Singh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $141.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5106

Jaswinder Hayre
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:             $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5107

Jaswinder Hayre
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                 $46.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5108

Javed Huq
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:            $10,822.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5109

Javed Huq
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,362.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5110

Javier Avalos
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $81.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5111

Javier Nino
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5112

Javier Nino
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,198.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5113

Javier Rivera
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,318.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5114

Javier Rodriguez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,066.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5115

Javier Rodriguez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5116

Javier Tordable
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5117

Jawed Nasim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                $7,513.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5118

Jawed Nasim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                $6,474.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5119

Jay Chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5120

Jay Congrove
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5121

jay fialkoff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,900.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5122

jay fialkoff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,583.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5123

jay fialkoff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,061.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5124

Jay Freeman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $91,514.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5125

Jay Freeman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $15,305.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5126

Jay Freeman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $11,668.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5127

Jay Greener
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $14,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5128

Jay Greenstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,217.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5129

Jay Greenstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,110.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5130

Jay Gulati
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $106,696.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5131

jay hawkins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,450.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5132

jay hawkins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,782.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5133

Jay Lite
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $37,878.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5134

Jay Lite
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $39.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5135

Jay Mai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $20,176.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5136

Jay Mai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $324.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5137

Jay Patidar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $7,633.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5138

Jay Patidar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $5,370.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5139

Jayakaran Emmanuel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $11,106.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5140

Jayakaran Emmanuel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $15,421.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5141

Jayanti Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $31,317.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5142

Jayanti Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,005.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5143

Jaydip Savani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $20,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5144

Jaye Weiland
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $56.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5145

Jaye Weiland
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $555.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5146

Jaymin Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5147

Jaysen Mutha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,651.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5148

Jayson Cahill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,904.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5149

Jayson Cahill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $99.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5150

Jayson Cahill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,034.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5151

JD&SD DiCello
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5152

JD&SD DiCello
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $51,239.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5153

Jean Chancy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,649.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5154

Jean Shannon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $25,913.28
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5155

Jean Shannon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $296.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5156

Jean Shannon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $14,954.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5157

Jean Theurer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,002.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5158

Jean Theurer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,021.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5159

Jeaneth Leon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5160

Jeaneth Leon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $53.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5161

Jean-Loup Ziegler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$3,000.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5162

Jeanne DeBoe Hacker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$66,031.66

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5163

Jeanne DeBoe Hacker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$126,614.06

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5164

Jeanne DeBoe Hacker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$0.21

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5165

Jeannie Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,399.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5166

Jeannie Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $26,962.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5167

Jeannie Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $26.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5168

Jean-Pierre Abello
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $823.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5169

Jean-Pierre Harvey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,931.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5170

Jean-Pierre Harvey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,060.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5171

Jeb Sorom
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5172

Jeb Sorom
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5173

Jed Hartman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,200.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5174

Jed Hartman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,012.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5175

Jed Schaefer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $30,363.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5176

Jed Schaefer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $76.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5177

Jeff Alpert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $5,117.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5178

Jeff Anderson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $40,944.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5179

Jeff Anderson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,136.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5180

Jeff Anderson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,498.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5181

Jeff Benck
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$2.46

3.5182

Jeff Bergson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

$990.39

3.5183

Jeff Berning
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$2,000.00

3.5184

Jeff Bubenchik
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$5,000.00

3.5185

Jeff Canclini
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $42,084.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5186

Jeff Canclini
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,205.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5187

Jeff Cassidy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $0.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5188

Jeff Cassidy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $17,572.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5189

Jeff Cassidy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,727.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5190

Jeff Cheang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,164.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5191

Jeff Cheang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,012.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5192

Jeff Cheang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,975.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

## 3.5193

Jeff Church
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

## 3.5194

Jeff Church
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,569.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

## 3.5195

Jeff Coghill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

## 3.5196

Jeff Comeau
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5197

Jeff Comeau
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $89.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5198

Jeff Cozad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $65,754.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5199

Jeff Cozad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $40,092.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5200

Jeff Duncan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $3,478.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5201

Jeff Fechter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $15,014.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5202

Jeff Fechter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $239.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5203

Jeff Ferguson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5204

Jeff Gorman Gorman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $5,604.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5205

Jeff Gorman Gorman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,808.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5206

Jeff Gorman Gorman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,387.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5207

Jeff Grabwe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5208

Jeff Groves
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5209

Jeff Groves
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $7.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5210

Jeff Hagan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $4,118.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5211

Jeff Hendricks
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $46,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5212

Jeff Hendricks
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $2,234.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5213

Jeff Huang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $55,794.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5214

Jeff Huang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50,954.96
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5215

Jeff Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,671.88
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5216

Jeff Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,654.52
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5217

Jeff Kehl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5218

Jeff Kehl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5219

Jeff Knighton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $582.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5220

Jeff Knighton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $640.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5221

Jeff Kupperman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $16,887.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5222

Jeff Kupperman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $68,823.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5223

Jeff Kupperman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $17.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5224

Jeff Lynch
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $10,145.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5225

Jeff Lynch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $4.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5226

Jeff Mason
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5227

Jeff McCann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $7,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5228

Jeff McCann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $45,933.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5229

Jeff McDermott
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10,923.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5230

Jeff McDermott
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $257.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5231

Jeff Meierhofer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $9,096.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5232

Jeff Meierhofer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,262.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5233

Jeff Peck
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $135,466.28
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5234

Jeff Peck
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $12,747.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5235

Jeff Portnoy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $1,011.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5236

Jeff Portnoy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $10.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5237

Jeff Reder
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $5,999.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5238

Jeff Reder
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,039.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5239

Jeff Rubenstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $76.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5240

Jeff Schmelter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $25,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5241

Jeff Sepulveda
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5242

Jeff Shepard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $997.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5243

Jeff Shepard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,080.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5244

Jeff Shultz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $11,853.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5245

Jeff Sielicky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5246

Jeff Sielicky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $983.93
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5247

Jeff Sielicky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $6,569.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5248

Jeff Spiegel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $9,018.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5249

Jeff Spiegel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,345.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5250

Jeff Stilwell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5251

Jeff Stilwell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,085.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5252

Jeff Sudman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $59,521.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5253

Jeff Suh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $83,621.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5254

Jeff Suh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $4,213.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5255

Jeff Topham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $141,287.28
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5256

Jeff Topham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $1,078.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5257

Jeff Wills
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,767.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5258

Jeff Wills
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,606.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5259

Jeff Wilson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5260

Jeff Ziese
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,795.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5261

Jefferson Vandrew Jr
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,239.00
*Check all that apply.*
- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.5262

Jeffery Bourdo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $79,497.00
*Check all that apply.*
- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.5263

Jeffery Bourdo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $323,529.20
*Check all that apply.*
- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.5264

Jeffery Bourdo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $18.44
*Check all that apply.*
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.5265

Jeffery Calannio
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5266

Jeffery Heng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,137.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5267

Jeffery Heng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $40,962.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5268

Jeffery Heng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,890.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5269

Jeffery Lindner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $30,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5270

Jeffery Lindner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $602.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5271

Jeffery Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,171.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5272

Jeffery Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5273

Jeffery Staples
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $11,101.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5274

Jeffery Staples
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $36,136.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5275

Jeffery Staples
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $12,046.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5276

Jeffery Stoner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,999.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5277

Jeffery Stoner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $45.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5278

jeffery veomett
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,036.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5279

jeffery veomett
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,191.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5280

Jeffrey Bauman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5281

Jeffrey Bauman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $47.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5282

Jeffrey Blood
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,764.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5283

Jeffrey Brown
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,149.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5284

Jeffrey Brown
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,446.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5285

Jeffrey Brummett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $376.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5286

Jeffrey Brummett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $623.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5287

Jeffrey Burt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5288

Jeffrey Burt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $5.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5289

Jeffrey Cambron
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,829.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5290

Jeffrey Canclini
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $19,150.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5291

Jeffrey Canclini
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,290.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5292

Jeffrey cassidy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5293

Jeffrey cassidy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $599.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5294

Jeffrey Eisenberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5295

Jeffrey Elkin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,520.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5296

Jeffrey Elkin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,877.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5297

Jeffrey Enujioke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $273.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5298

Jeffrey Enujioke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $2,997.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5299

Jeffrey Foltz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $26,969.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5300

Jeffrey Foltz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $1,236.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5301

Jeffrey Gamsey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**   $2,374.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5302

Jeffrey Gamsey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**   $1,062.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5303

Jeffrey Greenberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**   $14,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5304

Jeffrey Greenberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**   $829.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5305

Jeffrey Grossman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2.50
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5306

Jeffrey Grossman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,178.15
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5307

Jeffrey Grundvig
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5308

Jeffrey Grundvig
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $62.41
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5309

Jeffrey Holmes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $62,831.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5310

Jeffrey Holmes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $13,046.59
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5311

Jeffrey Hsi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,991.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5312

Jeffrey Javanbakht
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5313

Jeffrey Jordan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $129,555.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5314

Jeffrey Jordan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $316,470.43
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5315

Jeffrey Jordan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $61,392.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5316

Jeffrey Kelleher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $6,989.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5317

Jeffrey Leung
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,415.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5318

Jeffrey Leung
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $200.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5319

Jeffrey Levin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $675.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5320

Jeffrey Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $19,520.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5321

Jeffrey Mallace
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $15,109.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5322

Jeffrey Mallace
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $217.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5323

Jeffrey Marcovitch
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5324

Jeffrey Merten
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $73,336.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5325

Jeffrey Messina
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$109,881.76

---

3.5326

Jeffrey Messina
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$77,452.75

---

3.5327

Jeffrey Messina
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$142,143.56

---

3.5328

Jeffrey Miles
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$19,504.67

3.5329

Jeffrey Miles
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $50.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5330

Jeffrey Muto
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $10,440.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5331

Jeffrey Muto
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $0.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5332

Jeffrey Petersen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $2,820.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5333

Jeffrey Petersen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $224.36
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5334

Jeffrey Pham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $83,985.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5335

Jeffrey Pham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $88,782.84
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5336

Jeffrey Pion
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $49,276.61
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5337

Jeffrey Pion
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $28,333.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5338

Jeffrey Potts
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $4,247.93
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5339

Jeffrey Potts
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $3,166.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5340

Jeffrey Quinn
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5341

Jeffrey Quinn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,693.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5342

Jeffrey Randall
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $104,623.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5343

Jeffrey Raymer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,060.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5344

Jeffrey Riddle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,912.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5345

Jeffrey Riddle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $4.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5346

Jeffrey Santiago
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $80.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5347

Jeffrey Schalk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $3,382.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5348

Jeffrey Schalk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $104.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5349

Jeffrey Soohoo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5350

Jeffrey Stemmermann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,259.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5351

Jeffrey Straus
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $85,446.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5352

Jeffrey Stricker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,499.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5353

Jeffrey Stricker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $27,779.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5354

Jeffrey Stricker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $47.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5355

Jeffrey Stump
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $5,121.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5356

Jeffrey Stump
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $209.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5357

Jeffrey Tran
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5358

Jeffrey Ullman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,596.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5359

Jeffrey Ullman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,009.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5360

Jeffrey Ward
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5361

Jeffrey Ward
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,224.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5362

Jeffrey Watson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5363

Jeffrey Watson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,360.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5364

Jeffry Forsythe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,301.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5365

Jehee Choi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5366

JenFu Cheng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $12,079.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5367

JenFu Cheng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,384.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5368

Jenna Teruya
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5369

Jenna Teruya
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5370

Jenna Teruya
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $23,898.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5371

Jennie Hromin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                 $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5372

Jennie Hromin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                   $118.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5373

Jennifer Beeston
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,114.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5374

Jennifer Biddulph
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $68,295.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5375

Jennifer Biddulph
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $11,714.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5376

Jennifer Biddulph
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $41,084.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5377

jennifer corrao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $17,596.81
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5378

Jennifer De Boer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $43.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5379

Jennifer Dimotta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,022.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5380

Jennifer Dolson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5381

Jennifer Golden
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $9,651.39
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5382

Jennifer Golden
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $45.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5383

Jennifer Gray
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $413,319.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5384

Jennifer Gray
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $542,234.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5385

Jennifer Hardy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5386

Jennifer Hardy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $115.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5387

Jennifer Harris
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $4,989.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5388

Jennifer Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $8,755.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5389

Jennifer Lai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $12,188.60
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5390

Jennifer Lai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,524.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5391

Jennifer Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $9,400.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5392

Jennifer Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $36.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5393

Jennifer Lowell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $226,189.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5394

Jennifer Lowell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $34.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5395

Jennifer McElliott
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $16,242.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5396

Jennifer McElliott
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,240.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5397

jennifer messenger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $35,107.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5398

jennifer messenger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $75,186.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5399

Jennifer Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $46,885.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5400

Jennifer Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $24,333.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5401

Jennifer Nowak
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $20.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5402

Jennifer Price
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5403

Jennifer Price
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $28,746.53
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5404

Jennifer Provance
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $11,145.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5405

Jennifer Provance
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $729.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5406

Jennifer Rodriguez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $17,378.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5407

Jennifer Rodriguez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $14,137.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5408

Jennifer Roth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5409

Jennifer Taitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $24,796.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5410

Jennifer Taitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $46,190.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5411

Jennifer Taranow
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5412

Jennifer Taranow
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $7,065.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5413

Jennifer Whitley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $59,030.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5414

Jennifer Whitley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,472.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5415

Jennifer You
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $24,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5416

Jennifer You
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,133.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5417

Jennifer Zhu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                   $9,423.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5418

Jennifer Zhu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                   $13.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5419

Jens Blomdahl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                   $5,607.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5420

Jens Taylor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                   $15,187.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5421

Jens Taylor
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,519.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5422

Jenson Abraham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,213.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5423

Jeremiah Saliki
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5424

Jeremiah Saliki
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,134.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5425

Jeremy Alliot
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $29,976.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5426

Jeremy Alliot
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $2,025.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5427

Jeremy Alliot
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $13,556.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5428

Jeremy Bryan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $44,194.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5429

Jeremy Bryan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $29,437.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5430

jeremy clark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $188,907.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5431

jeremy clark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $922.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5432

Jeremy Cooper
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,977.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5433

Jeremy Cooper
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $251.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5434

Jeremy Cox
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5435

Jeremy Hansen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,582.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5436

Jeremy Hansen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $542.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5437

Jeremy Henault
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5438

Jeremy Henault
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $155.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5439

Jeremy Jackson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,053.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5440

Jeremy Ma
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $4,717.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5441

Jeremy Ma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $0.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5442

Jeremy Nevin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5443

Jeremy Parrott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $7,494.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5444

Jeremy Parrott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $6,553.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5445

Jeremy Richards
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**   $5,105.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5446

Jeremy Saint-Vincent
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**   $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5447

Jeremy Stovall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**   $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5448

Jeremy Vanderziel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**   $25,229.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5449

Jeremy Vanderziel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $24,764.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5450

Jeremy White
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $32,009.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5451

Jeremy White
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,087.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5452

Jeremy Wilber
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5453

Jeremy Wilber
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $12,626.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5454

Jeremy Wilber
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $152.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5455

Jeremy Wong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $21,993.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5456

Jeremy Wong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $8,232.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5457

Jermaine Barton
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5458

Jermaine Barton
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,274.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5459

Jerome Johnson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5460

Jerome Kensok
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,759.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5461

Jerome Lynch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,662.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5462

Jerome Navarra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5463

Jerome Vienne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,534.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5464

Jerome Vienne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5465

jerone hammond
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*
$2,033.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5466

Jerrold Arons
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*
$67,937.99

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5467

Jerrold Arons
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*
$18,360.89

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5468

Jerry Cheslow
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*
$10,361.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5469

Jerry Cheslow
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                     $4,611.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5470

Jerry Chou
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                     $4,025.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5471

Jerry Graver
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                     $3,400.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5472

Jerry Graver
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                     $2,965.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5473

Jerry Lang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $119,463.22
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5474

Jerry Lang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $18,453.23
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5475

Jerry Luo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,779.01
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5476

Jerry Phillips
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $59,790.17
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5477

Jerry Phillips
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $49,313.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5478

Jerry Phillips
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $408.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5479

Jerry Rickmeyer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $6,239.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5480

Jerry Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5481

Jerry Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                                           $11.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5482

Jerry Sun
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                                     $16,395.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5483

Jerry Sun
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                                       $1,243.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5484

Jerry Velez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                                           $2.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5485

Jess Feldtmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5486

Jesse Ketcham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5487

Jesse Ketcham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,485.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5488

Jesse Ketcham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $0.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5489

Jesse Mar Chun
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $46,876.22
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5490

Jesse Mar Chun
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,725.09
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5491

Jesse Mar Chun
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,981.43
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5492

Jesse Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5493

Jesse Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5494

Jesse Stein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,299.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5495

Jesse Stremcha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5496

Jesse Stremcha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,710.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5497

Jessica Cleary
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,044.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5498

Jessica Lin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,229.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5499

Jessica Lin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,248.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5500

Jessica Lyman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,534.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5501

Jessica Lyman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $10,749.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5502

Jessica Martin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $5,818.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5503

Jessica Nowaski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $7,170.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5504

Jessica Nowaski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $5,810.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5505

Jessica Sullivan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $97,671.81
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5506

Jessica Sullivan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $32,246.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5507

Jessica Yoon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $6,630.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5508

Jessica Yoon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $42.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5509

Jesus Garcia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5510

Jeswin Thomas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5511

Jeswin Thomas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $76.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5512

Ji Choi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $10,143.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5513

Ji Choi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,381.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5514

JIA HUI HE
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5515

JIA HUI HE
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,103.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5516

Jia Liu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $101,852.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5517

Jia Liu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $128.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5518

Jia Liu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $25,326.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5519

Jia Sheng Hu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5520

Jian Liu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5521

Jian Liu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5522

Jian Zhan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5523

Jiangong Lei
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,870.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5524

Jiangong Lei
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,646.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5525

Jie Zhang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5526

Jie Zhu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $43,106.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5527

Jie Zhu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,021.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5528

Jie Zhu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5529

Jiechang Huang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,923.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5530

Jiechang Huang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $96,914.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5531

Jijnes Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,614.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5532

Jijnes Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,252.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5533

Jill Blanchar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5534

JILL BOND
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,166.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5535

JILL BOND
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,084.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5536

Jill Pettigrew
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5537

Jill Qian
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $102,063.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5538

Jill Qian
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $91.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5539

JIllana Milano
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5540

JIllana Milano
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $82.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5541

Jillian Jaccard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $35,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5542

Jillian Jaccard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $9.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5543

Jillian Rolnick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5544

Jim Agius
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5545

Jim Agliata
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $35,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5546

Jim Corder
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5547

Jim Corder
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $34.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5548

Jim Davis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5549

Jim DeWeese
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $282,831.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5550

Jim DeWeese
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,357.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5551

Jim DeWeese
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,722.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5552

Jim Fariss
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $132,995.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5553

Jim Fariss
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10,402.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5554

Jim Grutkowski
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5555

Jim Hazelwood
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5556

Jim Hazelwood
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,088.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5557

Jim Kirk
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5558

Jim Kirk
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $62.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5559

Jim Lussier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,000.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5560

Jim Lussier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10,132.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5561

Jim Lussier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $13,680.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5562

Jim McGloin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,457.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5563

Jim McGloin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $139.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5564

Jim Navarra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $17,989.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5565

Jim Oguntimein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5566

Jim O'Sullivan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5567

Jim O'Sullivan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $508.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5568

Jim Sinclair
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $88.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5569

Jim Sterne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $23,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5570

Jim Sterne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $806.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5571

Jim Young
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,528.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5572

Jim Young
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,305.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5573

Jimi Smoot
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                        $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5574

Jimmy Crowder
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                        $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5575

Jimmy Crowder
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                        $33.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5576

Jimmy Muliawan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                        $1,072.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5577

Jin Kim
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,607.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5578

Jin Kim
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $88.55
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5579

Jin Liu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5580

Jin Liu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,506.82
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5581

Jin Liu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,114.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5582

Jin Luo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,040.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5583

Jin Luo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $49.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5584

Jin Oh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,198.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5585

Jin Oh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $537.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5586

Jinal Jhaveri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5587

Jing Liang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $35,687.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5588

Jing Liang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $55,375.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5589

Jing Wa Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5590

Jingqiao Zhang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,570.90
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5591

Jingqiao Zhang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,481.65
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5592

Jiten Dedhia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5593

Jiten Dedhia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $126.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5594

Jiten Mehta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5595

Jiten Mehta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,669.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5596

Jitender Batra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5597

Jitender Puri
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5598

Jitender Puri
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,484.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5599

Jitendra Sharma
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,166.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5600

Jitendra Sharma
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $26.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5601

Jiurong Cheng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $52,499.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5602

Jiurong Cheng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $15.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5603

Jiyun Zheng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $15,703.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5604

Joachim Wieland
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5605

Joan Martin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,683.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5606

Joan Martin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $11,377.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5607

JoAnn Bartos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5608

Joanna Brookes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $10,183.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5609

Joanna Brookes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,702.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5610

Joanne Lucey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $77,709.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5611

Joanne Lucey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $65,617.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5612

Joaquin Aduna
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $570.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5613

Joaquin Lopez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5614

Joaquin Lopez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $18.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5615

Jocelin Chang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,942.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5616

Jocelyn Bauer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $25,658.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5617

Jocelyn Bauer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5618

Jocelyn Bauer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,028.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5619

Jochen Scheuing
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $37,210.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5620

Jody Elliott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,105.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5621

Jody Wingrove
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5622

Joe Frey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5623

Joe Gigantino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $30,853.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5624

Joe Gigantino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $191.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5625

Joe Hrubec
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $40,097.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5626

Joe Hrubec
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12,904.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5627

Joe Hrubec
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $11,630.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5628

Joe Johnston
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,754.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5629

Joe Pouzar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,030.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5630

Joe Pouzar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,508.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5631

Joe Springer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,435.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5632

Joe Springer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5633

Joe Trevino
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5634

Joe Trevino
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $144.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5635

Joe Weeden
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5636

Joe Weeden
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5637

Joel Aronofsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,955.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5638

Joel Aronofsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $110,651.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5639

Joel Barry
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5640

Joel Bechtel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5641

Joel Denny
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,087.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5642

Joel Hassell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $93,494.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5643

Joel Hassell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $19,253.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5644

Joel Hefner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5645

Joel Hefner
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5646

Joel Kodish
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $95,289.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5647

Joel Kodish
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,954.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5648

Joel MacIntosh
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5649

Joel Pelissier
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $57.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5650

Joel Rubenstein
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,687.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5651

Joel Selanikio
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $23,553.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5652

Joel Selanikio
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $7,983.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5653

Joel Williams
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $35,806.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5654

Joely Urton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $2,007.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5655

Joely Urton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $110.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5656

Joerg Weingarten
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $11,389.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5657

Joerg Weingarten
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$8,530.57

3.5658

Joey Bonutto
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$40,999.00

3.5659

Joey Bonutto
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$59,754.41

3.5660

Joey Bonutto
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,165.20

3.5661

Joginder Goraya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$2,006.00

3.5662

Joginder Goraya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,136.84

3.5663

Johannes Boom
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$7,000.00

3.5664

Johannes Boom
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$7,696.17

3.5665

Johannes Scheidegger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                   $9,611.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5666

Johannes Scheidegger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                   $464.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5667

John Abed
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                   $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5668

John Abed
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                   $41.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5669

John Akerley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $31,551.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5670

John Akerley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $624.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5671

John Arnold
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $9,015.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5672

John Arnold
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $35.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5673

John Aultman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5674

John Barrett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $10,858.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5675

John Barrett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $996.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5676

John Barrett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,493.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5677

John Beasley
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5678

John Bell
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,708.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5679

John Bernatovicz
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,053.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5680

John Bernatovicz
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,616.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5681

John Bolich
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $274,904.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5682

John Bolich
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $0.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5683

John Bonutto
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $20,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5684

John Bonutto
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $0.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5685

John Bostick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:         $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5686

John Bostick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:         $14,822.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5687

John Bostick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:         $35.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5688

John Boyle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:         $2,796.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5689

John Boyle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $671.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5690

John Bozek
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $4,346.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5691

John Bozek
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,964.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5692

John Breaton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5693

John Breaton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $9,795.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5694

John Bridgen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $10,607.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5695

John Bridgen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $2,634.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5696

John Bridgen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $447.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5697

John Brooks
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,110.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5698

John Brooks
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $128.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5699

John Bruce
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $12,141.60
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5700

John Buchanan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5701

John Buchanan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5702

John Cahill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,259.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5703

John Cahill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $240.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5704

John Caldwell Jr
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $11,937.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5705

John Caldwell Jr
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,152.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5706

John Chess
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $87,136.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5707

John Chess
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $77,851.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5708

John Chess
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,065.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5709

John Chung
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5710

John Ciampaglia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,008.20
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5711

John Ciampaglia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,165.62
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5712

John Clark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,388.78
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5713

John Closson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $21,719.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5714

John Closson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12,149.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5715

John Closson III
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,001.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5716

John Closson III
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,199.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5717

John Colletti
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5718

John Colletti
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $11.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5719

John Cottone
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5720

John Cromie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,090.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5721

John Cromie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,326.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5722

John Danis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5723

John Danis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $55.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5724

John Daramola
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,140.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5725

John Daramola
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $63.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5726

John Davanzo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5727

John Davis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,840.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5728

John Deepe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5729

John DeShazer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                        $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5730

John DeShazer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $38.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5731

John DeShazer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                           $6.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5732

John DeSousa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                        $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5733

John DeSousa
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5734

John Dezervos
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,397.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5735

John Ditzenberger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35,237.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5736

John Ditzenberger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,164.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5737

John Driscoll
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,868.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5738

John Driscoll
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,882.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5739

John Dsouza
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $105.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5740

John Dunn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5741

John Dwyer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $39,013.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5742

John Dwyer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $59,971.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5743

John Dwyer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $27,303.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5744

John Echanove
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $18,077.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5745

John Echanove
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**        $3,267.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5746

John Ernenwein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**        $168,234.39
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5747

John Ernenwein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**        $184.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5748

John Ervin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**        $21,801.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5749

John Ervin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $374.43
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5750

John Ervin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $119.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5751

John Faught
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,223.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5752

John Faught
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,958.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5753

John Foley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,825.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5754

John Franklin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5755

John Gallaro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $31,945.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5756

John Gallaro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,101.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5757

John Giddens
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $56,581.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5758

John Giddens
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,366.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5759

John Godinez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5760

John Gonzalez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5761

John Gowan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $5,725.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5762

John Gowan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $2,466.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5763

John Gregg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $60,298.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5764

John Gregg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $7,988.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5765

John Hall
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,015.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5766

John Hall
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $101,889.21
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5767

John Han
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,802.92
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5768

John Hickey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,082.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5769

John Hicks
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $14,200.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5770

John Hicks
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $7,056.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5771

John Hill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5772

John Hill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $98.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5773

John Hinshaw
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $28,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5774

John Hinshaw
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $4,819.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5775

John Hinshaw
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,440.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5776

John Hirschey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $3,213.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5777

John Holtze
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5778

John Holtze
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $546.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5779

John Hornbeak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8,484.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5780

John Hornbeak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $7,318.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5781

John Hornbeak
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5782

John Houghland
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,447.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5783

John Houghland
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $17.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5784

John Hudson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,410.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5785

John Hudson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5786

John Hunter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,714.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5787

John Hunter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $63,543.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5788

John Jahde
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,275.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5789

John Jahde
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $2,258.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5790

John Jahde
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,601.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5791

John Kenny
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $39,730.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5792

John Kenny
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $7,921.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5793

John Kessinger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $7,625.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5794

John Kessinger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $13,587.93
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5795

John Kessinger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $5.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5796

John Killough
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $133,795.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5797

John Killough
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                          $0.27
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5798

John Kinney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                        $268.14
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5799

John Kirk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                      $1,202.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5800

John Kirk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                      $6,145.83
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5801

John Klinge
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $11,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5802

John Klinge
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $177.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5803

John Koszewnik
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,081.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5804

John Kovacs
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5805

John Kozlowski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,070.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5806

John Kreisa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $80,737.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5807

John Kreisa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,529.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5808

john kuhn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $971.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5809

John Laur
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $22,296.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5810

John Laur
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $64.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5811

John Laveta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $49,331.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5812

John Laveta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,140.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5813

John Lennox
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5814

John Lennox
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,903.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5815

John Lennox
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,694.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5816

John Lobosco
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5817

John Lobosco
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,051.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5818

John Lobosco
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5819

John Loving
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $22,914.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5820

John Loving
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $40.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5821

John Loving
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,130.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5822

John Lynch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $71.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5823

John M Anderson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,304.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5824

John M Anderson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,507.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5825

John Maddison
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,179.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5826

John Maddison
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $252.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5827

John Magee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $15,800.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5828

John Magee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5829

John Mang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $20,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5830

john Marino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $9,519.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5831

john Marino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $16,139.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5832

john Marino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $29,540.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5833

John Marshall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $20,001.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5834

John Marshall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $27,241.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5835

John Marshall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $81.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5836

John McCabe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $26,744.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5837

John McGrath
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,698.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5838

John McGrath
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5839

John McGuirk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5840

John McGuirk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,146.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5841

John McGuirk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $118.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5842

John Medicke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1,318.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5843

John Meserve
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $9,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5844

John Meserve
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1,690.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5845

John Meserve
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $188.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5846

John Mikel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,662.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5847

John Mikel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,063.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5848

John Miles
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5849

John Miles
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,475.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5850

John Mitchell
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,219.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5851

John Murphy
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5852

John Murphy
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,025.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5853

John Murphy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $13,562.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5854

John Niebling
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $23,448.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5855

John Nylander
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5856

John Nylander
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $46.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5857

John O'Bannon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5858

John O'Bannon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,656.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5859

John O'Brien
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $4,038.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5860

John O'Harrow
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,585.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5861

John O'Harrow
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $82.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5862

John O'Malley
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $152,410.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5863

John O'Malley
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $22,888.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5864

John O'Malley
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $11.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5865

John Ott
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $61,564.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5866

John Ott
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $4,570.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5867

John Ozog
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $40,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5868

John Ozog
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $0.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5869

John Palfrey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5870

John Parks
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,522.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5871

John Parks
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,650.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5872

John Patrick Sulivan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,752.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5873

John Payne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5874

John Payne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $0.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5875

John Pedicini
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $77,564.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5876

John Pedicini
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,902.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5877

John Peta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $181,937.09
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5878

John Popeo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,402.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5879

John Power
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,016.76
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5880

John Power
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17.88
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5881

John Power
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $848.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5882

John Probst
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,220.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5883

John Probst
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,412.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5884

John Probst
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $56.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5885

John Ratliff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,527.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5886

John Reichenbach
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5887

John Reiling
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,369.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5888

John Reiling
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5889

John Rhee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $4,989.51
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5890

John Ringelman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $59,406.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5891

John Robert Ott
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,309.97
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5892

John Robert Ott
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1.91
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5893

John Rossie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,276.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5894

John Rossie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,374.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5895

John Roth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5896

John Sabin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,322.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5897

John Sabin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,215.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5898

John Samuel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,715.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5899

John Samuel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $70.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5900

John Sharp
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,335.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5901

John Sheffield
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5902

John Silverman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $20,213.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5903

John Silverman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $34,481.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5904

John Silverman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $313.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5905

John Spicer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $7,452.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5906

John Spicer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $14,635.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5907

John Strobel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5908

John Strobel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,832.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5909

John Strong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $175,602.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5910

John Strong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,144.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5911

John Strong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $75,052.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5912

John Stypulkoski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $12,811.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5913

John Stypulkoski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $5,840.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5914

John Stypulkoski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $28.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5915

John Suter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5916

John Suter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $7,136.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5917

John Temple
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $5,432.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5918

John Terry
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5919

John Teske
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $10,998.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5920

John Testa
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $49,729.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5921

John Testa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,397.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5922

John Thorpe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,249.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5923

John Thorpe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,956.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5924

John Tincher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $34,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5925

John Tran
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,968.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5926

John Tseng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,787.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5927

John Tseng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5928

John Vinas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,115.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5929

John Wagner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $95,438.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5930

John Wagner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $358.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5931

John Waller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $441.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5932

John Walz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $25,404.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5933

John Walz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $19.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5934

John Wasner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $5,985.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5935

John Wasner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5936

John Wharton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5937

John Wharton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $113.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5938

John Wu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $294,572.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5939

John Wu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $30,074.53
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5940

John Wu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $498.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5941

John Yanan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5942

John Young
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5943

John Zietzke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $6,374.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5944

John Zietzke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $772.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5945

John Zinter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,657.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5946

John Zinter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5947

Johnery Laurimore
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,965.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5948

Johnery Laurimore
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $27.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5949

Johnny Henion
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $44,410.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5950

Johnny Jen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,885.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5951

Johnny Jen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,483.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5952

Johnson Sutherland
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,225.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5953

Johnson Sutherland
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $14.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5954

Jolene Unland
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $252.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5955

Jolene Unland
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $131.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5956

Jon Ellis
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,151.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5957

Jon Feder
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $69,440.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5958

Jon Fielder
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $11,595.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5959

Jon Fielder
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $152.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5960

Jon Heiner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $4,500.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5961

Jon Hurst
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5962

Jon LaFramboise
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,253.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5963

Jon LaFramboise
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,825.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5964

Jon Ledversis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5965

Jon Martens
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $209,512.95
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5966

Jon Martens
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $38,781.67
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5967

Jon Martens
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,123.70
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5968

Jon Masatsugu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5969

Jon Masatsugu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $11,014.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5970

Jon Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $49,872.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5971

Jon Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $173,298.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5972

Jon Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $733.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5973

Jon Norenberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $100,629.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5974

Jon Norenberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $65,771.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5975

Jon Norenberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $156.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.5976

Jon Robins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5977

Jon Robins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,750.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5978

Jon Robins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                      $392.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5979

Jon Shaller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5980

Jon Shaller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                      $137.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5981

Jon Spelke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $999.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5982

Jon Spelke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $110.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5983

Jon Steffen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $376.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5984

Jon Tong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,152.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5985

Jon Tong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $30,133.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5986

Jonathan Armytage
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $18,894.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5987

Jonathan Armytage
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $61.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.5988

Jonathan Atkins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $50,065.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5989

Jonathan Bell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5990

Jonathan Bergquist
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $17,336.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5991

Jonathan Bergquist
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $7,065.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5992

Jonathan Blount
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $0.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.5993

Jonathan Brannon
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $25,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5994

Jonathan Bridges
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $20,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5995

Jonathan Bridges
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $127.08
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5996

Jonathan Bright
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $9,330.76
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5997

Jonathan Bright
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $4,953.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5998

Jonathan Cannon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $6,758.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.5999

Jonathan chan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,172.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6000

Jonathan Changkachith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6001

Jonathan Changkachith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $166.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6002

Jonathan Cheung
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,923.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6003

Jonathan Corbet
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $45,616.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6004

Jonathan Corbet
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $35.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6005

Jonathan Craig
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $22,983.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6006

Jonathan Craig
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6007

Jonathan Crowley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6008

Jonathan DeCristofaro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $8,002.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6009

Jonathan DeCristofaro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

$7,741.25

---

3.6010

Jonathan DeLine
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$1,362.65

---

3.6011

Jonathan DeLine
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$639.21

---

3.6012

Jonathan Ebinger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$10,000.00

3.6013

Jonathan Ebinger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $0.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6014

Jonathan Gelber
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $19,551.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6015

Jonathan Glidden
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $66,828.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6016

Jonathan Glidden
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $4,408.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6017

Jonathan Gottfried
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,572.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6018

Jonathan Gottfried
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $104.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6019

Jonathan Guirguis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $10,801.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6020

Jonathan Guirguis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $81.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6021

Jonathan Guirguis
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,719.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6022

Jonathan Harper
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,104.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6023

Jonathan Harper
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,794.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6024

Jonathan Hughes
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,999.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6025

Jonathan Hughes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,086.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6026

Jonathan Jones
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,040.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6027

Jonathan Lai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6028

Jonathan Mccann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,074.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6029

Jonathan Mullen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6030

Jonathan Mullen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                                    $47.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6031

jonathan newman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                                    $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6032

jonathan newman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                                    $1,616.39
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6033

jonathan newman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $0.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6034

Jonathan Orana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $7,199.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6035

Jonathan Orana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $3,510.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6036

Jonathan Paul
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $41,608.86
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6037

Jonathan Ping
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6038

Jonathan Ping
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $131.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6039

Jonathan Platt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $5,726.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6040

Jonathan Platt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $6.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6041

Jonathan Quitt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6042

Jonathan Rash
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6043

Jonathan Richards
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6044

Jonathan Roberts
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,103.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6045

Jonathan Saginaw
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $123.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6046

Jonathan Schippani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7.35
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6047

Jonathan Scoles
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $66,640.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6048

Jonathan Scoles
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,966.56
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6049

Jonathan Siegel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $37,816.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6050

Jonathan Siegel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $4,937.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6051

Jonathan Siegel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $7,419.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6052

Jonathan Simon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6053

Jonathan Stanley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $47,044.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6054

Jonathan Stanley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27,434.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6055

Jonathan Stead
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,310.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6056

Jonathan Stead
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,492.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6057

Jonathan Strickland
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,073.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6058

Jonathan Weiner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6059

Jonathan Weiner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,219.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6060

Jonathan West
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $9,216.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6061

Jonathan West
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $508.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6062

Jonathan Young
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6063

Jonathan Young
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $323.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6064

Jonathon Barton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6065

Jonathon Barton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $524.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6066

Jonny Day
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $15,821.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6067

Jonny Day
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $2,247.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6068

Jonny Day
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $4,127.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6069

Jordan Clay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6070

Jordan Fehlman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6071

Jordan Huff
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $16,094.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6072

Jordan Lissoy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $73.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6073

Jordan Lissoy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $0.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6074

Jordan Lynch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $11.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6075

Jordan Miller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $27,109.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6076

Jordan Miller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $9,956.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6077

Jordan Sinclair
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $10,411.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6078

Jordan Sinclair
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $3,046.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6079

Jordan Stankowski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6080

Jordan Stankowski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $591.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6081

Jordan Winger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,606.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6082

Jordan Winger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $18.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6083

Jordan Wyckoff
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,585.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6084

Jordan Wyckoff
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6085

Jorge Aguirre Bauer
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $500.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6086

Jorge Arteaga
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $21,969.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6087

Jorge Arteaga
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10,370.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6088

Jorge Gomez-Moller
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,750.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6089

Jorge Michael Balares
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6090

Jorge Peraza
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $608.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6091

Jorge Reza
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $247,513.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6092

Jorge Reza
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,661.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6093

Jorge Santos Gomes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,985.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6094

Jorge Santos Gomes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,017.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6095

Jorge Santos Gomes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6096

Jorgen Hahn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,126.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6097

Jose A Ramirez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,379.63
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6098

Jose Garcia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $956.78
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6099

Jose Garcia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $79.35
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6100

Jose Garcia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29.34
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6101

Jose Ignacio Luzarraga
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $20.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6102

Jose Jimenez
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $22,917.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6103

Jose Luis Rodriguez
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6104

Jose Luis Rodriguez
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $114.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6105

Jose Manuel Sarmiento
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6106

Jose Manuel Sarmiento
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $53.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6107

Jose Ramirez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,178.81
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6108

Jose Ramirez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $410.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6109

Jose Ramon Barrera Ordonez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $8,092.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6110

Jose Talusan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $14,514.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6111

Josef Hadeed
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6112

Josef Hadeed
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $22.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6113

Joseph Adams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $25,980.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6114

Joseph Adams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,720.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6115

Joseph Antel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,132.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6116

Joseph Antel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $36.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6117

Joseph Austin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $124,074.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6118

Joseph Austin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35,242.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6119

Joseph Balbona
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6120

Joseph Burke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6121

Joseph Davis
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6122

Joseph deMartino
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6123

Joseph Desch III
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6124

Joseph Downey
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $20,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6125

Joseph Dunham II
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,156.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6126

Joseph Fischer
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $75,488.56
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6127

Joseph Frank
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $785.69
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6128

Joseph Gabbaian
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6129

Joseph Gabbaian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $9,535.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6130

Joseph Gillespie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $5,742.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6131

Joseph Grabiec
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $10,923.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6132

Joseph Grabiec
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $10,080.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6133

Joseph Grabiec
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $44.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6134

Joseph Jackson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6135

Joseph Jackson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $36.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6136

Joseph Jansen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $15,557.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6137

Joseph Jansen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $10,113.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6138

Joseph Jennings
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $40,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6139

Joseph Jennings
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,969.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6140

Joseph Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6141

Joseph Lee
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9,559.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6142

Joseph Lin
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6143

Joseph Lombardo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,366.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6144

Joseph Lombardo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,008.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6145

Joseph Lombardo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6146

Joseph Longino
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,167.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6147

Joseph Longino
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6148

Joseph Longo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,189.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6149

Joseph Longo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $98,269.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6150

Joseph Longo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,021.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6151

Joseph Marquis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $10,901.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6152

Joseph Marquis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $619.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6153

Joseph Miguel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,279.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6154

Joseph Miguel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $13.84
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6155

Joseph Nance
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,800.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6156

Joseph Nance
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $77.12
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6157

Joseph Phelps
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,766.40
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6158

Joseph Phelps
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,997.75
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6159

Joseph Pitner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $681.74
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6160

Joseph Powell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6161

Joseph Powers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6162

Joseph Powers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $375.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6163

Joseph Purcell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $6,306.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6164

Joseph Purcell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $10,497.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6165

Joseph Rodriguez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6166

Joseph Rosebrock
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $73,493.74
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6167

Joseph Rosebrock
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,228.92
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6168

Joseph Samuel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6169

Joseph Samuel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6170

Joseph Scavo Jr.
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,560.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6171

Joseph Scavo Jr.
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,494.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6172

Joseph Schichl
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,828.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6173

Joseph Schichl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $107,127.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6174

Joseph Solomon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $21,888.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6175

Joseph Solomon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $3,572.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6176

Joseph Sorum
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $13,679.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6177

Joseph Sorum
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $242.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6178

Joseph Uhm
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,435.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6179

Joseph Uhm
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,953.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6180

Joseph Wilkerson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10,202.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6181

Joseph Zidek
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6182

Josh Bows
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $10,940.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6183

Josh Bows
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $13.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6184

Josh Feng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $23,985.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6185

Josh Feng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,274.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6186

Josh Goldberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $71,015.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6187

Josh Goldberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,610.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6188

Josh Harlan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6189

Josh Kappel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6190

Josh Mandeville
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6191

Josh Mandeville
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $4,493.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6192

Josh Needle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $10,001.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6193

Josh Needle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $28,448.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6194

Josh Needle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $17,260.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6195

Josh Painter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6196

Josh Painter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $28.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6197

Josh Savitz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6198

Josh Seegopaul
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $60,120.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6199

Josh Seegopaul
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $178.23
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6200

Josh Stech
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $976.14
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6201

Joshua Barton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,145.08
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6202

Joshua Barton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50.17
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6203

Joshua E. Mack
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.57
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6204

Joshua Eades
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.14
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6205

Joshua Farrand
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,304.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6206

Joshua Farrand
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $123.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6207

Joshua Fulton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $741,001.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6208

Joshua Fulton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $138,039.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6209

Joshua Fulton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $372,248.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6210

Joshua Gasber
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $11,950.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6211

Joshua Gasber
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $44,352.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6212

Joshua Gasber
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,027.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6213

Joshua Holt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,060.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6214

Joshua Holt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6215

Joshua Horowitz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6216

Joshua Horowitz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,433.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6217

Joshua Horowitz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,544.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6218

Joshua Iachini
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,929.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6219

Joshua Jacobs
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,548.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6220

Joshua Kennedy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,091.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6221

Joshua Kennedy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,630.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6222

Joshua Knoll
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $6,327.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6223

Joshua Knoll
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $377.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6224

Joshua Mayes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8,924.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6225

Joshua Mayes
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**  $1,280.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6226

Joshua McCluskey
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**  $19,549.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6227

joshua polston polston
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**  $85,189.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6228

joshua polston polston
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**  $39,252.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6229

joshua polston polston
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,927.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6230

Joshua Rikon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,788.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6231

Joshua Rikon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50,686.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6232

Joshua Ruedin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,423.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6233

Joshua Ruedin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $135.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6234

Joshua Siegel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $19,079.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6235

Joshua Siegel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $13,325.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6236

Joshua Strausser
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6237

Joshua Wallace
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $39,068.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6238

Joshua Wallace
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $166.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6239

Joshua Woods
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6240

Joshua Woods
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $131.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6241

Joshua Wright
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $370,533.45
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6242

Joshua Wright
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $90,643.58
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6243

Joshua Wright
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $367.95
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6244

Joshua Zucker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,801.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6245

Josiah Davis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $40,708.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6246

Josiah Davis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $348,439.86
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6247

Joung Park
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $4,081.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6248

Joyce Kwong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $5,282.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6249

Joyce Kwong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,395.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6250

JR Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,182,711.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6251

JR Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $526,406.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6252

JR Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $167,223.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.6253**

JT Sayfie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10,614.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.6254**

JT Sayfie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $966.82
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.6255**

Juan C Delgado
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $50.00
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.6256**

Juan Cagampang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $24,940.38
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6257

Juan Cagampang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $3,024.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6258

Juan Carlos Hernandez Munuera
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $7,759.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6259

Juan Carlos Hernandez Munuera
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $3.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6260

Juan Sabater
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6261

Juan Sabater
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,008.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6262

Juan VIteri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $73.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6263

Juan Zuniga
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $57,303.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6264

Juan Zuniga
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,732.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6265

Judd Zinberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,113.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6266

Judd Zinberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $197.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6267

Judith Brown
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $4,101.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6268

Judith Brown
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $129.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6269

Judith Schmid
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,852.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6270

Judith Schmid
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $937.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6271

Judith Spelke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6272

Judith Spelke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,067.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6273

Judith Spelke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6274

Judson Whigham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,214.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6275

Judson Whigham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6276

Judy Bodie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,304.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6277

Judy Bodie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $88.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6278

Judy Hwang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $28,903.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6279

Judy Kerl
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $69,331.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6280

Judy Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,044.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6281

Judy Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6282

Judy Pham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $75,036.43
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6283

Judy Pham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6284

Jue Qian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $101,750.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6285

Jue Qian
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $7,839.53
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6286

Jue Qian
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $153.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6287

Julia Chinn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6288

Julia Chinn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $0.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6289

Julia Flores
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6290

Julia Flores
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,970.98
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6291

Julia Flores
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $6,820.62
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6292

Julia Sun
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $5,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6293

Julia Taylor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6294

Julia Taylor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $179.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6295

Julian Telias
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6296

Julian Telias
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $24.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6297

Julie Crosby
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$16,943.64

3.6298

Julie Crosby
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$98.41

3.6299

Julie Hamilton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,773.78

3.6300

Julie Hamilton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$252.22

3.6301

Julien Beasley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $80,343.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6302

Julien Beasley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35,986.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6303

Julien Williams
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $161,613.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6304

Julien Williams
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,144.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6305

Julio A. Luna
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $109.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6306

Julio A. Luna
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6307

Julio Benitez Lopez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6308

Julius Bogdan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,764.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6309

Julius Bogdan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,361.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6310

Jun Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6311

Jun Li
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,997.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6312

Jun Wu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,104.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6313

Junior Gaspard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $32,551.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6314

Junior Gaspard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $9,151.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6315

Junior Gaspard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $10,859.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6316

Junwu Gan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $17,995.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6317

Junwu Gan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $7,739.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6318

Junwu Gan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $108.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6319

Juraj Obert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,376.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6320

Juraj Obert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,094.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6321

Jurgen Janzik
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $49,901.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6322

Jurgen Janzik
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,554.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6323

Jurgen Janzik
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,245.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6324

Justin Ammerlaan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,765.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6325

Justin Ammerlaan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,911.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6326

Justin Beverly
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,394.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6327

Justin Beverly
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $220.86
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6328

Justin Beverly
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,231.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6329

Justin Boehm
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6330

Justin Boehm
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $1,882.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6331

Justin Bowen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6332

Justin Bowen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $48.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6333

Justin Bowersock
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6334

Justin Bowersock
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $75.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6335

Justin Brown
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,980.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6336

Justin Brown
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,135.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6337

Justin Bryant
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.95
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6338

Justin Byard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $752.18
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6339

Justin Byard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,247.82
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6340

Justin Capp
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,587.11
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6341

Justin Capp
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $137.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6342

Justin Carl
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6343

Justin Carl
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $13,359.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6344

Justin Chilelli
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,321.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6345

Justin Clark
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $20,000.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6346

Justin Colvin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6347

Justin Colvin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $156.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6348

Justin La Vigne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6349

Justin La Vigne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $591.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6350

Justin Lam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6351

Justin Lam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $668.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6352

Justin Lerner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6353

Justin Lorence
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6354

Justin Meuret
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $118,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6355

Justin Meuret
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,214.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6356

Justin Mosbo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $68,812.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6357

Justin Mosbo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $8,429.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6358

Justin Olson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,500.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6359

Justin Picarillo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6360

Justin Picarillo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6361

Justin Pummell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6362

Justin Rezvani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,747.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6363

Justin Rezvani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,256.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6364

Justin Rofel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6365

Justin Ross
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6366

JUSTIN SALISBURY
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $35,452.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6367

JUSTIN SALISBURY
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,227.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6368

Justin Santa Barbara
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,167.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6369

Justin Santa Barbara
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $132.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6370

Justin Showalter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,138.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6371

Justin Showalter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,205.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6372

Justin Shuy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,566.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6373

Justin Shuy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,271.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6374

Justin Siegel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,681.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6375

Justin Steinberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,010.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6376

Justin Steinberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,098.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6377

Justin Steinberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,434.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6378

Justin Wan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $17,750.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6379

Justin Wan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $12,333.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6380

Jwalin Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,159.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6381

Jwalin Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6382

Jyoti Eknoor Brar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,128.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6383

Jyoti Eknoor Brar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6384

Kadidia Cooper
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,192.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6385

Kadidia Cooper
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $16.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6386

Kadidia Cooper
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $3,514.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6387

Kael Goodman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $2,192.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6388

Kai Wakabayashi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $89,828.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6389

Kai Wakabayashi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $168.86
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6390

Kai Wakabayashi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $22,842.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6391

Kai Wilhelm
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $4,001.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6392

Kai Wilhelm
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $0.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6393

Kaic Chin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6394

Kaic Chin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,666.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6395

Kaic Chin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,121.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6396

Kaida Wu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $21,307.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6397

Kailash Pawar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6398

Kailash Pawar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19.50
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6399

Kaitai Liang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6400

Kalyan Chattopadhyay
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,048.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6401

Kalyan Chattopadhyay
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $974.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6402

Kalyan Chattopadhyay
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $129.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6403

Kalyan Madhavan
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $37,092.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6404

Kalyan Madhavan
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $18,721.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6405

Kamal Taylor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $2,878.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6406

Kamal Taylor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $129.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6407

Kamesha West
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6408

Kamesha West
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $768.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6409

kamlesh italia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6410

kamlesh italia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $55.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6411

Kamna Gaur
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,446.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6412

Kamna Gaur
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $208.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6413

Kamna Gaur
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $1,042.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6414

Kamran Azad
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $31,712.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6415

Kamran Azad
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $17,776.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6416

Kanak Tandon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $3,041.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6417

Kannan Thiagarajan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$1,000.00

---

3.6418

Kannan Thiagarajan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$6.26

---

3.6419

Kannika Viravan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$31,998.27

---

3.6420

Kannika Viravan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$120,380.96

3.6421

Kanon Koontz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,010.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6422

kanwarjit bhasin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $19,779.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6423

kanwarjit bhasin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $22.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6424

Kapil Rajwani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6425

Kapil Rajwani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $90,071.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6426

Kar Han Kwong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $26,306.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6427

Kar Han Kwong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,465.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6428

Kar Han Kwong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,334.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6429

Karen E. Gibbs
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $58,293.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6430

Karen E. Gibbs
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $32,846.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6431

Karen Greenberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6432

Karen Greenberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $303.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6433

Karen Jones
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $278,286.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6434

Karen Jones
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                 $22,241.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6435

Karen Kato
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                 $18,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6436

Karen Kato
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                 $12,405.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6437

Karen Ruffner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,295.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6438

Karen Ruffner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,334.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6439

Karen Ruffner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,168.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6440

Karen Thompson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6441

Karen Warrington
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,686.54
*Check all that apply.*

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

3.6442

Karen Warrington
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $103,001.84
*Check all that apply.*

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

3.6443

Karen Warrington
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2.47
*Check all that apply.*

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

3.6444

Karen Woy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $129,240.89
*Check all that apply.*

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

3.6445

Karen Woy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,712.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6446

Karim Rehmat
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6447

Karin Harms
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6448

Karin Harms
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,798.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6449

Karin Wuhrmann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                         $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6450

Karin Wuhrmann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                         $126.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6451

Karl Boog
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                         $21,801.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6452

Karl Boog
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                         $28.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6453

Karl Chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,386.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6454

Karl Chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6455

Karl LePiane
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6456

Karl Lewis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $82,463.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6457

Karl Lewis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $45,540.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6458

Karl Myers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $89,703.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6459

Karl Myers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,911.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6460

Karl Rose
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $7,764.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6461

Karl Rose
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $16.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6462

Karl Streitel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $0.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6463

Karla Saladino
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $9,950.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6464

Karla Saladino
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                                    $45,686.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6465

Karla Saladino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $8,151.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6466

Karl-Michael Klenk
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6467

Karl-Michael Klenk
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $79.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6468

Karol Kremens
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $67,759.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6469

Karol Kremens
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $474.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6470

Karol Kremens
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $400.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6471

Karol Raszkiewicz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6472

Karri Srinivasa Reddy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,122.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6473

Karthic Balasubramanian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6474

Karthik Bekal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6475

Karthik Shanmugam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,099.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6476

Karthik Shanmugam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,192.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6477

Karthikeyan Natarajan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,882.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6478

Karthikeyan Natarajan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6479

Karyn McCarthy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6480

Karyn McCarthy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $359.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6481

Kasey Kepp
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $38,775.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6482

Kasey Kepp
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,366.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6483

Kasim Manzur
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6484

Kasim Manzur
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $266.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6485

Kataine LLC
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $27,374.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6486

Katherine Ducker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8,079.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6487

Katherine Ducker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,172.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6488

Katherine Han
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $16,855.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6489

Katherine Hayles
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $46,419.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6490

Katherine Hayles
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,541.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6491

Katherine Holden
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $15,497.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6492

Katherine Holden
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $196.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6493

Katherine Kline
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                                $8,003.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6494

Katherine Kline
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                                $188.50
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6495

Katherine Watts
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                                $3,166.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6496

Katherine Whitman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                                $9,084.63
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6497

Katherine Whitman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,550.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6498

Kathleen Kondiles
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,686.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6499

Kathleen Kuey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,999.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6500

Kathleen Kuey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,731.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6501

Kathleen Nelson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**           $102,852.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6502

Kathleen Nelson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**           $31,953.60
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6503

Kathleen Nelson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**           $15,312.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6504

Kathleen Warner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**           $32,184.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6505

Kathleen Warner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $29,848.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6506

Kathryn Freund
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6507

Kathryn Tarman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6508

Kathryn Tarman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $20,842.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6509

Kathy Justice
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $150,946.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6510

Kathy Justice
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $26,579.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6511

Kathy Justice
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $14,001.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6512

Katie Baynes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6513

Katie Baynes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,591.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6514

Katnia LLC
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,647.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6515

Katrina Kershner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,077.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6516

Katsumi Keeler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6517

Katy McNaughton
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,097.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6518

Katy McNaughton
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $25.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6519

Kaushal Gala
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6520

Kaushal Sheth
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $65,860.81
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6521

Kaushal Sheth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $37,275.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6522

Kaushik Sheth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,007.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6523

Kaustubh Gadre
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6524

Kaustubh Gadre
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $53.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6525

Kay Reed
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $14,999.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6526

Kay Reed
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $30.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6527

Kayden Kelly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,342.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6528

Kayla Schober
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $4,831.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6529

Kayla Schober
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6530

Ke Fu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6531

Ke Fu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6532

Keene O'Connor
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,736.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6533

Keene O'Connor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,950.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6534

keerthi bodinaidu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,354.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6535

keerthi bodinaidu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6536

Kefu Zhang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6537

Kefu Zhang
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$9,070.89

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6538

Keith Andrews
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$1,000.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6539

Keith Bussell
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$155,859.31

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6540

Keith Bussell
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$60,448.45

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6541

Keith Bussell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $12,392.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6542

Keith Carlisle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $139,777.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6543

Keith Carlisle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $1,506.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6544

Keith Decker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $59,005.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6545

Keith Decker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,510.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6546

Keith Decker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,962.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6547

Keith Kretschmer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,376.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6548

Keith Kretschmer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $16.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6549

Keith Kudlac
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                        $8,317.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6550

Keith Kudlac
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                        $167.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6551

Keith Miller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                        $3,514.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6552

Keith Murray
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                        $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6553

Keith Olwell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6554

Keith Russell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $127.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6555

Keith Russell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,061.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6556

Keith Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,767.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6557

Keith Spencer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $40,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6558

Keith Veltre
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,649.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6559

Keith Veltre
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $43,374.48
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6560

Keith Wood
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6561

Keith Wood
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $257.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6562

Kellee Valentine
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,068.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6563

Kellen Spellman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6564

Kellen Spellman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,214.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6565

Kelley Peters
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $2,067.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6566

Kelli Erickson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $5,061.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6567

Kelli Erickson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1,496.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6568

Kellin Lang-Gillming
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $19,776.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6569

Kellin Lang-Gillming
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $250,217.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6570

Kellin Lang-Gillming
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,168.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6571

Kelly Bryson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $81,511.81
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6572

Kelly Bryson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $37,678.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6573

Kelly Cochran
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,242.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6574

Kelly Cochran
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6575

Kelly Leahy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $11,129.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6576

Kelly Leahy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,325.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6577

Kelly Leahy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $94.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6578

Kelly Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6579

Kelly McClelland
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,124.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6580

Kelly McClelland
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $301.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6581

Kelly Perri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,600.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6582

Kelly Thomas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,983.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6583

Kelly Thomas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $72.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6584

Kelly Turneau
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,688.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6585

Kelly Turneau
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$89.79

3.6586

Kelly Williams
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$6,602.00

3.6587

Kelly Williams
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$41,041.82

3.6588

Kelly Williams
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$5,863.04

3.6589

Kelly Yang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,614.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6590

Kelly Yang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $949.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6591

Kelvin Hernández
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $300.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6592

Kelvin Liu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $31,297.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6593

Kelvin Liu
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $121.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6594

Kelvin tran
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6595

Kemp Carter
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $203,552.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6596

Kemp Carter
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6597

Ken Catterall
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $16,800.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6598

Ken Catterall
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $131.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6599

Ken Clinchy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $8,911.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6600

Ken Clinchy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $308.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6601

Ken DiLaura
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                        $5,340.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6602

Ken DiLaura
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                        $40.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6603

Ken Eissing
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                        $7,571.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6604

Ken Eissing
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                        $6,828.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6605

Ken Eissing
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $137.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6606

Ken Gow
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,474.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6607

Ken Gow
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6608

Ken Hansen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,484.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6609

Ken Hocker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6610

Ken Hocker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,387.54
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6611

Ken Hocker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,879.28
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6612

Ken Kam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6613

Ken Kam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35,213.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6614

Ken Kaneversky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6615

Ken Knox
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,093.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6616

Ken Knox
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,035.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6617

Ken Le
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,425.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6618

Ken Le
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12,957.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6619

Ken Rait
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6620

Ken Roban
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6621

ken shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6622

ken shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $56.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6623

Ken Stumphauzer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $22,065.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6624

Ken Stumphauzer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $167.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6625

Ken Van Slyke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6626

Kendra Todd
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,087.39
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6627

Kendra Todd
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,126.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6628

Kendra Todd
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,742.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6629

Kendrick Chang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                           $6,563.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6630

Kendrick Chang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                           $40,528.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6631

Kendrick Chang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                           $7,200.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6632

Keng Kong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                           $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6633

Keng Wong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $33,045.93
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6634

Keng Wong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $5,090.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6635

Kenia Granado-Borges
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6636

Kenia Granado-Borges
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $56.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6637

Kennedy Uzomba
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6638

Kennedy Uzomba
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $67,700.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6639

Kennedy Uzomba
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6640

Kenneth Ahn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $43,585.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6641

Kenneth Ahn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,184.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6642

Kenneth Allen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $44,140.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6643

Kenneth Allen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $40,926.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6644

Kenneth Ameduri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,913.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6645

Kenneth Ameduri
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,275.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6646

Kenneth Bolton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $6,630.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6647

Kenneth Bolton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $344.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6648

Kenneth Davis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $23,194.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6649

Kenneth Davis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,574.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6650

Kenneth DeGiorgio
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,167.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6651

Kenneth Doroshow
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $129,476.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6652

Kenneth Doroshow
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $635.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6653

Kenneth Hynes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $4,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6654

Kenneth Hynes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $7,820.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6655

Kenneth Kelly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $15,005.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6656

Kenneth Kelly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $180,230.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6657

Kenneth Kelly
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $272.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6658

Kenneth Le
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,380.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6659

Kenneth Le
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $58,248.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6660

Kenneth Lo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6661

Kenneth Lo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,904.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6662

Kenneth Lo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,014.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6663

Kenneth Oo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6664

Kenneth Phillips
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6665

Kenneth Phillips
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,079.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6666

Kenneth Poole
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $15,792.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6667

Kenneth Poole
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $67.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6668

Kenneth Stelzer
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $26,741.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6669

Kenneth Stelzer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,097.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6670

Kenneth Williams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $21,504.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6671

Kenneth Williams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,521.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6672

Kenny Anderson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $82,456.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6673

Kenny Anderson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,992.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6674

Kenny Murray
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,115.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6675

Kenny Murray
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,218.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6676

Kenny Ng
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6677

Kent Baggett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $95,161.72
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6678

Kent Baggett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $22,375.21
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6679

Kent Baggett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $8,414.58
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6680

Kent Robinson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,350.58
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6681

Kent Robinson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $70.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6682

Kent Yang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6683

Keong Kam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $4,690.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6684

Keong Kam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $746.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6685

Keri Svancara
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,036.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6686

Kerin Ircink
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,054.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6687

Kerin Ircink
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,792.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6688

Kerri Simo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,311.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6689

Kerry Killeen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                      $12,577.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6690

Kerry Killeen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                      $483.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6691

Kerry Killeen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                      $7,956.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6692

Kerry Snell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                      $13,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6693

Kerry Snell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $26,002.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6694

Kerry Snell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $33,311.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6695

Kerry Winterrowd
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6696

Kesorn Boone
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $59,420.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6697

Kesorn Boone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $736.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6698

Ketan Pandit
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50,343.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6699

Ketan Pandit
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,284.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6700

Ketan Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6701

Ketan Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,554.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6702

Ketan Vala
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27,557.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6703

Ketan Vala
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,221.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6704

Keting Lin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $332.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6705

Kevin Abbink
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6706

Kevin Baird
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6707

Kevin Batten
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $70,358.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6708

Kevin Bollom
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6709

kevin budge
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $5,724.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6710

Kevin Burke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6711

Kevin Burke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $611.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6712

Kevin Burke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $25.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6713

Kevin Camp
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $9,985.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6714

Kevin Camp
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,435.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6715

Kevin Carosso
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $5,771.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6716

Kevin Cavanaugh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $552,627.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6717

Kevin Cavanaugh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $117,153.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6718

Kevin Cavanaugh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $0.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6719

Kevin Chan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6720

Kevin Cheung
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $35,758.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6721

Kevin Cheung
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $60,865.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6722

Kevin Cheung
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,281.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6723

Kevin Chou
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6724

Kevin Coffey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,892.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6725

Kevin Cooney
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,760.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6726

Kevin Cooney
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,053.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6727

Kevin Crabb
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6728

Kevin Crayton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $11,352.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6729

Kevin Crayton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $9,756.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6730

Kevin Cunningham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6731

Kevin Currey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $5,983.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6732

Kevin Currey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $2,754.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6733

Kevin Davidson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6734

Kevin Day
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,359.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6735

Kevin Day
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $126.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6736

Kevin Diaminda
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6737

Kevin Diaminda
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $63.83
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6738

Kevin Diaminda
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $6,000.00
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6739

Kevin Felmlee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6740

Kevin Foley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $5,618.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6741

Kevin Foley
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,529.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6742

Kevin Fyfe
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $8,522.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6743

Kevin Fyfe
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $337.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6744

Kevin Gattshall
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $29,023.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6745

Kevin Gattshall
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $90.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6746

Kevin Gormley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,052.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6747

Kevin Griffie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6748

Kevin Griffie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,804.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6749

Kevin Hennessy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $13,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6750

Kevin Hennessy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6751

Kevin Henry
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $17,800.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6752

Kevin Henry
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $351,859.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6753

Kevin Hwang
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,091.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6754

Kevin Jasper
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6755

Kevin Joseph
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $500.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6756

Kevin Jussel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,023.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6757

Kevin Jussel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $6.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6758

Kevin Keegan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6759

Kevin Keilty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6760

Kevin Keilty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $14,252.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6761

Kevin Keilty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6762

Kevin Kendall
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6763

Kevin Kumar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,998.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6764

Kevin Lam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6765

Kevin Lam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                              $1,064.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6766

Kevin Lau
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                              $4,159.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6767

Kevin Lau
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                              $4,179.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6768

Kevin Leibowitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                              $38,613.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6769

Kevin Leibowitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $16,712.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6770

Kevin Lund
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6771

Kevin Lund
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6772

Kevin Manning
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $23,256.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6773

Kevin Marshall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $14,357.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6774

Kevin McLain
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $39,916.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6775

Kevin McNary
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6776

Kevin Meyer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $5,860.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6777

Kevin Meyer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$55.45

---

3.6778

Kevin Moy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,376.09

---

3.6779

Kevin Ni
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$4,675.06

---

3.6780

Kevin Ni
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,307.94

3.6781

Kevin O'Brien
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,370.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6782

Kevin O'Brien
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $461.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6783

Kevin O'Connor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $11,245.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6784

Kevin O'Connor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,662.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6785

Kevin Oloughlin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $26,686.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6786

Kevin Oloughlin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $139.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6787

Kevin Pak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $29,391.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6788

Kevin Pak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,210.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6789

Kevin Pak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6790

KEVIN PILON
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $87,716.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6791

KEVIN PILON
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $102,397.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6792

KEVIN PILON
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $95,460.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6793

Kevin Pressley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $99.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☒ No

☐ Yes

3.6794

Kevin Rieger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $4,250.64
*Check all that apply.*

☒ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☒ No

☐ Yes

3.6795

Kevin Rieger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $4,969.39
*Check all that apply.*

☒ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☒ No

☐ Yes

3.6796

Kevin Rieger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $258.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☒ No

☐ Yes

3.6797

Kevin Roat
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $34,541.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6798

Kevin Roat
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $21.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6799

Kevin Rose
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $40,820.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6800

Kevin Rose
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,103.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6801

Kevin Sacco
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $9,092.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6802

Kevin Sacco
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $2,621.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6803

Kevin Sielky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $1,127.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6804

Kevin Sielky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $3,199.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6805

Kevin Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $25,709.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6806

Kevin Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,257.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6807

Kevin Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6808

Kevin Stadler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6809

Kevin Stanley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $64.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6810

Kevin Storli
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,331.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6811

Kevin Storli
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6812

Kevin Storm
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,961.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6813

Kevin Thomas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6814

Kevin Thomas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $331.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6815

Kevin Tsai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6816

Kevin Tsai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6817

Kevin Venor
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6818

Kevin Venor
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,765.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6819

Kevin Wu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,997.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6820

Kevin Yen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,301.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6821

Kevin Yen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $4,038.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6822

Kevin Yen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $118.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6823

Kevin Yu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $78,781.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6824

Kevin Yu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $131.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6825

Kevin Zimmer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $179,483.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6826

Kevin Zimmer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $22,268.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6827

Kevin Zimmer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $530.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6828

Keyur Pathak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,952.39
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6829

Keyur Pathak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $13,766.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6830

Khaled Jafar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $10,216.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6831

Khaled Jafar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $117.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6832

Khaleel Ashraf
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $5,193.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6833

Khaleel Ashraf
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,218.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6834

Khyati Gandhi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,112.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6835

Khyati Gandhi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,177.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6836

Ki Kim
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,973.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6837

Kian Lim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6838

Kian Lim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $85.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6839

Kiarash Rahimian
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $44,031.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6840

Kiarash Rahimian
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $205,120.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6841

Kibare Kibare
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,327.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6842

Kibare Kibare
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6843

Kiho Yum
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $91,989.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6844

Kiho Yum
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $313.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6845

Kim Bridegum
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $4,540.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6846

Kim Bridegum
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $2,673.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6847

Kim Bridegum
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $87.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6848

Kim Kantner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6849

Kim Kantner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $249.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6850

Kim Samaha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $14,497.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6851

Kim Samaha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $10,553.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6852

Kim Snowden
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $14,196.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6853

Kim Snowden
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,005.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6854

Kimara Gustafson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $0.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6855

Kimber Bilby
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,570.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6856

Kimberly Clark
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $142,551.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6857

Kimberly Clark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,826.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6858

Kimberly Corwin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,809.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6859

Kimberly Evans
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,639.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6860

Kimberly Guichard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,310.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6861

Kimberly Guichard
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $35.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6862

Kimberly Ochoa
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,116.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6863

Kimberly Zilliox
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $74,274.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6864

Kimberly Zilliox
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $66,488.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6865

Kimbra Wells Metz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,110.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6866

Kimbra Wells Metz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $226.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6867

Kimmie Yip
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,561.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6868

Kimmie Yip
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $167.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6869

Kimvy Nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6870

Kin Lun Chan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,887.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6871

Kin Lun Chan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $38.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6872

Kinson T Au
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,133.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6873

Kinson T Au
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $5,544.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6874

Kip Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,084.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6875

Kip Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $485.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6876

Kip Knight
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,076.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6877

Kip Knight
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,732.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6878

Kiran Bulusu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,023.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6879

Kiran Bulusu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,689.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6880

Kiran Bulusu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $583.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6881

Kiran Davane
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,134.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6882

Kiran Davane
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6883

Kiran Kumar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,025.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6884

KIRIT JESRANI
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,156.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6885

Kirk Barnett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$20,037.90

---

3.6886

Kirk Barnett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$17,891.38

---

3.6887

Kirk Barnett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$929.34

---

3.6888

Kirk Benson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$0.01

3.6889

Kirk Diehl
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6890

Kirk Lum
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $51,925.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6891

Kirk Lum
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6892

Kirk Lum
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $264.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6893

Kirk Sinn
Address on File

_____

**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**                                    $33,375.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6894

Kirk Sinn
Address on File

_____

**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**                                    $27,750.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6895

Kirsten Ratzat
Address on File

_____

**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**                                    $20,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6896

Kishan Jayaraman
Address on File

_____

**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**                                    $2,102.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6897

Kjell Werner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $70,907.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6898

Kjell Werner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $88,896.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6899

Kjell Werner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $34.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6900

Kommula Rao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $45,999.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6901

Kommula Rao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $15,481.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6902

Kommula Rao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $21,817.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6903

Koray Oncel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6904

Koray Oncel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6905

Kosaku Yada
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,840.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6906

Kosaku Yada
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $279.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6907

Kraig Ronning
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $11,249.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6908

Kripal Singh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,358.53
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6909

Kripal Singh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $128.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6910

Kris Gallina
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6911

Kris Gallina
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $220.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6912

Kris Ledbetter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6913

Kris Petersen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**   $30,729.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6914

Kris Petersen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**   $1,637.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6915

Kris Petersen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**   $16,072.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6916

Krishna Mohan Pai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**   $11,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6917

Krishna Mohan Pai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $337.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6918

Krishna Panda
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $362.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6919

Krishna Panda
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $637.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6920

Krishnamoorthy Venkataramanan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,665.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6921

Krishnamoorthy Venkataramanan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,944.43
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6922

Krishnamoorthy Venkataramanan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $31.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6923

Krishnamurthy Venkataramana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $985.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6924

Krishnan Ranganathan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,323.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6925

Krishnan Ranganathan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$7,220.60

---

3.6926

Krishnaveni Vulisetti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,285.00

---

3.6927

Krishnaveni Vulisetti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,305.29

---

3.6928

Krista Vollmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$10,200.00

3.6929

Krista Vollmann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,767.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6930

Krista Vollmann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $25.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6931

Kristen Millan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $915.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6932

Kristen Wong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6933

Kristin Abbott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $45,230.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed
**Basis for the claim:**
MPDN
**Is the claim subject to offset?**
☑ No
☐ Yes

3.6934

Kristin Davis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,343.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed
**Basis for the claim:**
MPDN
**Is the claim subject to offset?**
☑ No
☐ Yes

3.6935

Kristin Davis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,047.02
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed
**Basis for the claim:**
RWN
**Is the claim subject to offset?**
☑ No
☐ Yes

3.6936

Kristin Gorman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed
**Basis for the claim:**
MPDN
**Is the claim subject to offset?**
☑ No
☐ Yes

3.6937

Kristin Gorman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,915.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6938

Kristin Ruzicka
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6939

Kristin Ruzicka
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6940

Kristina Butler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,024.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6941

Kristina Butler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $14,805.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6942

Kristina Duong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6943

Kristina Duong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,294.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6944

Kristine Speckmann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $46,630.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6945

Kristofer Wolfington
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,103.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6946

Kristofer Wolfington
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $63.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6947

Kristopher Lythgoe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6948

Kristopher Williams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $188.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6949

Krunal Maniar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $14,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6950

Krunal Maniar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $0.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6951

Krystian Zajdel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $1,114.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6952

Krystian Zajdel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $167.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6953

Krzysztof Kraj
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $5,368.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6954

Krzysztof Kraj
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,023.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6955

Kshan Tejwani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $279.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6956

Kuau Garsson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $54,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6957

Kulnapa Godfrey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $16,032.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6958

Kulnapa Godfrey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $10,743.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6959

Kulnapa Godfrey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $3,847.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6960

Kumar Nagarajan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6961

Kunal Gandhi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6962

Kunal Gandhi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $6,408.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6963

Kunal Malhotra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $4,379.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6964

Kunal Malhotra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $2,989.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6965

Kunal Mishra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,283.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6966

Kunal Mishra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,637.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6967

Kunal Mishra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,148.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6968

Kunal Thakkar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,341.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6969

Kunal Thakkar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $53.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6970

Kuppusamy Bhaskar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,840.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6971

Kurt Barnhart
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $380.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6972

Kurt Barnhart
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $669.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6973

Kurt Boyd
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,323.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6974

Kurt Buehler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $52,389.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6975

Kurt Buehler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $63,826.66
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6976

Kurt Gilbert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6977

Kurt Jasin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,460.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6978

Kurt Jasin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6979

Kurt Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $28,366.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6980

Kurt Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,826.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6981

Kurt Nee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6982

Kurt Nee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $7.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6983

Kurt Robinson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $30,451.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6984

Kurt Robinson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $30,605.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6985

Kurt Robinson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6986

Kurt Romano
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,315.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6987

Kurt Romano
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,130.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.6988

Kurt Roper
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,120.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.6989

Kurt Roper
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,621.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6990

Kurt Schwartz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,376.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6991

Kurt Weber
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.6992

Kurt wharton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,950.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6993

Kurt wharton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                        $2,328.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6994

Kurt wharton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                        $0.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6995

Kushagra Khandelwal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                        $7,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6996

Kushagra Khandelwal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                        $54,093.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6997

Kwame Amankwah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6998

Kyle Bulloch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50,916.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.6999

Kyle Faino
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7000

Kyle Field
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,269.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7001

Kyle Fields
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7002

Kyle Gabler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $26,922.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7003

Kyle Hazelwood
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7004

Kyle Hazelwood
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $233.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7005

Kyle Jandreau
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,127.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7006

Kyle Jandreau
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,061.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7007

Kyle Jandreau
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $12,072.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7008

Kyle Lapidus
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $30,981.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7009

Kyle Lapidus
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $175.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7010

Kyle McKeen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $38,932.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7011

Kyle McKeen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $75,203.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7012

Kyle Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $8,505.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7013

Kyle Randall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $10,236.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7014

Kyle Rudolph
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $5,524.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7015

Kyle Rudolph
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $14,690.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7016

Kyle Sausser
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $16,193.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7017

Kyle Sausser
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7018

Kyle Simpers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7019

Kyle Sosnowski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,602.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7020

Kyle Sosnowski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $46.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7021

Kylie Dickson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,741.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7022

Kylie Dickson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $7,373.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7023

Kyndel Bennett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $42,597.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7024

Kyndel Bennett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $11,960.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7025

Kyung Bae
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $279,233.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7026

Kyung Bae
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $29,279.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7027

L Byron Bull
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $148,613.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7028

L Byron Bull
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $51,219.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7029

L. Byron Bull
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $102.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7030

L. Byron Bull
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $385.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7031

Lacey Nakaguma
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $3,276.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7032

Lacey Nakaguma
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $961.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7033

LaFawn Antonaros
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $63,419.39
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7034

LaFawn Antonaros
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,431.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7035

Lai Cho
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,331.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7036

Laird Foret
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,266.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7037

Laird Foret
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,061.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7038

Laith Altaweel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,872.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7039

Laith Altaweel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $252.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7040

Lakshay Bhardwaj
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $32,073.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7041

Lakshay Bhardwaj
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $123,371.86
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7042

Lakshay Bhardwaj
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,481.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7043

Lakshmi Subramanian
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $105,058.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7044

Lakshmi Subramanian
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $970.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7045

Lalit Chhablani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,772.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7046

Lana Peta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $69,481.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7047

Lance Gautreaux
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,104.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7048

Lance Gautreaux
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $54.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7049

Lance Gilloth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7050

Lance Hopfenbeck
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,024.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7051

Lance Hoshiko
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,997.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7052

Landon Tucker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7053

Lane LiaBraaten
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $22,327.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7054

Lane LiaBraaten
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $4,355.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7055

Lansing Davis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $5,432.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7056

Lara Cahill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7057

Lara Cahill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $20.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7058

Lara Cavanaugh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7059

Lara Endorf
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $14,219.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7060

Lara Goglanian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $20,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7061

Larik Malish
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $46,743.90
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7062

Larik Malish
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,078.67
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7063

Larry Beach
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $115,946.09
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7064

Larry Beach
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $60,646.50
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7065

Larry Greengrass
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $15,471.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7066

Larry Greengrass
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,167.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7067

Larry Meyer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,399.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7068

Larry Rosenblatt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,700.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7069

Larry Schafer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $8,421.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7070

Larry Schafer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $22,063.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7071

Larry Schafer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $35.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7072

Larry Schmidt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $69,600.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7073

Larry Schmidt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $53.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7074

Larry Sheppard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $19,599.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7075

Larry Sheppard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $8,876.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7076

Larry Sweet
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $8,892.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7077

Larry Tesdall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                      $1,530.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7078

Lashaunder Clark
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                      $0.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7079

Laura Jung
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                      $9,581.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7080

Laura Kemerly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                      $1.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7081

Laura Kibben
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $6,061.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7082

Laura Kibben
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $0.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7083

Laura Murphy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7084

Laura Murphy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $0.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7085

Laureen Ceresnik
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7086

Laurel Eastman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7087

Laurel Eastman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7088

Lauren Deluca
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8,972.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7089

Lauren Deluca
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$10,613.60

3.7090

Lauren Payne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$7,550.00

3.7091

Lauren Payne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,741.31

3.7092

Lauren Polito
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$2,000.00

3.7093

Laurence Elgart
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7094

Laurence Goldberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $34,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7095

Laurence Krulik
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7096

Laurence Krulik
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,317.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7097

Laurence Pearl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $28,164.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7098

Laurence Pearl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $23,353.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7099

Laurence Pearl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,331.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7100

Laurie Thomas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7101

Laurie Thomas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7102

Lawrence Doyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,300.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7103

Lawrence Grinnell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,998.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7104

Lawrence Grinnell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,903.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7105

Lawrence Grinnell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,044.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7106

Lawrence Hershkowitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $13,102.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7107

Lawrence Hershkowitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $11,137.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7108

Lawrence Pereira
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,367.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7109

Lawrence Sutton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7110

Laxmana Milli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7111

Laxmana Milli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $75.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7112

Lea F Mendes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $17,506.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7113

Lea F Mendes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $12,295.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7114

Leah Dougherty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $20,055.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7115

Leah Dougherty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10,387.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7116

Leah Rader
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7117

Leah Rader
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $41.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7118

Lee Drummond
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $7,015.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7119

Lee Haponski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $24,106.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7120

Lee Haponski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,941.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7121

Lee Haponski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $11,702.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7122

Lee Harrington
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7123

Lee Heller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7124

Lee Heller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $99.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7125

Lee Hoppa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $7,321.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7126

Lee Hoppa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $4,302.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7127

Lee Horvitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $5,126.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7128

Lee Howard (Caelin Inv)
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7129

Lee Howard IRA
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,015.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7130

Lee Howard IRA
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $208.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7131

Lee Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $48,132.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7132

Lee Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $124,111.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7133

Lee Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7134

Lee Ryder
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,455.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7135

Lee Ryder
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,777.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7136

Lee Strieb
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,070.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7137

Lee Wa Pun
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $0.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7138

LeeAnne Ketcham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,796.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7139

Leela Weiss
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $16,236.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7140

Leela Weiss
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $13,038.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7141

Lee-Michel Zapata
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $21,300.81
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7142

Leexan Hong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,048.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7143

Lefteris Papadopoulos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,522.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7144

Lefteris Papadopoulos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $51.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7145

Lei Ma
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7146

Leia Roeges
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,012.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7147

Leia Roeges
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $26.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7148

Leif Ulstrom
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7149

Leif Ulstrom
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,692.24
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7150

Leif Wickland
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,015.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7151

Leigh Rabbitt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7152

Leigh Rabbitt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $202.28
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7153

Leigh Reichley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $20,620.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7154

Leland Martini
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $598.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7155

Len Jurden
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7156

Leo Boulton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7157

Leon Jablow
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,171.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7158

Leon Jablow
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $121.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7159

Leon Miller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $12,895.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7160

Leon Miller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $5,066.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7161

Leon Miller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $12,097.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7162

Leonard Coolbeth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $9,792.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7163

Leonard Coolbeth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $257.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7164

leonard Cruz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $6,072.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7165

leonard Cruz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,480.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7166

Leonard Hayashi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7167

Leonard Hayashi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,402.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7168

Leonard Jurden
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7169

Leonard Walker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,976.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7170

Leonard Walker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $102.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7171

Leonard Wong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $19,242.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7172

Leonard Wong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,504.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7173

Leonid Flaksin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,411.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7174

Leonid Flaksin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,354.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7175

Leonidas Dereklis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7176

Leonidas Dereklis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7177

Leopoldo Hernandez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7178

Leopoldo Hernandez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $30.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7179

Leroy Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $17,239.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7180

Leroy Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $35,276.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7181

Leroy Johnson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $58.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7182

LeRoy Nemmers
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $15,812.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7183

LeRoy Nemmers
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $41.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7184

Les Bell
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7185

Les Munjas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7186

Les Munjas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,795.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7187

Lesley Erin Rinehart
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7188

Leslie Greubel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,045.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7189

Leslie Greubel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7190

Leslie Reynolds
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,960.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7191

Leslie Reynolds
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,470.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7192

Leslie Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $75,246.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7193

Leslie Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $10,167.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7194

Leslie Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $73,350.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7195

Letty Doan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $7,135.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7196

Levent Akkok
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $65.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7197

Levon Vardumyan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $52,119.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7198

Levon Vardumyan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $21,184.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7199

Li Li
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,004.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7200

Li Li
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,092.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7201

Li Xiong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,483.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7202

Liana Vitale
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7203

Liana Vitale
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $994.28
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7204

Liana Vitale
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,929.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7205

Liangliang Zhang
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,930.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7206

Licheng Shen
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7207

Licia Galinsky
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,200.50
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7208

Licia Galinsky
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $49.42
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7209

Lihua Zhai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $37,999.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7210

Lihua Zhai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $390,127.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7211

Lijoy Philipose
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $38,404.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7212

Lijoy Philipose
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $963.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7213

Lijoy Philipose
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,232.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7214

Liliya Sussman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,875.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7215

Liliya Sussman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,793.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7216

Lillian Woung
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $34,006.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7217

Lily He
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,081.82
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.7218

Lily He
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,644.19
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No
☐ Yes

3.7219

Lin Jia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,081.15
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No
☐ Yes

3.7220

Lin Jin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,923.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.7221

Lin Jin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $4,077.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7222

Lina Ladekarl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $17,984.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7223

Lina Ladekarl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $13,042.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7224

Lina Ladekarl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $57.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7225

Lincoln Bach
Address on File

_____
**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is:                    $18,884.97
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7226

Lincoln Bach
Address on File

_____
**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is:                    $61,886.90
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7227

Lincoln Bach
Address on File

_____
**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is:                    $11.67
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7228

Linda Batten
Address on File

_____
**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is:                    $66,230.08
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7229

Linda Conley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7230

Linda Conley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.01
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7231

Linda Jones
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,532.38
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7232

Linda Jones
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,341.53
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7233

Linda McCabe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7234

Linda Metcalfe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7235

Linda Metcalfe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $14.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7236

Linda Rice
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $2,379.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7237

Linda Rice
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7238

Linda Szortyka
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,004.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7239

Linda Trongone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,999.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7240

Linda Trongone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,966.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7241

Linda Trongone
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $18,879.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7242

Lindsay Sparks
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $197.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7243

Lindsay Vester
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $12.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7244

Lindsey Parker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7245

Ling Yan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $11,713.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7246

Ling Yan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $100,126.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7247

Ling Yu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7248

Ling Yu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,863.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7249

Ling ZHANG
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,315.76
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7250

Ling ZHANG
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,995.24
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7251

Linhong Zhang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,200.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7252

LINSHENG CHEN
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7253

Linu Samuel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,506.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7254

Linu Samuel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,543.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7255

Liran Blum
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10,537.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7256

Lisa Belquist
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $64,725.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7257

Lisa Belquist
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $8,158.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7258

Lisa Belquist
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7259

Lisa Hewes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $47,739.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7260

Lisa Hewes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $33.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7261

Lisa Hewes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $34,065.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7262

lisa hill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7263

Lisa Himelstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $53,676.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7264

Lisa Himelstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $34,351.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7265

Lisa Kattenhorn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $3,245.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7266

Lisa Kattenhorn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $103.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7267

Lisa Lopez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7268

Lisa Nafis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $6,204.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7269

Lisa Nafis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7270

Lisa Poole
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $42.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7271

Lisa Rasmussen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,117.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7272

Lisa Remsberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7273

Lisa Remsberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $165,560.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7274

Lisa Remsberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $143.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7275

Lisa Strayer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $17,891.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7276

Lisa Strayer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,917.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7277

Lisa Veltre
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8,262.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7278

Lisa Veltre
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,839.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7279

Lithichart Inthisarn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $879.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7280

Lithichart Inthisarn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $120.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7281

Liudvikas Bukys
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.19
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7282

Liudvikas Bukys
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,440.65
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7283

Livi Dela VIctoria
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.01
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7284

Lixin Meng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,642.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7285

Lixin Meng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7286

Llc Bel Aire Tampa 02 LLC
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,025.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7287

Lloyd Angulo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,466.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7288

Lloyd Angulo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,600.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7289

Lloyd Higley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$23,887.54

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7290

Lloyd Higley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$29,180.87

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7291

Lloyd Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$8,780.77

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7292

Lloyd Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$1,513.44

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7293

Lloyd Pace
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $923.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7294

Logan Blake
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7295

Lolita' Jones
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $150.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7296

Long Lu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $129,125.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7297

Long Lu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $303,852.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7298

Lonny McCalla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7299

Lonny McCalla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $337.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7300

Loree Ashby
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,935.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7301

Loree Ashby
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $64.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7302

Loren Eaton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7303

Loren Eaton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $1,197.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7304

Loren Higgins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7305

Lorene Waggaman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,250.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7306

Lorene Waggaman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $104.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7307

Lorenzo Nigro
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,065.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7308

Lorenzo Nigro
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,910.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7309

Lori McAdoo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,262.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7310

Lorie Ochmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,339.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7311

Lorie Ochmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $895.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7312

Lorna Charles
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $210,141.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7313

Lorna Charles
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $14,054.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7314

Lorna Charles
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $129,914.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7315

Lorna Underseth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $63,116.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7316

Lorna Underseth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $5,783.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7317

Lorna Underseth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $775.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7318

Lorne Lahodny
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7319

Lorraine Hecht
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7320

Lorraine Hecht
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,963.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7321

Lorraine LaPresti
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $13,055.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7322

Lorraine LaPresti
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,999.56
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7323

Lorraine LaPresti
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $168.52
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7324

lorraine reiter
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $8,996.68
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7325

lorraine reiter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $939.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7326

Lorraine Turk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7327

Lorraine Turk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $79.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7328

Lou Orfanos
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,032.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7329

Lou Orfanos
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $417.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7330

Louie Chow
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $44,972.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7331

Louie Chow
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,003.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7332

Louie Chow
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27,673.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7333

Louis Nees
840 Apollo St., Suite 100
El Segundo, CA 90245

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,159.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7334

Louis Varricchio
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7335

Louis Varricchio
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $104.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7336

Louis Weaver
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7337

Louis Weaver
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,883.33
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7338

Lourdes Mosqueda
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7339

Lourdes Mosqueda
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,253.87
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7340

Loveena Goel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7341

Loveena Goel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,229.44

---

3.7342

LOY DSOUZA
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$167,533.56

---

3.7343

LOY DSOUZA
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$5,840.16

---

3.7344

Loyd Warf
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$76.27

3.7345

Loyd Warf
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $574.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7346

Loyd Warf
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $55.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7347

Luc Piessens
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,504.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7348

Luc Piessens
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,774.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7349

Luc Piessens
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,034.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7350

Lucas Heinz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,588.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7351

Lucas Salinas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7352

Lucas Salinas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $427.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7353

Lucelia Chou
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,020.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7354

Lucia Ruiz Alarcon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7355

Lucia Ruiz Alarcon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7356

Luciano Mor
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,764.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7357

Luciano Morelli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12,365.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7358

Luciano Morelli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,057.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7359

lucyna Boyle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $96,229.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7360

lucyna Boyle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $270,256.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7361

Iucyna Boyle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $8,458.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7362

Ludy Fang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $19,395.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7363

Ludy Fang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $0.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7364

Luigi Andriani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $13,102.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7365

Luigi Schena
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                            $5,063.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7366

Luis Del Valle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                            $2.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7367

Luis Lange
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                            $3,134.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7368

Luis Lange
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                            $987.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7369

Luis Neves
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $14,528.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7370

Luis Neves
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $288.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7371

Luis Wijnveldt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $999.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7372

Luis Wijnveldt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,055.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7373

Luka Kufrin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,461.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7374

Luka Kufrin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,697.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7375

Lukas Swedlund
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,033.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7376

Lukas Swedlund
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,911.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7377

Luke Clavelle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7378

Luke Fafach
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,106.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7379

Luke Fafach
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,276.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7380

Luke Lau
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,258.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7381

Luke Lau
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,093.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7382

Luke Maxon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,591.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7383

Luke Maxon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $144.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7384

Luke Rusin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,452.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7385

Luke Rusin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:         $81.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7386

Luke Scrivanich
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $7,330.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7387

Luke Scrivanich
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $22,004.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7388

Luke Seibert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7389

Luke Seibert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7390

Luojian Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,862.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7391

Luojian Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,718.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7392

Luojian Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7393

Lutz Roeder
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7394

Lutz Roeder
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $210.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7395

Lyle Breaux
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7396

Lynda Pomeroy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7397

Lynda Pomeroy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $38.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7398

Lynette Hayde
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,123.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7399

Lynn Buettner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $44,347.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7400

Lynn Buettner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,411.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7401

Lynn Frank
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $148,517.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7402

Lynn Groff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $27,354.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7403

Lynsey Jones
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $0.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7404

Madalene Sullivan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $434,132.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7405

Madalene Sullivan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
$358,251.14
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7406

Madhavi Allu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
$1,827.97
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7407

Madhusudhan Gorantla
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
$6,220.13
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7408

Maen Suleiman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
$1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7409

Maen Suleiman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $507.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7410

Mag Chan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,178.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7411

Maggie Casola
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7412

Maggie Casola
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,972.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7413

Mahdee Monam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7414

Mahendra Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,670.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7415

Mahendra Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $77.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7416

Mahesh Siddappa
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7417

Mahesh Siddappa
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $69.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7418

Mahesh Vartak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,547.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7419

Mahesh Vartak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7420

Mai Nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7421

Mai Nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $377.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7422

Maja Maric
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,210.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7423

Maja Maric
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $507.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7424

Malarkodi Periyasamy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $59,855.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7425

Malarkodi Periyasamy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $63,923.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7426

Mamoun Aziz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $500.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7427

Mamun Alam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7428

Man Wu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,825.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7429

Man Wu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $184.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7430

Manan Jain
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7431

Manan Sanghi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,234.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7432

Manan Sanghi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $73,014.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7433

Manan Sanghi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,339.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7434

Mandar Paranjpe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7435

Mandar Paranjpe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,028.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7436

Mandeep Singh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7437

Mandel Himelstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $4,142.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7438

Mandy Evans
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $81,989.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7439

Mandy Evans
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $2,044.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7440

Manish Bansal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7441

Manish Malik
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $23,533.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7442

Manish Malik
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,981.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7443

Manish Mittal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7444

Manish Mittal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7445

Manish Nathwani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7446

Manish Nathwani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $681.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7447

Manish Tripathi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $35,384.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7448

Manish Tripathi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,755.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7449

Manju Singh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $100,502.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7450

Manju Singh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $52,601.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7451

Manjunath Prabhu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7452

Manoj Dhariwal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7453

Manoj Dhariwal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $321.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7454

Manoj Gadhiya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,659.53
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7455

Manoj Gadhiya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,313.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7456

Manoj Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,793.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7457

Manoj Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,015.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7458

Manor Lev-Tov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7459

Mansi Kapadia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7460

Mansi Kapadia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $189.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7461

Mansour Torna
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7462

Mansour Torna
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $45.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7463

Mara Richards
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $13,623.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7464

Mara Richards
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $747.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7465

marc Beaart
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,530.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7466

marc Beaart
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7467

Marc Belloli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7468

Marc Franken
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $176,969.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7469

Marc Franken
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,442.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7470

Marc Heenan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7471

Marc Heenan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $373.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7472

Marc Holden
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,239.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7473

Marc Jacoby
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $44,021.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7474

Marc Jacoby
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $33,625.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7475

Marc Kantor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7476

Marc Kantor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $86.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7477

Marc Kaplan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,250.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7478

Marc Levin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7479

Marc Levin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $978.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7480

Marc McCollum
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27,963.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7481

Marc Patterson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,623.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7482

Marc Patterson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,151.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7483

Marc Patterson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7484

Marc Rollins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,383.43
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7485

Marc Rollins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,810.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7486

Marc Sandoval
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7487

Marc Sandoval
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,245.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7488

Marc Scheer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $279.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7489

Marc Sieger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,249.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7490

Marc Stern
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $34,957.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7491

Marc Stern
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,845.39
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7492

Marc Stess
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7493

Marc Turpin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $7,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7494

Marc Turpin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,595.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7495

Marc Weil
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $244.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7496

Marcel Reece
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $16,915.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7497

Marcela Plascencia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $603.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7498

Marcella Hellyer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,274.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7499

Marcella Hellyer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,185.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7500

Marcelo Regis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,060.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7501

Marcelo Regis
Address on File

_____
**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $2,253.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7502

Marc-Henry Avrilien
Address on File

_____
**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1,002.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7503

Marc-Henry Avrilien
Address on File

_____
**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1,084.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7504

Marcia Bagnall
Address on File

_____
**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $0.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7505

Marcio Griebeler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7506

Marcio Griebeler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7507

Marco Ghassemi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7508

Marco Lenoci
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $11,012.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7509

Marco Lenoci
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,637.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7510

Marcos Vazquez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,114.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7511

Marcos Vazquez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,180.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7512

Marcus Daley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $73,507.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7513

Marcus Daley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,361.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7514

Marcus Ellington
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7515

Marcus Ellington
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7516

Marcus Linden
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7517

Marcus Linden
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $0.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7518

Marcus Maffucci
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $20,134.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7519

Marcus Maffucci
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $68.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7520

Marcus Swenson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7521

Marcus Urquhart
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                              $10.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7522

Marcus Wilson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                           $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7523

Margalit Benimetzky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                           $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7524

Margaret Bostick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                           $1,438.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7525

Margaret Bostick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,100.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7526

Margaret DeGroat
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,081.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7527

Margaret DeGroat
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $532.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7528

Margaret Tsai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7529

Margaret Tsai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,067.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7530

Margaret Waite
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,167.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7531

Margaret Waite
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,335.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7532

Margo Yunker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,287.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7533

Margret Wingrove
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,411.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7534

Margret Wingrove
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $111.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7535

Maria Eugenia Moreno Zerdan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,317.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7536

Maria Eugenia Moreno Zerdan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,176.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7537

Maria Goveas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,011.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7538

Maria Goveas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,105.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7539

Maria Goveas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7540

Maria Tindall
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7541

Mariano Sanchez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,101.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7542

Marie Banson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,989.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7543

Marie Banson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,416.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7544

Marie Bourns
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $101.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7545

Marie Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $12,235.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7546

Marie Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $39,884.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7547

Marie Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $64.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7548

Marilyn Sugg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $11,351.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7549

Marilyn Sugg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,819.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7550

Marilyn Sugg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,127.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7551

Marilynn Zamuz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $0.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7552

Marimuthusamy Sanarpudur Ramasamy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,822.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7553

Marimuthusamy Sanarpudur Ramasamy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $5,058.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7554

Marimuthusamy Sanarpudur Ramasamy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $152.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7555

Marina Duran
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7556

Marina Dyment
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $33,259.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7557

Marina Dyment
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $871.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7558

mario ercolino
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,214.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7559

mario ercolino
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $798.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7560

Mario Hernandez
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7561

Mario Hernandez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,049.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7562

Mario Moranetz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,300.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7563

Mario Moranetz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $299.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7564

Mariya Stoyanova
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,235.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7565

Marjan Shansab
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7566

Marjorie Rheuban
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7567

Marjorie Rheuban
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,349.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7568

Mark Anderson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,055.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7569

Mark Anderson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,295.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7570

Mark Balsam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,048.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7571

Mark Barnes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $44.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7572

Mark Basel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7573

Mark Basel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $128.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7574

Mark Basnight
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7575

Mark Basnight
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7576

Mark Beider
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7577

Mark Beider
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $157.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7578

Mark Berria
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,043.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7579

Mark Broadbent
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,319.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7580

Mark Campbell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7581

Mark Carter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,374.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.7582

Mark Chase
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,677.46
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.7583

Mark Chase
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,431.06
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No
☐ Yes

3.7584

Mark Christian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,109.35
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.7585

Mark Christian
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$9,102.58

---

3.7586

Mark Cleugh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$34,755.42

---

3.7587

Mark Cleugh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$113,099.02

---

3.7588

Mark Cleugh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,076.45

3.7589

Mark Cousino
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $45,134.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7590

Mark Cousino
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,500.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7591

Mark Devine
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7592

Mark Devine
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,964.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7593

Mark Dias
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $15,923.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7594

Mark Dias
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $5,506.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7595

Mark Ditteaux
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $980.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7596

Mark Ditteaux
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $50.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7597

Mark Driver
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,233.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7598

Mark Duster
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $39,478.03
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7599

Mark Duster
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $114.00
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7600

Mark Dyment
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35,413.63
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7601

Mark Dyment
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $48,578.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7602

Mark Dyment
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $112.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7603

Mark Ebersole
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $35,815.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7604

Mark Ebersole
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $100.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7605

Mark Ehrlich
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

$8,725.52

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7606

Mark Ehrlich
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

$75.91

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7607

mark ellett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

$47,257.50

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7608

mark ellett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

$19,295.96

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7609

Mark Estle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,807.38
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7610

Mark Estle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,089.30
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7611

Mark Estle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9.77
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7612

mark fendley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,036.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7613

Mark Francis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $148,574.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7614

Mark Francis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $141.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7615

Mark Friedman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7616

Mark Friedman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $49,152.43
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7617

Mark Friedman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7618

Mark Gagnon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27,195.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7619

Mark Gagnon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,312.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7620

Mark Goldman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,474.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7621

Mark Goldman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $70.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7622

Mark Grabowsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $8,532.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7623

Mark Grabowsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $7,643.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7624

Mark Grimmelikhuijsen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $21,385.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7625

Mark Grimmelikhuijsen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $601.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7626

Mark Gruber
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,018.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7627

Mark Gruber
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $100.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7628

Mark Haiden
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $77,791.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7629

Mark Haiden
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $125,287.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7630

Mark Hansen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7631

Mark Hansen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7632

Mark Havens
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,740.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7633

Mark Havens
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $192.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7634

Mark Helm
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $18,979.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7635

Mark Helm
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $6,331.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7636

Mark Hermanson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $21,803.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7637

Mark Heyerdahl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $43,937.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7638

Mark Heyerdahl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $10,236.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7639

Mark Heyerdahl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $0.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7640

Mark Hoban
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $165,231.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7641

Mark Hoban
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $8,239.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7642

Mark Iamonaco
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $25,492.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7643

Mark Iamonaco
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $24,064.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7644

Mark Iamonaco
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $10,559.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7645

Mark Jenney
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7646

Mark Jenney
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $186.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7647

Mark Jogerst
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $117,625.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7648

Mark Jogerst
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $20,198.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7649

Mark Jogerst
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $52,510.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7650

Mark Kahn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $91,629.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7651

Mark Kahn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,381.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7652

Mark Kelly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,218.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7653

Mark Klitzke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7654

Mark Klitzke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,236.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7655

Mark Lau
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,171.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7656

Mark Lau
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,534.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7657

Mark LeGoullon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7658

Mark LeGoullon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7659

Mark Levy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,700.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7660

Mark Mamber
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $930.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7661

Mark Mannino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $1,135.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7662

Mark Marrone
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $39,060.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7663

Mark Marrone
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $20,275.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7664

Mark Martel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $3,738.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7665

Mark Martel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,261.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7666

Mark McCord
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7667

Mark McCracken
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $40,260.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7668

Mark McCracken
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $386.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7669

Mark McGovern
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $31,645.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7670

Mark McGovern
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,785.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7671

Mark Molnar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12,287.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7672

Mark Molnar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,226.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7673

Mark Morganstern
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,981.77
*Check all that apply.*

- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.7674

Mark Morganstern
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,019.37
*Check all that apply.*

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.7675

Mark Mozilo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,918.00
*Check all that apply.*

- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.7676

Mark Muir
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,025.00
*Check all that apply.*

- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.7677

Mark Muir
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7678

Mark Navarra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $66,495.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7679

Mark Niles
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,600.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7680

Mark Niles
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7681

Mark Omaswa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                   $19,519.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7682

Mark Osborn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                   $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7683

Mark Osborn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                   $1,416.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7684

Mark Park
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                   $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7685

Mark Pierce
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $1,967.88
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7686

Mark Pierce
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $102.22
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7687

Mark Prescott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $59,292.06
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7688

Mark Prescott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $5,396.83
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7689

Mark Proia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $3,200.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7690

Mark Reynolds
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $5,117.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7691

Mark Reynolds
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $9,866.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7692

Mark Richter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $24,001.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7693

Mark Richter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $835.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7694

Mark Rosenbaum (Rony Rosenbaum)
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $208,857.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7695

Mark Russell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7696

Mark S Hartmann Jr
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7697

Mark Schiavo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,328.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7698

Mark Schiavo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,374.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7699

Mark Schiavo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $68.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7700

Mark Schmidt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,873.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7701

Mark Schmidt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $21.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7702

Mark Schmitt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $66,873.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7703

Mark Schmitt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $20,646.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7704

Mark Schneider
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $74,277.60
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7705

Mark Schneider
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $841.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7706

Mark Shafer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,372.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7707

Mark Shafer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,811.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7708

Mark Shimizu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $177,780.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7709

Mark Shimizu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $73,862.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7710

Mark Shumate
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $23,514.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7711

Mark Shumate
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $3,875.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7712

Mark Slezak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7713

Mark Slezak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $15,395.59
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7714

Mark Smither
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $6,723.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7715

Mark Smither
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $4,106.42
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7716

Mark Soberman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $41,593.46
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7717

Mark Soberman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,494.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7718

Mark Speciale
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $45,602.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7719

Mark Speciale
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $932.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7720

Mark Steburg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,973.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7721

Mark Stewart
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $1.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7722

Mark Stewart
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:              $132.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7723

Mark Sutliff
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:           $22,391.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7724

Mark Sutliff
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:            $7,346.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7725

Mark Sutliff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,060.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7726

Mark Tobey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $86,553.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7727

Mark Tobey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $48,879.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7728

Mark Underseth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $99,348.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7729

Mark Underseth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $14,459.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7730

Mark Underseth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $2.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7731

Mark Vane
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $4,652.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.7732

Mark Veytser
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7733

Mark Warren
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $12,801.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7734

Mark Warren
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $345.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7735

mark weber
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7736

Mark Wei
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $1,522.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7737

Mark Wei
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $1,674.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7738

Mark Weisberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7739

Mark Weissman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $10,623.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7740

Mark Wilson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7741

Mark Wilson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,203.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7742

Mark Wurtzel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,125.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7743

Mark Wurtzel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,077.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7744

Mark Yunger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,285.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7745

Mark Yunger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $98.38
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7746

Marlene Wu Hua
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $1.21
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7747

Marshall Bell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7748

Marshall Bell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $7,552.08
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7749

Marshall Hall
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,741.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7750

Marshall Hall
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,681.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7751

Marshall Lee
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,025.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7752

Marshall Lee
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $306.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7753

Martha Ferrara
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7754

Martha Ferrara
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,001.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7755

Martha Gilbertson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,709.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7756

Martha Shelley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,695.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7757

Martha Shelley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $20,737.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7758

Martin Brueckle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7759

Martin Casado
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7760

Martin Casado
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,030.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7761

Martin Fitzgerald
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $10,825.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7762

Martin Friedman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $40,359.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7763

Martin Friedman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $6,664.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7764

Martin Kretzmann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,328.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7765

Martin Kretzmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,859.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7766

Martin Lai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,561.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7767

Martin Lai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7768

Martin Leister
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7769

Martin Leister
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,615.71
*Check all that apply.*

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.7770

Martin Olakunle
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $67,278.60
*Check all that apply.*

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.7771

Martin Pilat
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10,952.88
*Check all that apply.*

- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.7772

Martin Pilat
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.31
*Check all that apply.*

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.7773

Martin Pontecorvo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $47,156.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7774

Martin Pontecorvo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,638.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7775

Martin Rydder
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $4,605.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7776

Martin Rydder
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $11.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7777

Martin Skea
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,274.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7778

Martin Skea
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,361.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7779

Marty Aquino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,796.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7780

Marty Aquino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $973.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7781

Marty Sprong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,400.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7782

Marty Sprong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $112.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7783

Marvin Choi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $20,171.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7784

Marvin Domondon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7785

Marvin Rice
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $62,700.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7786

Marvin Rice
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,857.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7787

Marvin Rice
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $67.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7788

Marvin Strand
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $14,920.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7789

Marvin Strand
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $86.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7790

Marwa Abdelfattah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7791

Marwa Abdelfattah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,388.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7792

Mary Ann Sprinkle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,596.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7793

Mary Ann Thomas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $970.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7794

Mary Ann Thomas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7795

Mary Gayle Brindley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7796

Mary Gayle Brindley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $130.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7797

Mary Goh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $19,085.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7798

Mary Houston
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $14,034.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7799

Mary Houston
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $10,984.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7800

Mary Mccormack
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $22,187.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7801

Mary Mccormack
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,446.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7802

Mary Valenta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,900.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7803

Mary Valenta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7804

Mary Walker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7805

Mary Walker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,284.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7806

Mary Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,097.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7807

Mary Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,990.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7808

Mary White
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,266.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7809

Mary White
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $49.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7810

Maryann Salas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,537.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7811

Mason Burnham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,354.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7812

Mason Burnham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,607.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7813

Mathew Thomas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $19,856.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7814

Mathew Thomas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $90.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7815

Mathew Weiss
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $77,746.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7816

Mathew Weiss
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $174.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.7817**

Mathias Karlen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $48,694.91
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.7818**

Mathias Karlen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $5,402.27
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.7819**

Mathias Karlen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $77.83
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

**3.7820**

Mathieu Ellis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $9,250.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7821

Mathieu Ellis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,008.37
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7822

Mathieu Ellis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,824.65
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7823

Matias Elisavetsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,566.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7824

Matias Elisavetsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.86
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7825

Matis Friedman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $21,560.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7826

Matis Friedman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,463.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7827

Matsamy Vasquez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $0.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7828

Matt Ackerman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $7,941.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7829

Matt Ackerman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,492.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7830

Matt Bango
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,032.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7831

Matt Berzins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,097.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7832

Matt Davis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,520.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7833

Matt Davis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $73.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7834

Matt Forss
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $57,127.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7835

Matt Forss
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7836

Matt Grim
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7837

Matt Grim
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $8,355.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7838

Matt Gronwold
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7839

Matt Gronwold
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $4,099.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7840

Matt Hardy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $31,424.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7841

Matt Hardy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $327.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7842

Matt Larson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,156.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7843

Matt Lockwood
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7844

Matt Lockwood
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,837.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7845

Matt Pennino
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,264.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7846

Matt Pennino
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7847

Matt Pittman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,179.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7848

Matt Robbins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7849

Matt Schaar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7850

Matt Schaar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,039.08
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7851

Matt Schaar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $329.52
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7852

Matt Story
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,415.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7853

Matt Story
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,120.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7854

Matt Tallo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,156.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7855

Matt Tallo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $138.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7856

Matt Tondini
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $83.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7857

matt vitale
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                        $2,107.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7858

matt vitale
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                        $20.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7859

Matt Walsworth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                        $16,086.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7860

Matt Waltrip
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                        $2,243.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7861

Matt Widdoes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,500.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7862

Matt Woodruff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,414.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7863

Matthew Adkisson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,288.74
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7864

Matthew Adkisson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,773.29
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7865

Matthew Anderson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,113.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7866

Matthew Aubert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,923.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7867

Matthew Aubert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $0.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7868

Matthew Badasci
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7869

Matthew Baer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $5,925.67
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7870

Matthew Baer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $89.53
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7871

Matthew Beal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $33,645.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7872

Matthew Bell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $5,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7873

Matthew Bell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50.24
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7874

Matthew Bierschbach
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,500.25
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7875

Matthew Bierschbach
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.23
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7876

Matthew Braun
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,351.49
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7877

Matthew Brill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $103,430.93
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7878

Matthew Brill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,510.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7879

Matthew Broten
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,476.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7880

Matthew Broten
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $114.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7881

Matthew Brown
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7882

Matthew Burkley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $46,199.26
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7883

Matthew Burkley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,418.12
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7884

Matthew Caccamo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,998.50
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7885

Matthew Calabro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7886

Matthew Calabro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $36.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7887

Matthew Callahan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,548.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7888

Matthew Callahan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $48.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7889

Matthew Cameron
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $15,091.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7890

Matthew Cameron
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,717.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7891

Matthew Cannizzaro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $9,262.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7892

Matthew Cannizzaro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,057.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7893

Matthew Chan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $66,080.64
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7894

Matthew Chan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,429.05
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7895

Matthew Cort
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,792.52
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7896

Matthew Cort
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.54
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7897

Matthew Crawley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7898

Matthew D'Alto
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7899

Matthew D'Alto
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,995.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7900

Matthew Desciak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7901

Matthew Dusa
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $7,875.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7902

Matthew Dusa
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,900.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7903

Matthew Dusa
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,640.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7904

Matthew Dveirin
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $19,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7905

Matthew Dveirin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $732.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7906

Matthew Fletcher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,194.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7907

Matthew Fletcher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $34.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7908

Matthew Fogelman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $45,265.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7909

Matthew Fogelman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $28,710.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7910

Matthew Frick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7911

Matthew Frick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $17,004.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7912

Matthew Frick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $992.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7913

Matthew Gardiner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $48,854.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7914

Matthew Howard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,046.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7915

Matthew Karp
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $15,330.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7916

Matthew Karp
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $32.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7917

Matthew Kauffman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                     $7,809.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7918

Matthew Kauffman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                     $363.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7919

Matthew Larson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                     $38,162.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7920

Matthew Larson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                     $18,833.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7921

Matthew Lehman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $32,172.94
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7922

Matthew Lehman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,695.91
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7923

Matthew Leon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $7,298.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7924

Matthew Leon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $123.31
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7925

Matthew Levy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $83,831.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7926

Matthew Levy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $48,124.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7927

Matthew Lewis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $8,747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7928

Matthew Lewis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $226.86
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7929

Matthew Lewis
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10,808.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7930

Matthew Lochen
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7931

Matthew Lochen
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $136.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7932

Matthew Lochen
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $35.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7933

Matthew Lu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7934

Matthew Malin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,879.81
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7935

Matthew Malin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,527.89
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7936

Matthew Mohr
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23.54
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7937

matthew mosteller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,264.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7938

Matthew Munoz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7939

Matthew Nadel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,724.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7940

Matthew Nadel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $936.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7941

Matthew Nardone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $5,164.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7942

Matthew Nathan Ashbach
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7943

Matthew Phillips
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7944

Matthew Phillips
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $135.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7945

Matthew Recupito
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,999.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7946

Matthew Reister
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7947

Matthew Reister
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $22.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7948

Matthew Ritchie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $128,043.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.7949

Matthew Ritchie
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $22,787.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7950

Matthew Schell
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,489.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7951

Matthew Schell
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7952

Matthew Schwaberow
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $13,568.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7953

Matthew Schwaberow
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $8,437.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7954

Matthew Seidl
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,563.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7955

Matthew Seidl
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,970.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7956

Matthew Serel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7957

Matthew Sinay
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:         $3,511.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7958

Matthew Sinay
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:         $178.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7959

MATTHEW SMITH
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:         $16,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7960

Matthew Stodolnic
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:         $43,568.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7961

Matthew Stodolnic
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,212.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7962

Matthew Tate
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7963

Matthew Tate
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $63.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7964

Matthew Thomeczek
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $231.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7965

Matthew Thomeczek
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7966

Matthew Todaro
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7967

Matthew Todaro
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $99.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7968

Matthew Todaro
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7969

Matthew Tooker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $1,282.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7970

Matthew Tooker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $17.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7971

Matthew Vandiver
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7972

Matthew Wilder
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $5,382.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7973

Matthew Wilder
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $20,797.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7974

Matthew Wilder
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $15.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7975

Matthew wilhelm
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,439.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7976

Matthew wilhelm
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $88.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7977

Matty Oren
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,445.99
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7978

Matty Oren
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $42,650.73
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7979

Matty Oren
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35.42
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7980

Maulik Dhandha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,127.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7981

Maulik Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7982

Maulin Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7983

Maurice Rattray
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,102.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7984

Maurice Rattray
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,197.11
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7985

Max Aviles
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,074.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7986

Max Calicchio
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,226.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7987

Max De Marzi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,841.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7988

Max Garcia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,107.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7989

Max Garcia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,670.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7990

Max Garcia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $253.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7991

May Rojanasopondist
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,244.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7992

May Rojanasopondist
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,356.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7993

Mayada Allougi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,538.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7994

Mayada Allougi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $51,142.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7995

Maynard Maceda
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,060.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7996

Maynard Maceda
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,468.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.7997

Maynd Jolly
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7998

Maynd Jolly
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.7999

Mayur Motgi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $67.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8000

Mayur Motgi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8001

Mazen Chmaytelli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $22,531.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8002

Mazin Khurshid
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8003

Md Huda
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,081.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8004

mdFreedom Enterprise
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8005

mdFreedom Enterprise
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $22,972.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8006

Megan Hope-Ross
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $101.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8007

Meghan Dougherty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $57,564.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8008

Meghan Dougherty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $15,112.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8009

Mehdi Aria
Address on File

_____
**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is:                    $14,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8010

Mehdi Ghajarnia
Address on File

_____
**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is:                    $5,937.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8011

Mehdi Ghajarnia
Address on File

_____
**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is:                    $2,772.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8012

Mehdi Mahvi
Address on File

_____
**Date or dates debt was incurred**
_____
_____

As of the petition filing date, the claim is:                    $24.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8013

Mehran Khordodi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $987.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8014

Meir Lakhovsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8015

Meir Lakhovsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $92.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8016

Mejbaol Alam Sajib
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $200.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8017

Mel Tang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,003.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8018

Mel Tang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,173.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8019

Mel Tang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,091.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8020

Melanie Alshabkhoun
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,219.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8021

Melanie Alshabkhoun
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,578.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8022

Melinda Lopez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,637.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8023

Melinda Lopez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,712.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8024

melisa hooper
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $997.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8025

melisa hooper
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $469.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8026

melissa capitani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8027

melissa capitani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,061.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8028

Melissa Facchina
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8029

Melissa Facchina
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,551.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8030

Melissa Gavin
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,023.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8031

Melissa Greer
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,877.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8032

Melissa Orr
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $21,800.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8033

Melissa Orr
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $47,536.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8034

Melissa Proulx
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8035

Melissa Proulx
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $44.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8036

Melody Tsai
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8037

Melody Tsai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $68.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8038

Melody Yip
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8039

Melody Yip
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,139.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8040

Melvin Dayrit
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $376.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8041

Melvin Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $740.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8042

Meng Xie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,588.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8043

Meng Xie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,657.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8044

Meredith Lemons
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $27,446.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8045

Meri Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $33,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8046

Meri Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $121.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8047

Mi Fang Tan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8048

Mia Roe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $11,102.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8049

Mia Roe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,668.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8050

Micah Lacher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,144.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8051

Micah Rowland
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,195.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8052

Michael Abadier
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $89,638.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8053

Michael Abadier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                         $9,739.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8054

Michael Adam Paul
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                         $2,009.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8055

Michael Adams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                         $2,364.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8056

Michael Albaum
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                         $1,268.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8057

Michael Allman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $12,129.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8058

Michael Amponsah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $3,250.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8059

Michael Amponsah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $4.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8060

Michael Amrein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8061

Michael Amrein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $72.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8062

Michael Annunziata
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8063

Michael Annunziata
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,835.60
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8064

Michael Annunziata
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $40.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8065

Michael Atighetchi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,042.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8066

Michael Atighetchi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $28.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8067

Michael Balducci
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8068

Michael Balducci
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,479.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8069

Michael Ball
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $43,332.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8070

Michael Bart
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $29,679.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8071

Michael Bart
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,697.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8072

Michael Bart
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $53.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8073

Michael Bartels
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8074

Michael Bartholomew
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $480.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8075

Michael Bartholomew
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8076

Michael Belles
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8077

Michael Benham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $23,409.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8078

Michael Benham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $30,247.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8079

Michael Benham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $17,848.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8080

Michael Bianco
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $23,861.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8081

Michael Bianco
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,927.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8082

Michael Biddick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8083

Michael Bohnert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $74.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8084

Michael Bohnert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8085

Michael Boll
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8086

Michael Bolotski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,181.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8087

Michael Bolotski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8088

Michael Boucher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8089

Michael Buchanan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8090

Michael Buchanan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $0.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8091

Michael Bumgardner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $33,684.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8092

Michael Bumgardner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,196.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8093

Michael Bunag
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$2,491.75

---

3.8094

Michael Burks
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,500.00

---

3.8095

Michael Burry
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$168,950.59

---

3.8096

Michael Burry
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$449,073.32

3.8097

Michael Burry
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$9,263.40

---

3.8098

Michael Button
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$7,000.00

---

3.8099

Michael Button
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$24,686.51

---

3.8100

Michael Button
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$7,167.06

3.8101

Michael Cariglio
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $6,186.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8102

Michael Cariglio
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,162.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8103

Michael Chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,970.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8104

Michael Chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $161.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8105

Michael Chernekoff
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8106

Michael Chiaramonte
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $36,007.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8107

Michael Chiaramonte
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,487.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8108

Michael Chow
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,000.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8109

Michael Chow
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $89.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8110

Michael Clapp
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,265.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8111

Michael Clark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,695.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8112

Michael Clark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,703.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8113

Michael Cohen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8114

Michael Corbett
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $47,271.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8115

Michael Corbett
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,614,320.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8116

Michael CORIGLIANO
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $10,890.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8117

Michael CORIGLIANO
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $5.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8118

Michael CORIGLIANO
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $776.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8119

Michael Corrao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8120

Michael Cozart
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $20.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8121

Michael Crapanzano
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,093.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8122

Michael Cross
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8123

Michael Cross
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $103.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8124

michael damianakis
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9,000.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8125

Michael Dean
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $16,486.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8126

Michael Dean
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $4,642.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8127

Michael Dean
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,170.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8128

Michael Deason
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $11,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8129

Michael DeFlavia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8130

Michael DeFlavia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $6.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8131

Michael Dell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $33,183.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8132

Michael Dell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $12,026.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8133

Michael Duffy
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8134

Michael Eck
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $244.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8135

Michael Eck
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $976.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8136

michael ehrlich
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $52,625.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8137

Michael Epperson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8138

Michael Espino
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $123.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8139

Michael Faulkner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,200.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8140

Michael Faulkner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8141

Michael Fearnow
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                                $50,568.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8142

Michael Fearnow
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                                $2,004.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8143

Michael Fletcher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                                $100,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8144

Michael Fletcher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                                $1,270.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8145

Michael Flores
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $6,491.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8146

Michael Flores
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $18.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8147

Michael Frankel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $13,748.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8148

Michael Frankel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $6,910.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8149

Michael Frankel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $899.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8150

Michael Fussell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,605.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8151

Michael Fussell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,785.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8152

Michael Gajewsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8153

Michael Gajewsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21.29
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8154

Michael Gamble
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,500.80
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8155

Michael Gammon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,113.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8156

Michael Gammon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,086.90
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8157

Michael Gammon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $31.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8158

Michael Garcen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,056.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8159

Michael Goff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,090.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8160

Michael Grant
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $245,683.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8161

Michael Grant
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $37,008.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8162

Michael Greiche
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,179.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8163

Michael Grosslight
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8164

Michael Growney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,025.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8165

Michael Growney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8166

Michael Grunberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $101,779.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8167

Michael Grunberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $158,724.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8168

Michael Guzman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $253.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8169

Michael Hammer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,158.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8170

Michael Hammer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $17.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8171

Michael Hanken
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8172

Michael Hanken
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,723.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8173

Michael Harmon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $716,028.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8174

Michael Hatcher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8175

Michael Hatcher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $59.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8176

Michael Hickey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,027.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8177

Michael Hickey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $60.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8178

Michael Higa
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8179

Michael Hindman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8180

Michael Hollingsed
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,194.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8181

Michael Hollingsed
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $6.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8182

Michael Honig
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $34,019.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8183

Michael Hornstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8184

Michael Huget
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8185

Michael Huget
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $660.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8186

Michael James
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $169,601.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8187

Michael James
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,850.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8188

Michael James
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $626.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8189

Michael Jansta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $93,018.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8190

Michael Jansta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,068.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8191

Michael Jones
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8192

Michael Jones
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $84.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8193

Michael Kelly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $17,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8194

Michael Kelly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,597.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8195

Michael Kirk
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8196

Michael Kolb
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $60,055.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8197

Michael Kolb
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12,840.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8198

Michael Kolb
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,718.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8199

Michael Koteles
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,352.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8200

Michael Koteles
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $381.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8201

Michael Krehan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $9,376.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8202

Michael Krehan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $1,642.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8203

Michael Kretch
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $20,510.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8204

Michael Kretch
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $9,324.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8205

Michael Lacasse
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $2,115.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8206

Michael Lacasse
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $39.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8207

Michael Lagunas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $8,142.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8208

Michael Lagunas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $4,341.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8209

Michael Lantz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $84,766.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8210

Michael Lantz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $53,644.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8211

Michael Larson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $64,569.59
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8212

Michael Larson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,508.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8213

Michael Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,192.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8214

Michael Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,356.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8215

Michael Lewis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8216

Michael Lillo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8217

Michael Lillo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,370.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8218

Michael Llorente
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8219

Michael Llorente
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $262.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8220

Michael Lobosco
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,200.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8221

Michael Lobosco
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $11,828.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8222

Michael Luebbert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $46,857.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8223

Michael Luebbert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,418.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8224

Michael Luebbert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $0.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8225

Michael Manning
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                  $13,939.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8226

Michael Manning
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                  $16,986.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8227

Michael Manning
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                  $3.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8228

Michael Matejka
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                  $93,156.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8229

Michael Matejka
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $7.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8230

Michael Matejka
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $142.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8231

Michael Maxwell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $30,347.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8232

Michael Maxwell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $22,139.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8233

Michael Maxwell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8234

Michael McAleenan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,153.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8235

Michael McAleenan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $14.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8236

Michael McCord
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8237

michael mccurdy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,325.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8238

Michael McDonald
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,782.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8239

Michael Mcfadden
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $216,857.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8240

Michael Mcfadden
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $137.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8241

Michael Mcgloughlin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8242

Michael McGuinnes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $139.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8243

Michael McGuinnes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $933.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8244

Michael McGuinnes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $164.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8245

Michael McHargue
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$23,699.00

3.8246

Michael McHargue
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$89,608.32

3.8247

Michael McKanna
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$10,000.00

3.8248

Michael McLaughlin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$47,582.00

3.8249

Michael McLaughlin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,846.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8250

Michael Merkel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $43,727.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8251

Michael Merkel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $14,287.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8252

Michael Millard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $17,156.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8253

Michael Millard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,007.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8254

Michael Mitchell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8255

Michael Murphy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $193,223.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8256

Michael Murphy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $238,417.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8257

Michael Murphy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $906.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8258

Michael Musso
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,637.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8259

Michael Musso
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,044.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8260

Michael Navarini
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $111,411.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8261

Michael Navarini
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $23,761.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8262

Michael Needham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $15,995.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8263

Michael Nelson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8264

Michael Nelson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $974.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8265

Michael Neu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$4,846.00

---

3.8266

Michael Neu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$4,332.57

---

3.8267

Michael Neymit
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$104,652.56

---

3.8268

Michael Neymit
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$301.27

3.8269

Michael Olin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $7,521.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8270

Michael Olin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,003.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8271

MICHAEL ORTIZ
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $4,494.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8272

MICHAEL ORTIZ
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $32.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8273

Michael Palm
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8274

Michael Papciak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8275

Michael Pellegrino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $23,002.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8276

Michael Pellegrino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $17.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8277

Michael Perrault
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$39,413.00

3.8278

Michael Perrault
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$31,052.74

3.8279

Michael Peterman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$2.92

3.8280

Michael Petronio
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$21,746.00

**3.8281**

Michael Petronio
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,211.48
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.8282**

Michael Petronio
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $10,155.12
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.8283**

Michael Pettei
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.8284**

Michael Phillips
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8285

Michael Phillips
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $31.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8286

Michael Pinhas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $139,256.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8287

Michael Pinhas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $129,155.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8288

Michael Preisach
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $35,539.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8289

Michael Prock
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:  $16,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8290

Michael Prock
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:  $1,732.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8291

Michael Quinn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:  $1,037.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8292

Michael Quon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:  $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8293

Michael Quon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $795.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8294

Michael Rashidi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $21,998.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8295

Michael Rashidi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,115.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8296

Michael Rashidi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $17,669.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8297

Michael Reilly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $37,249.60
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8298

Michael Reilly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $30,087.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8299

Michael Reilly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,167.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8300

Michael Rettig
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $41,944.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8301

Michael Rice
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $10,954.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8302

Michael Rice
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $8.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8303

Michael Roberts
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8304

Michael Rockafellow
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $37,596.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8305

Michael Rogawski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8306

Michael Rogawski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8307

Michael Rolnick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,396.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8308

Michael Rolnick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $14.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8309

Michael Russell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: _____ $1.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8310

Michael Salant
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: _____ $9,200.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8311

Michael Salant
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: _____ $5,547.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8312

Michael Salant
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: _____ $3,565.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8313

Michael Sarner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $347.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8314

Michael Savitzky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35,242.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8315

Michael Schap
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $45,990.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8316

Michael Schneider
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8317

Michael Schneidler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,266.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8318

Michael Schneidler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,145.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8319

Michael Schulman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $137.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8320

Michael Sea
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,286.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8321

Michael Sea
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,081.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8322

Michael Sevilla
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8323

Michael Shackelford
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,672.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8324

Michael Shackelford
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $123.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8325

Michael Shenhouse
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,216.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8326

Michael Shenhouse
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,357.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8327

Michael Shtarkman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,818.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8328

Michael Shtarkman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $434.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8329

Michael Simpson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,887.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8330

Michael Simpson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $5,664.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8331

Michael Simpson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $420.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8332

Michael Sinykin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8333

Michael Skeehan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $18,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8334

Michael Skeehan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $60.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8335

michael smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,196.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8336

michael smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $228.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8337

Michael Soliman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8338

Michael Soliman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $23.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8339

Michael Song
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $15,899.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8340

Michael Spaeth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8341

Michael Stebbins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $248,716.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8342

Michael Stebbins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $11,938.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8343

Michael Stern
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8344

Michael Stoppelman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $11,776.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8345

Michael Stoppelman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,987.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8346

Michael Stritch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $31,527.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8347

Michael Stritch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,095.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8348

Michael Stritch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,081.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8349

Michael Sulser
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $8,497.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8350

Michael Sutliff
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $485.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8351

Michael Sutliff
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $62,458.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8352

Michael Tate
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,261.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8353

Michael Tate
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $2,083.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8354

Michael Trotsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $8,672.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8355

Michael Trudeau
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $32,831.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8356

Michael Twohey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $2,101.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8357

Michael Twohey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $61.56
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8358

Michael Vellucci
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8359

Michael Vellucci
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $8.75
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8360

Michael Vu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1,200.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8361

Michael Vu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,259.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8362

Michael Wahlers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8363

Michael Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8364

Michael Warner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,993.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8365

Michael Warner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $507.60
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8366

Michael Warner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,499.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8367

Michael Weaver
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $130.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8368

Michael Weber
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,411.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8369

Michael Weber
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**      $7,909.93
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8370

Michael Wei
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**      $5,900.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8371

Michael Wei
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**      $4,256.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8372

Michael Westrol
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**      $4,892.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8373

Michael Westrol
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8374

Michael Wilson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8375

Michael Wilson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,015.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8376

Michael Wright
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $110.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8377

Michael Wu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $158.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8378

Michael Yoon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8379

Michael Yoon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $449.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8380

Michael Yurko
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,638.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8381

Michael Zhang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,393.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8382

Michael Zhang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $21.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8383

MICHAEL ZUZOLO
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8384

Micheal Sein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,194.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8385

Michele Schap
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8386

Michele Schap
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $1,415.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8387

Michele Stillwell-Parvensky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8388

Michele Stillwell-Parvensky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                $8,578.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8389

Michele Stillwell-Parvensky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $587.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8390

Michelle Grippo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,345.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8391

Michelle Loo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8392

Michelle Loo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,386.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8393

Michelle Loo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,428.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8394

Michelle Marshall
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $54,400.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8395

Michelle Marshall
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $120.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8396

michelle oval
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $147,612.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8397

michelle oval
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,098.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8398

Michelle Roby
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8399

Michelle Rundbaken
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,744.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8400

Miguel Lara
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,652.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8401

Miguel Lara
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $289.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8402

miguel Walker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $96,041.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8403

miguel Walker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $203.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8404

Mihir Pendharkar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,923.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8405

Mihir Pendharkar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12,397.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8406

Mihir Pendharkar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8407

Mike Adler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $17,979.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8408

Mike Adler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,344.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8409

Mike Annunziata
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $17,330.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8410

Mike Annunziata
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,312.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8411

Mike Chapple
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $36,093.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8412

Mike Chapple
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $15,319.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8413

Mike Chowla
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,865.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8414

Mike Clifford
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,362.65
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8415

Mike Clifford
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,656.89
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8416

Mike Coyle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,214.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8417

Mike Coyle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,209.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8418

Mike Duncan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8419

Mike Duncan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8420

Mike Gutmacher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,350.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8421

Mike Gutmacher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8422

Mike Gutmacher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $196.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8423

Mike Hernandez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8424

Mike Howard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8425

Mike Howard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8426

Mike Jacobson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $317.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8427

Mike Joyce
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $52,656.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8428

Mike Joyce
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,050.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8429

Mike Manoske
Address on File

_____

**Date or dates debt was incurred**

_____

As of the petition filing date, the claim is: $48,489.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8430

Mike Minahan
Address on File

_____

**Date or dates debt was incurred**

_____

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8431

Mike Munroe
Address on File

_____

**Date or dates debt was incurred**

_____

As of the petition filing date, the claim is: $57.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8432

Mike Murray
Address on File

_____

**Date or dates debt was incurred**

_____

As of the petition filing date, the claim is: $1,586.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8433

Mike Nelson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $64.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8434

Mike Nutting
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8435

Mike Odenheimer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $1,258.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8436

Mike Osullivan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $7,007.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8437

Mike Pettit
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $140,601.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8438

Mike Pettit
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $79.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8439

Mike Rezvani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $8,081.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8440

Mike Rezvani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,731.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8441

Mike Trongone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,505.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8442

Mike Trongone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,856.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8443

Mike Trongone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $198.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8444

Mike Walsh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $41,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8445

Mike Wehri
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,439.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8446

Mike Woodward
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $22,999.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8447

Mike Woodward
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,031.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8448

Mikhail Filipov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $82,690.59
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8449

Mikhail Filippov
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,161.36

3.8450

Miki Hori
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$9,221.85

3.8451

Miles Hampton
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$23,849.00

3.8452

Miles Hampton
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$2.49

3.8453

Miles Johnston III
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $8,287.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8454

Miles Johnston III
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $29.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8455

Milind Modi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,546.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8456

Milind Modi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $4,498.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8457

Millard Brown
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,052.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8458

Milton Brafman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8459

Milton Brafman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,139.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8460

Milton Brafman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $6.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8461

Milton Kondiles
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $15,743.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8462

Milton Kondiles
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $42,686.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8463

Milton Kondiles
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,581.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8464

Milton Ronquillo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $10.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8465

Mimi Yamazaki
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,999.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8466

Mimi Yamazaki
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8467

Mina Beshara
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,513.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8468

Mina Beshara
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,344.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8469

Mina Khan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $3,709.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8470

Mina Khan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $2,676.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8471

Mina Khan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $1,007.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8472

Ming Tang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** _____ $3,759.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8473

Ming Tang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8474

Mingyan Fan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,120.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8475

Mingyan Fan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,021.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8476

Mingyan Fan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,063.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8477

Minh Hieu Luong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8478

Minh Hieu Luong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8479

Minh Luong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $26,917.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8480

Minjing Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $94,319.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8481

Minjing Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,563.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8482

Minjing Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $43,229.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8483

Miranda Sun
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,602.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8484

Miriam Knoll
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $11,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8485

Miroslav Dragojevic
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $71,976.84
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8486

Miroslav Dragojevic
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $145,258.69
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8487

Miroslav Dragojevic
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $102.86
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8488

Mirta Grifman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,968.12
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8489

Mirta Grifman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,626.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8490

Mirza Otovic
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,015.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8491

Mirza Otovic
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8492

Mit Kumarasamy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8493

Mit Kumarasamy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $131.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8494

Mitch Soiefer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8495

Mitch Soiefer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,175.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8496

Mitchel Karp
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,451.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8497

Mitchel Karp
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $48.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8498

Mitchell Boley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8499

Mitchell Boley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $1,937.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8500

Mitchell Lloyd
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $3,313.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8501

Mitchell Moritz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,325.00
*Check all that apply.*

- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.8502

Mitchell Moritz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,196.00
*Check all that apply.*

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.8503

Mitchell Stone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,512.00
*Check all that apply.*

- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.8504

Mitchell Stone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $57,478.51
*Check all that apply.*

- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.8505

Mitchell Stone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $142.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8506

Mitchell Weiss
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,576.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8507

Mitel Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,899.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8508

Mitel Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,830.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8509

Mitesh panchal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $13,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8510

Mitul Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $1,975.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8511

Modesta Bonilla Bonilla
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $20.00
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8512

Moe Ban
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $7,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8513

Moe Ban
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,651.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8514

Mohamed Othman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8515

Mohamed Othman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $43.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8516

Mohammad Osman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $92.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8517

Mohammad Usman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $17,298.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8518

Mohammad Usman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,074.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8519

Mohammed AL-AMoodi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,260.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8520

Mohammed AL-AMoodi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,750.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8521

Mohammed Islam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8522

Mohana Sethuraman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,157.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8523

Mohana Sethuraman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $17,371.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8524

Mohana Sethuraman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8525

Mohit Kumar Bansal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,370.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8526

Mohit Kumar Bansal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,573.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8527

Monica Ho
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,012.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8528

Monica Ho
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,362.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8529

Monique Bottene
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $187,847.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8530

Monique Bottene
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $370.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8531

Monty Roberts
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8532

Monty Waugh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,129.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8533

Monty Waugh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,067.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8534

Moon Choe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,134.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8535

Morakinyo Akintola
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8536

Morakinyo Akintola
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,826.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8537

Morgan Hsu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8538

Moshe Schlesinger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,020.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8539

Moshe Schlesinger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,123.63
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8540

Motolani Arogunjo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $122.02
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8541

moulali shaik
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $37,713.34
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8542

moulali shaik
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $4,827.69
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8543

moulali shaik
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,353.77
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8544

Mridul Jhunjhunwala
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $117,941.79
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8545

Muhammad Ali Javed
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,448.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8546

Muhammad Ali Javed
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,771.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8547

Muhammad Saleem
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8548

Muhammad Saleem
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,975.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8549

Muhammad Shafi Al Bashar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,686.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8550

Muhammad Shafi Al Bashar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,258.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8551

Muhammad Waqas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,508.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8552

Muhammad Waqas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,846.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8553

Mukesh Punjabi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8554

Mukesh Punjabi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,646.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8555

Mukul Kishore
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $15,930.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8556

Mukul Kishore
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,885.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8557

Mukund Misra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $10,792.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8558

Mukund Misra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $12,091.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8559

Murali Devarapalli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $21,984.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8560

Murali Devarapalli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $6,488.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8561

Murali Vadakkemadhom
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8562

Murali Vadakkemadhom
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $19,797.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8563

Murali Vadakkemadhom
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $21.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8564

Murali veluru
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $6,599.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8565

Murali veluru
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,665.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8566

Murray Maytom
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,499.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8567

Murray Sokoloff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8568

Murtha Kellrooney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $80,915.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8569

Murtha Kellrooney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $8,521.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8570

Murtha Kellrooney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $170.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8571

Musetta Steinbach
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,379.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8572

Musetta Steinbach
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $9,835.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8573

Musetta Steinbach
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $15.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8574

Muthappan Alagappan
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $16,979.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8575

Muthappan Alagappan
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $13,310.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8576

Muthaya Cheranda
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,101.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8577

Myles Duffy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,478.52
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8578

Myron Newton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $44,245.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8579

Myron Newton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $372.45
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8580

Nader Nashed
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $32,656.49
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8581

Nader Nashed
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $38.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8582

Nader Rabie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8583

Nadia McFarlane
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8584

Nael Haddad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8585

Naftali Harris
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8586

Naftali Harris
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $169.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8587

Naga Valluripalli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $1,097.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8588

Nageswara Velagala
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $2,002.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8589

Nahesi Lambert-Doorn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $100.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8590

Nalini Chowala
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,132.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8591

Nalini Chowala
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8592

Nalini Koduri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,193.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8593

Nalini Koduri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $5,298.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8594

Nam Le
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8595

Nam Le
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $55.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8596

Nam Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,270.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8597

Nam Pho
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $46,904.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8598

Nam Pho
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $52.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8599

Nam Szeto
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8600

Namek Zubi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,441.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8601

Namek Zubi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,234.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8602

Namrata Dass
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,216.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8603

Nancee Siehling
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8604

Nancy Butler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $134,244.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8605

Nancy Butler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8606

Nancy Ceo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8607

Nancy Chonko
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,403.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8608

Nancy Chonko
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $806.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8609

Nancy Han
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $4,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8610

Nancy Hartwig
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8611

Nancy Lin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $14,100.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8612

Nancy Lin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $48,692.09
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8613

Nancy Lin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $211.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8614

nancy lynn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,275.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8615

nancy lynn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,062.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8616

Nancy Navarini
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $148,289.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8617

Nancy Whatley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,200.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8618

Nancy Whatley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8619

Nancy Willis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $60,197.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8620

Nancy Willis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12,132.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8621

nancy zhang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $38,404.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8622

Nand Tarachandani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $19,327.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8623

Nand Tarachandani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $240.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8624

Nanxi Liu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8625

Nanxi Liu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,102.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8626

narat eungdamrong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,064.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8627

Narayan Surajnarayan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $5,139.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8628

Narayan Surajnarayan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,039.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8629

Narendra Morum
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,985.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8630

Narendra Morum
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $74,592.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8631

Narendra Morum
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $381.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8632

Narendra Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8633

Narendrakumar Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8634

Narinder Singh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $62,464.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8635

Narrani Kanapathippillai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,906.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8636

Narrani Kanapathippillai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,958.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8637

Naseer Siddique
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,219.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8638

Nasrin Mazooji
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,668.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8639

Nasrin Mazooji
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,718.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8640

Natalie Beasley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $36,747.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8641

Natalie Beasley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $12,847.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8642

Natalie Kick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,667.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8643

Natalie Kick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $170.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8644

Nataraju Channaveerappa
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $20,867.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8645

Nataraju Channaveerappa
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,883.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8646

Natasha Berness
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8647

Natasha Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,385.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8648

Natasha Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,636.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8649

Nathan Beach
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $16,461.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8650

Nathan Beck
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8651

Nathan Beck
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,200.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8652

Nathan Bernier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,354.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8653

Nathan Bernier
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $26.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8654

Nathan Boroff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $9,447.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8655

Nathan Boroff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $7,203.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8656

Nathan Boroff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $34.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8657

Nathan Bryan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,530.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8658

Nathan Dooley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $68,074.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8659

Nathan Dooley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,782.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8660

Nathan Dooley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $81,448.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8661

Nathan Holstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $8,031.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8662

Nathan Holstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $4,452.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8663

Nathan Horn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $5,879.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8664

Nathan Klettlinger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8665

Nathan Klettlinger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $40.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8666

Nathan Ophardt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8667

Nathan Ophardt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,802.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8668

Nathan Romine
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8669

Nathan Romine
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $683.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8670

Nathan Schmidt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,045.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8671

Nathan Schmidt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,003.60
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8672

Nathan Schmidt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $444.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8673

Nathan Whitehead
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,639.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8674

Nathan Whitehead
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,301.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8675

Nathan Whitehead
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $195.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8676

Nathan Winchester
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $24,716.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8677

Nathan Winchester
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $93.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8678

Nathan Woltman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8679

Nathan Woltman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,170.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8680

Nathaniel Brown
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,294.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8681

Nathaniel Brown
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,559.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8682

Nathaniel Falcon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,401.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8683

Nathaniel Greenwood
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8684

Nathaniel Greenwood
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $237.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8685

Nati Nutman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $11,990.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8686

Nati Nutman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8687

Nausher Cholavaram
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8688

Nausher Cholavaram
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,963.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8689

Nausher Cholavaram
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$1,082.28

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8690

Naveen Kondeti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$1,887.54

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8691

Naveen Kondeti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$232.65

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8692

Naveen Viswanatha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$7,261.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8693

Naveen Viswanatha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $7,189.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8694

Navid Rahimi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8695

Navin Sharma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8696

Navin Sharma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $1,235.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8697

Navjeet Kaur
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,912.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8698

Navjeet Kaur
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $13,617.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8699

Neal Bartek
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,967.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8700

Neal Bartek
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $32.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8701

Neal Wieschhaus
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,184.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8702

Neal Wieschhaus
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $110.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8703

Ned Ritchie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8704

Ned Ritchie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $5,741.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8705

Ned Ritchie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                   $14.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8706

nedal alagha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                              $299,805.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8707

nedal alagha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                              $190,657.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8708

nedal alagha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                   $22.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8709

Nedjip Tozun
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $25,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8710

Neel Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $16,436.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8711

Neel Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $9,638.52
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8712

Neela Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $10,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8713

Neela Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $341.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8714

Neetu Jhunjhunwala
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $43,325.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8715

Neetu Jhunjhunwala
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,900.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8716

Neftali Juarez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8717

Neftali Juarez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $49.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8718

Neha Sakaria
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8719

Neha Sakaria
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $210.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8720

Nehal Desai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,250.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8721

Nehal Desai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,369.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8722

Neil Advani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,533.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8723

Neil Advani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8724

Neil Campbell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,211.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8725

Neil Kaye
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $6,566.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8726

Neil Kaye
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $0.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8727

Neil Kucera
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8728

Neil Kwan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,782.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8729

Neil Kwan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $38.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8730

Neil Mushell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,755.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8731

Neil Patrick Bostick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8732

Neil Patrick Bostick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $167.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8733

Neil Schier
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8734

Neil Tootill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $76,413.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8735

Neil Tootill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,589.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8736

Nelson Fu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,269.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8737

Nelson Kefauver
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $44,830.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8738

Nelson Kefauver
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8739

Nelson Kefauver
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $299.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8740

Nelson Nicolasora
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8741

Nelson Nicolasora
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,212.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8742

Nereida Corona
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,009.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8743

Nereida Corona
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,504.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8744

Nereida Corona
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8745

Nery Heenan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $28,789.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8746

Nery Heenan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8747

Nestor Emiliano Mendez Gallione
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $31,704.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8748

Nestor Emiliano Mendez Gallione
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $60.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8749

Niall Haddow
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,501.96
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8750

Nicholas Ah Mew
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,119.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8751

Nicholas Ah Mew
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $220.37
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8752

Nicholas Anast
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,152.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8753

Nicholas Anast
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,549.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8754

Nicholas Athineos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,247.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8755

Nicholas Barendt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,351.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8756

Nicholas Barendt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $25,664.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8757

Nicholas Barendt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $33.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8758

Nicholas Bedlan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $1,627.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8759

Nicholas Bleacher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $5.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8760

Nicholas Bryer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $5,145.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8761

Nicholas Bryer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $131.12
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:**
Uninvested Cash
**Is the claim subject to offset?**
☑ No
☐ Yes

3.8762

NIcholas Cravotta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,932.20
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed
**Basis for the claim:**
MPDN
**Is the claim subject to offset?**
☑ No
☐ Yes

3.8763

NIcholas Cravotta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,108.48
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:**
Uninvested Cash
**Is the claim subject to offset?**
☑ No
☐ Yes

3.8764

Nicholas Dashman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed
**Basis for the claim:**
MPDN
**Is the claim subject to offset?**
☑ No
☐ Yes

3.8765

Nicholas Dashman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8766

Nicholas Edwards
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $121.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8767

Nicholas Emanuel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8768

Nicholas Fenichell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,225.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8769

Nicholas Fenichell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $269.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8770

Nicholas Friend
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,200.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8771

Nicholas Gurreri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8772

Nicholas Harman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8773

Nicholas Kaminski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,300.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8774

Nicholas Kaminski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $0.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8775

Nicholas Karim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,841.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8776

Nicholas Karim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,957.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8777

Nicholas Karim
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8778

Nicholas Karnezis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8779

Nicholas Loper
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,140.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8780

Nicholas Loper
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,361.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8781

Nicholas Loving
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8782

Nicholas Loving
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $293.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8783

Nicholas Niemann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8784

Nicholas Oswald
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,142.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8785

Nicholas Poulden
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,775.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8786

Nicholas Roach
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $8,886.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8787

Nicholas Roach
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $5,065.39
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8788

Nicholas Roach
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,052.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8789

Nicholas Rua
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,654.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8790

Nicholas Rua
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $139.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8791

Nicholas Slosky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8792

Nicholas Slosky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $907.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8793

Nicholas Szabo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,002.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8794

Nicholas Szabo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,379.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8795

Nicholas Tsaur
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $44,774.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8796

Nicholas Tsaur
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $46,424.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8797

Nicholas Walker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,283.06
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8798

Nicholas Zoretic
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.19
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8799

Nicholas Zoretic
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $707.83
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8800

Nick Jowers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,074.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8801

Nick Jowers
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,850.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8802

Nick Palermo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,200.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8803

Nick Palermo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,677.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.8804

Nick Racanelli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,980.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8805

Nick Racanelli
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $49.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8806

Nick Rasic
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8807

Nick Stasik
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8808

Nick Vena
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8809

Nicklesh Singh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                            $27,838.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8810

Nicklesh Singh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                            $5,088.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8811

Nickolas Stukas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                            $5,595.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8812

Nickolas Stukas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                            $4,985.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8813

Niclas Malmberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $38,658.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8814

Niclas Malmberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $11,816.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8815

Niclas Malmberg
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $47.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8816

Nicola Guerra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8817

Nicola Guerra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $204.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8818

Nicolas Andreyev
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,105.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8819

Nicolas Andreyev
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $180.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8820

Nicolas Ferdi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,387.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8821

Nicolas Ferdi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,802.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8822

nicolas leveque
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8823

nicolas leveque
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,273.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8824

nicolas niquet
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,628.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8825

Nicolas Rouleau
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8826

Nicolas Stinus
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,950.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8827

Nicolas Stinus
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,694.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8828

Nicolas Stinus
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $159.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8829

Nicole Battaglioli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,190.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8830

Nicole Battaglioli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $219.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8831

Nicole Daskalakis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8832

Nicole Phillips
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,846.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8833

Nicole Rook
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8834

Nicole Rook
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $1,043.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8835

Nicole Xu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $7,168.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8836

Nicole Xu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $45.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8837

Niketu Mithani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8838

nikhil taparia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,818.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8839

nikhil taparia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,242.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8840

Nikolaos Lavidas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,409.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8841

Nikolas Bruce
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8842

Nikolas Bruce
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,707.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8843

Nilay Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,162.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8844

Nilay Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,611.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8845

Niles Hogan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $81.82
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8846

nilesh mandhare
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $6,499.99
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8847

nilesh mandhare
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,662.02
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8848

Nimar Arora
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $525,536.92
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8849

Nimar Arora
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $72,727.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8850

Nimit Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8851

Nina Jessica Gonzales Macatangay
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,763.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8852

Nipun Gupta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8853

Nipun Gupta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,233.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8854

Nir Szilagyi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8855

Niraj Amin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,240.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8856

Niraj Amin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,434.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8857

Nirupama Shrivastava
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $4,066.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8858

Nirupama Shrivastava
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,970.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8859

Nishant Shukla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $5,257.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8860

Nishant Shukla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $169.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8861

Nitesh Jain
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $47,152.38
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8862

Nitesh Jain
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,243.73
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8863

Nitin Gupta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8864

Nitin Gupta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,932.59
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8865

Nitin Joshi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8866

Nitin Kumar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,160.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8867

Nitin Kumar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,953.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8868

Nitzan Matzkevich
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,692.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8869

Nitzan Matzkevich
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $33.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8870

Nizar Juma
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $30,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8871

Nizar Juma
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8872

nnana mang
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $47,660.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8873

nnana mang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,895.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8874

Noah Furie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,018.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8875

Noah Furie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8876

Noah Furie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8877

noah kagan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $20,047.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8878

noah kagan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $5,411.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8879

Noah Putnam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,446.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8880

Noah Putnam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $8.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.8881**

Noah Stanley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,249.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.8882**

Noah Stanley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,538.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.8883**

Noam Miron
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.8884**

Noam Miron
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,799.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8885

Noel Dunivant
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $8,064.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8886

Noel Dunivant
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $76.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8887

Noel Rodriguez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $361.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8888

Noel Rodriguez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,041.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8889

Noelle Langmack
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,162.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8890

Nolan Glore
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,935.10
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8891

Nolan Glore
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,732.31
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8892

Nolan Robidoux
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,911.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8893

Nolan Robidoux
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,068.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8894

Nona Advani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8895

Nona Advani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8896

Noon Chunevises
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,003.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8897

Noon Chunevises
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,064.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8898

Nora Zizlsperger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $13,451.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8899

Nora Zizlsperger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $9,087.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8900

Norbert Hendrikse
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8901

Norbert Hendrikse
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**     $13.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8902

Norbert Waysberg
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**     $40,208.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8903

Norbert Waysberg
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**     $9.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8904

Norbert Waysberg
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**     $251.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8905

Norberto Ballesteros
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,439.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8906

Noreen Kelly
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,017.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8907

Noreen Kelly
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $49,073.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8908

Noreen Russo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8909

norimitsu takayoshi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8910

norm pensky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $37,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8911

norm pensky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $116,895.67
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8912

norm pensky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $276.95
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8913

Norm Rechtman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,204.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8914

Norm Rechtman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $126.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8915

norm shultz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $11,979.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8916

norm shultz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $141.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8917

Norman Bahary
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $22,116.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8918

Norman Bahary c/o Gordon Bahary
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $80.12
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8919

norman beck
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $15,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8920

Norman Comeaux
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $1.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8921

Norman Last
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8922

Norman Last
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8923

Norman Yee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,495.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8924

Nowell Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,531.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8925

Nowell Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $9.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8926

Nubbin Ang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $117,249.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8927

Nubbin Ang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $10,296.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8928

Nur Touba
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8929

Nur Touba
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,504.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8930

Nuria Tamayo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8931

Oanh Nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,350.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8932

Oanh Nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,766.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8933

Obinna Efobi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8934

Obinna Efobi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,690.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8935

Ofek Hai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,343.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8936

Ofek Hai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $561.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8937

Ofek Hai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8938

Ofer Raz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8939

Ohad Reshef
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,797.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8940

Ohad Reshef
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $277.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8941

Olaguoke Akinwande
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $140.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8942

Oleg Dimerman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,281.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8943

Oleg Zakalinski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8944

Oleksandr Moskalyuk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,574.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8945

Oleksandr Moskalyuk
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                      $4,193.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8946

Olexiy Karpus
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                      $9,514.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8947

Olga Botezat
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                      $41,509.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8948

Olga Botezat
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                      $8,930.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8949

Oliver Lange
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,956.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8950

Oliver Lange
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $343.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8951

Oliver Ni
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $17,640.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8952

Oliver Ni
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $7,987.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8953

Oliver Pilco
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $4,455.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8954

Oliver Pilco
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $2,527.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8955

Oliver Pilco
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $140.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8956

Olivia Mang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $154,102.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.8957

Olivia Mang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $46,173.11
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8958

Olivia Wong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8959

Olivier Meyjonade
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,042.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8960

Oluseyi Ogundimu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,035.49
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8961

Oluwapelumi Aladeseyi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8962

Oluwapelumi Aladeseyi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $109.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8963

Omar Elayat
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8964

Omar Elayat
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $90.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8965

Omar Guc
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,998.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8966

Omar Hafez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,698.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8967

Omar Haq
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $187,142.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8968

omar mahmoud
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8969

Omar Qaiser
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8970

Omar Qaiser
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $284.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8971

Omri Bahat
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $1.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.8972

Onur Cinar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $6,304.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8973

Onur Cinar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $2,907.04
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8974

Onur Cinar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $222.70
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8975

Oren Ben Shaul
840 Apollo St., Suite 100
El Segundo, CA 90245

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $10,801.94
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8976

Oren Ben Shaul
840 Apollo St., Suite 100
El Segundo, CA 90245

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $561.09
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8977

Oren Lieber
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,454.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8978

Oren Lieber
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,053.90
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8979

Oren Toubiana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,878.32
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8980

Oren Toubiana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,377.94
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8981

Oren Toubiana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,420.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8982

Orit Dolev
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8983

Orit Dolev
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8984

orlando Nesbit
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,377.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8985

orlando Nesbit
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $152.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8986

Orvid Pratt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,600.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8987

Osok Song
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,044.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8988

Osok Song
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8989

Owen Freeman-Daniels
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8990

Owen Freeman-Daniels
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $972.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8991

Owen Freeman-Daniels
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $30.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8992

Owen Kaye
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8993

Owen Kaye
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,137.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8994

OWEN SWEIS
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8995

Ozan Kaya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,155.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8996

Pablo Pérez Gómez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8997

Pablo Pérez Gómez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8998

Pablo Smiraglia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,299.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.8999

padma choudry
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,551.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9000

Pallavur Yegneswaran
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,109.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9001

Pamela Marshall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $42,031.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9002

Pamela Marshall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,113.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9003

Pamela Ollinger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9004

Pankaj Jain
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10,038.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9005

Pankaj Jain
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,692.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9006

Pankaj Kishore
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,620.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9007

Pankaj Madan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,002.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9008

Parag Lodhavia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $58,128.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9009

Parag Lodhavia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $30,100.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9010

Parag Lodhavia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,587.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9011

Paramvir Sehgal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9012

Paramvir Sehgal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $33.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9013

Paran Johar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $47,950.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9014

Paras Mehta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,943.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9015

Paras Mehta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $11,193.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9016

Paras Nanavati
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,250.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9017

Paras Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $14,937.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9018

Paras Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $9,609.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9019

Paresh Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $20,651.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9020

Paresh Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $8,510.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9021

Parima Pandkhou
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,363.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9022

Parima Pandkhou
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,989.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9023

Parinkumar Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,125.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9024

Parixit Joshi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $16,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9025

Parixit Joshi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9026

Parker Bypass Parker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,040.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9027

Parker Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9028

Pat Richards
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $73,233.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9029

Pat Richards
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $31,075.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9030

Pat Sager
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $31,977.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9031

Pat Sager
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,289.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9032

Patricia Garibay
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $40,278.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9033

Patricia Garibay
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,024.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9034

Patricia Herman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,219.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9035

Patricia Herman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $976.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9036

Patricia Roberts
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9037

Patricia Tredway
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9038

Patricia Tredway
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $12,181.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9039

Patricia Weng
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,955.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9040

Patricia Weng
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $67.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9041

Patrick Adams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,000.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9042

Patrick Adams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,453.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9043

Patrick Bross
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $5,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9044

Patrick Brown
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $21,888.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9045

Patrick Brown
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $13,427.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9046

Patrick Chang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $10,240.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9047

Patrick Conway
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $32,997.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9048

Patrick Conway
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $97.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9049

Patrick Engdahl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$5,194.00

---

3.9050

Patrick Fennessey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$13,217.00

---

3.9051

Patrick Fennessey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

$3,163.40

---

3.9052

Patrick Flueckiger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$608.00

3.9053

Patrick Flueckiger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $306.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9054

patrick fraley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $120,599.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9055

patrick fraley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $49,904.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9056

Patrick Guadalajara
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9057

Patrick Hudson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,126.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9058

Patrick Hudson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,920.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9059

Patrick Lawlor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $23,437.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9060

Patrick Lawlor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $28,720.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9061

Patrick Lawlor
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$2,193.45

3.9062

Patrick Liu
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,109.00

3.9063

Patrick Liu
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,204.74

3.9064

Patrick Liu
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$62.58

3.9065

Patrick Malone
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $237,388.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9066

Patrick Malone
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $90,334.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9067

Patrick Maney
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $6,938.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9068

Patrick Maney
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $6,074.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9069

Patrick Mao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $9,793.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9070

Patrick Mao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $11,602.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9071

Patrick Mathews
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,074.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9072

Patrick Moon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $21,809.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9073

Patrick Moon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $5,398.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9074

Patrick Moon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $155.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9075

Patrick Moore
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $10,263.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9076

Patrick Moore
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,033.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9077

Patrick Moore
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,482.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9078

Patrick Mudd
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9079

Patrick Mulvey
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $15,793.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9080

Patrick Neu
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9081

Patrick Neu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $45,298.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9082

Patrick Oneil
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $15,700.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9083

Patrick Oneil
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8,003.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9084

Patrick Oneil
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8,454.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9085

Patrick ONeill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $17,985.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9086

Patrick ONeill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $4,038.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9087

Patrick O'Shea
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $36,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9088

Patrick O'Shea
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $13,918.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9089

Patrick Payne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9090

Patrick Payne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $23.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9091

Patrick Rowe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,488.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9092

Patrick Rowe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,310.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9093

Patrick Rutherford
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,556.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9094

Patrick Schrader
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,037.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9095

Patrick Simon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,008.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9096

Patrick Simon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $891.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9097

Patrick Simon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $318.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9098

Patrick Sugg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,042.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9099

Patrick Sugg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $667.59
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9100

Patrick Sugg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,170.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9101

Patrick Sullivan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $1,005.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9102

Patrick Truesdell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9103

Patrick Truesdell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $0.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9104

Patrick Wan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $5,062.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9105

Patrick Weiland
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,237.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9106

Patrick Weiland
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $4,933.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9107

Patrick Wheeler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $6,985.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9108

Patrick Wheeler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $5,967.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9109

Patrick Wheeler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,459.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9110

Patrick Zuniga
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,852.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9111

Patrick Zuniga
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,029.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9112

Paul Abbott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9113

Paul Abbott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $5,289.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9114

Paul Affleck
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $141,301.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9115

Paul Affleck
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $87,348.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9116

Paul Affleck
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $8,005.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9117

Paul Armendariz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $205,479.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9118

Paul Armendariz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $47,995.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9119

Paul Arnaudo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9120

Paul Arnaudo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $25.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9121

Paul Arthur
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $7,617.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9122

Paul Arthur
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $3,517.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9123

Paul Bail
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9124

Paul Bail
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $2,101.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9125

Paul Barendregt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $11,402.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9126

Paul Barendregt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,056.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9127

Paul Chadha
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,461.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9128

Paul Chau
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $16,294.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9129

Paul Chau
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $19,041.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9130

Paul Chau
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $9,326.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9131

Paul Christenson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,205.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9132

Paul Cianchetti
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $52,235.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9133

Paul Cianchetti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $58.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9134

Paul Colonna
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $173,146.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9135

Paul Curbo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $42,923.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9136

Paul Curbo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9137

Paul Dong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,794.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9138

Paul Eastham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9139

Paul Eastham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $36.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9140

Paul Falstad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $26,485.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9141

Paul Falstad
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $11,809.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9142

Paul Farnsworth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $4,817.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9143

Paul Farnsworth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,574.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9144

Paul Frederick Logue
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9145

Paul Frucci
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9146

Paul Gibb
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,039.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9147

Paul Gibb
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9148

Paul Goldstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,516.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9149

Paul Goldstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,985.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9150

Paul Goldstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $39.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9151

Paul Haddad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,259.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9152

Paul Haddad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,718.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9153

Paul Haddad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $48,480.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9154

Paul Heirtzler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $52,369.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9155

Paul Heirtzler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,472.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9156

Paul Hollstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,534.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9157

Paul Horng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,080.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9158

Paul Imperial
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $50,665.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9159

Paul Imperial
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $23,445.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9160

Paul Jaeschke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9161

Paul Jen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,678.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9162

Paul Kennedy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,103.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9163

Paul Kim
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $65,238.80
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9164

Paul Kim
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,948.77
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9165

Paul Kim
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $28,430.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9166

Paul Kirkitelos
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9167

Paul Kotz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9168

Paul Koverdan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $129,921.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9169

Paul Kraus
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,002.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9170

Paul Kraus
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,136.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9171

Paul Laskin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,059.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9172

Paul Levine
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $15,946.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9173

Paul Levine
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,327.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9174

Paul Linden
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,303.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9175

Paul Linden
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,782.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9176

Paul Linden
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9177

Paul Luning
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,500.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9178

Paul Mangione
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $36,766.10
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9179

Paul Marshall
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $37,480.30
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9180

Paul Martinchuk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,570.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9181

Paul Marwah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,588.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9182

Paul Meko
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,141.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9183

Paul Meko
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $26.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9184

Paul OConnor
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9185

Paul Reed
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9186

Paul Reichert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,864.07
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9187

Paul Reichert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $47.40
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9188

Paul Rey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,196.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9189

Paul Rey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $21,567.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9190

Paul Rickert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9191

Paul Rickert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $4,654.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9192

Paul Rickert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $241.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9193

Paul Rishar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9194

Paul Roberts
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9195

Paul Sabarese
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $28,494.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9196

Paul Sabarese
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $200.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9197

Paul Seckendorf
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9198

Paul Seckendorf
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,640.20
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9199

Paul Seitz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $47,678.26
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9200

Paul Seitz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,335.61
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9201

Paul Seitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $34,317.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9202

Paul Selvidio
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,116.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9203

Paul Shannon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,125.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9204

Paul Shannon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $72.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9205

Paul Sperrazza
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,348.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9206

Paul Sperrazza
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,533.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9207

Paul Suholet
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9208

Paul Swamidass
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,191.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9209

Paul Swamidass
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9210

Paul Tripathi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $114,527.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9211

Paul Tripathi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,433.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9212

Paul Valenti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,080.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9213

Paul Vambutas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $40,473.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9214

Paul Vambutas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,227.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9215

Paul Walmsley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,141.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9216

Paul Walmsley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $72.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9217

Paul Weiden
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $42,077.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9218

Paul Weiden
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $14,813.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9219

Paul Weiden
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $110.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9220

Paul Weiss
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9221

Paul Wu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9222

Paul Wu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $20,849.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9223

Paul Yung
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $3,213.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9224

Paul Yung
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $7.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9225

Paula Holliday
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $71,821.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9226

Paula Holliday
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $35,167.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9227

Paula Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9228

Pauline Geraci
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $28,855.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9229

Pauline Geraci
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $236.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9230

Pavel Dikhtyar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $21,982.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9231

Pavel Dikhtyar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $3,545.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9232

Pavel Kaganas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $17,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9233

Pavel Kaganas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $52.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9234

Pavel Komissar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                 $2,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9235

Pavel Komissar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                   $481.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9236

Pavel Rozalski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                 $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9237

Pavel Rozalski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $60.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9238

Pavel Titov Titov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $8,165.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9239

Pavel Titov Titov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,168.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9240

Pazhayannur Subramanian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $29,042.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9241

Pazhayannur Subramanian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,738.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9242

Pedro Rocha Glaser
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,702.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9243

Peer Street
840 Apollo St., Suite 100
El Segundo, CA 90245

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9244

Peer Street, Inc.
840 Apollo St., Suite 100
El Segundo, CA 90245

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $53.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Intercompany Payable

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9245

Peggy Buhrman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $8,750.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9246

Peggy Chook
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $2,619.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9247

Peggy Chook
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,097.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9248

Peggy Tseng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $10,202.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9249

Peijyun Sicardi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $6,707.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9250

Peijyun Sicardi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $6,243.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9251

Peiyao Wan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9252

Penelope Clark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $4,836.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9253

Peng Cao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $6,999.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9254

Peng Cao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $0.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9255

Penny Rice
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $10,209.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9256

Perry Wu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $44,673.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9257

Perry Wu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $11,075.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9258

Pete Chromiak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9259

Pete Chromiak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $90.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9260

Pete O'Brien
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9261

Pete O'Brien
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $9.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9262

Pete Shannon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $26,375.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9263

Pete Shannon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $12,398.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9264

Pete Shannon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $120.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9265

Peter Adeney
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $879.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9266

Peter An
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,335.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9267

Peter An
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $47.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9268

Peter Angstadt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $3,355.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9269

Peter Angstadt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $61.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9270

Peter Arciero
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $10,126.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9271

Peter Arciero
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $15,146.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9272

Peter Athey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9273

Peter Bagarella
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,030.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9274

Peter Berardi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $106.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9275

Peter Blanchard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9276

Peter Blanchard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $631.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9277

Peter Burke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $83,217.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9278

Peter Burke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $346.47
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9279

Peter Chan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,004.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9280

Peter Chan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,281.48
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9281

Peter Collins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9282

Peter Dainty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $21,799.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9283

Peter Dainty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $9,994.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9284

Peter Dainty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $41.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9285

Peter Denwood
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12,389.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9286

Peter Denwood
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $49.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9287

Peter Drewliner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $31,351.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9288

peter ellsworth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,415.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9289

peter ellsworth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9290

peter fenichell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $52,105.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9291

peter fenichell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,974.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9292

Peter Gjonaj
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,146.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9293

Peter Gjonaj
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9294

Peter Karth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,436.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9295

Peter Karth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,135.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9296

Peter Ley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $47,271.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9297

Peter Ley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,047.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9298

Peter Lillios
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $13,514.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9299

Peter Lillios
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $171.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9300

peter malloy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $17,718.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9301

peter malloy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,608.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9302

Peter Molchanov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9303

Peter Mouler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $91,981.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9304

Peter Mouler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $46,102.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9305

Peter Muscat
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9306

peter nicolato
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9307

peter nicolato
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,621.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9308

Peter Overholt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9309

Peter Overholt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9310

Peter Paskhaver
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,487.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9311

Peter Paskhaver
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,069.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9312

Peter Paskhaver
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,567.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9313

Peter Pellizzon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $41,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9314

Peter Pellizzon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1,672.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9315

Peter Pitsker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $6,010.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9316

Peter Pitsker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $0.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9317

Peter Putzier
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,463.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9318

Peter Rapp
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9319

Peter Rapp
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,186.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9320

Peter Renton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,879.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9321

Peter Renton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $70.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9322

Peter Rosen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $94.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9323

Peter Rossmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9324

Peter Rossmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,724.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9325

Peter Seidl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                        $73,819.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9326

Peter Seidl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                        $21,135.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9327

Peter Seidl
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                        $2,879.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9328

Peter Shankar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                        $1,747.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9329

Peter Shankar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9330

PETER THEIS
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,042.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9331

Peter Tully
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35,927.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9332

Peter Tully
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $69,011.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9333

Peter Ungureanu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $22,123.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9334

Peter Ungureanu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $27,053.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9335

Peter Young
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $8,300.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9336

Peter Young
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $677.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9337

Peter Zappulla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $11,070.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9338

Peter Zier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $36,999.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9339

Peter Zier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $67,715.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9340

Peter Zier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $811.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9341

Phan Chau
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,843.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9342

Phan Chau
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,942.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9343

Phebe Koroma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35,412.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9344

Phebe Koroma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,937.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9345

Phebe Koroma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,954.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9346

Phil Apostolou
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,392.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9347

Phil Apostolou
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,659.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9348

Phil Apostolou
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,878.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9349

Phil Chandler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $124.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9350

Phil Maher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9351

Philip boyd
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,278.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9352

Philip boyd
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9353

Philip Brown
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,353.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9354

Philip Carls
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,435.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9355

Philip Carls
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,578.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9356

Philip Cox
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9357

Philip Cox
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $141.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9358

Philip Cutchshaw
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,199.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9359

Philip Cutchshaw
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $69.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9360

Philip Li
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,130.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9361

Philip Li
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,372.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9362

Philip Lowry
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $113,015.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9363

Philip Lowry
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $73,434.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9364

Philip Pennington
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $64,922.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9365

Philip Pennington
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $85,228.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9366

Philip Pennington
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $16,143.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9367

Philip Safran
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9368

Philip Safran
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10,976.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9369

Philip Saulnier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $2,781.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9370

Philip Saulnier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $218.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9371

Philip Sylvester
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $9,461.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9372

Philip Sylvester
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $0.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9373

Philip Taylor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,070.11

---

3.9374

Philip Taylor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$25.41

---

3.9375

Phillip Bach
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$267,732.78

---

3.9376

Phillip Bach
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$6,833.15

3.9377

Phillip Dauer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9378

Phillip Lay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $824,266.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9379

Phillip Lay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $10,147.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9380

Phillip Sherwood
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $159,060.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9381

Phillip Sherwood
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $10,115.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9382

Phillip Sweeney
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $5,612.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9383

Phillip Sweeney
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $21,124.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9384

Phillip Tutino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $3.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9385

Phoebe Ba
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $94,776.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9386

Phoebe Ba
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $50,704.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9387

phuong vo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9388

phuong vo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,330.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9389

pia lucey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9390

pia lucey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $51,297.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9391

pia lucey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $26,145.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9392

Pierre Cherki
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9393

Pierre Cherki
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $658.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9394

Pierre Denis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,757.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9395

Pierre Denis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $39,163.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9396

Pierre Pivert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,122.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9397

Pierre Pivert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,658.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9398

Pierre Pivert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $52.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9399

Pieter Noordam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9400

Pieter Noordam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $21,000.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9401

Pinank Parikh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,005.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9402

Pinank Parikh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $852.64
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9403

Ping Jian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,605.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9404

Ping Jian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10.77
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9405

Ping Liao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9406

Ping Liao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,725.72
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9407

Ping Wu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9408

Ping Wu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $653.57
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9409

Pinky Jhaveri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $631.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9410

Piyali Roy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,741.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9411

Piyali Roy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,393.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9412

Piyush Parikh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9413

Polly Yen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $1,200.43
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9414

Polly Yen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $342.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9415

Pooja Kotadia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9416

Pooja Sethi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9417

Pooja Sethi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,074.28
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9418

Pooja Sethi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $306.28
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9419

Pouyan Golshani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2.38
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9420

Pouyan Golshani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,021.43
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9421

Pradeep Byram
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9422

Prahar Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $33,777.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9423

Prahar Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $19,813.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9424

Prahar Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $5,776.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9425

Prakhar Mathur
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9426

PRANAVKUMAR PAREKH
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9427

PRANAVKUMAR PAREKH
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $7.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9428

Pranay Jain
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $32,761.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9429

Praney Mittal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                $14,679.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9430

Praney Mittal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                $158.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9431

Prasad Basani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                $8,535.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9432

Prasad Basani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                $6,102.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9433

Prashant Arivelu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9434

Prashant Arivelu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $40.68
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9435

Prashant Arivelu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $20.21
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9436

Prashant Gulati
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $10,534.75
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9437

Prashant Gulati
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                 $1,356.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9438

Prashant Kamath
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                 $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9439

Prashanth Modi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                 $6,193.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9440

Prashanth Modi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                 $1,100.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9441

Pratik Rajani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $18,999.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9442

Pratik Rajani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $8,254.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9443

Praveenkumar Venkatesan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,122.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9444

Preet Singh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $28,034.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9445

Preet Singh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,626.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9446

Preetal Modi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9447

Preetam Nipanikar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9448

Preetam Nipanikar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,454.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9449

preeti verma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,607.93
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9450

Preetpal Sidhu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,288.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9451

Preetpal Sidhu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $137.84
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9452

Preston Davis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,107.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9453

Preston Davis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,682.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9454

Preston Lavinghousez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $26,121.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9455

Preston Lavinghousez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,028.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9456

Preston Lavinghousez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $62.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9457

Preston Li
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9458

Prithvi Murthy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $19,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9459

Prithvi Murthy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $9,263.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9460

Priti Barman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9461

Priti Barman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9462

Priyanka Kothia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,224.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9463

Priyanshu Singh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,111.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9464

Priyanshu Singh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,454.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9465

Prudence Kelly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,087.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9466

Prudence Kelly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $913.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9467

PS Funding, Inc.
852 Apollo St., Suite 100
El Segundo, CA 90257

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,018,259.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Intercompany Payable

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9468

Pui Chan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9469

Purav Bharat Patadia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $4,107.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9470

Purvak Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $12,033.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9471

Purvak Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $11,894.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9472

Qi Gao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $13,498.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9473

Qi Gao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $11,221.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9474

Qi Lu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9475

Qi Zhu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $7,719.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9476

qiang fang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $105,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9477

qiang fang
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9478

Qijiong He
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9479

Qinchao Zhu
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9480

Qing Chen
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $9,954.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9481

Qing Chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$4,588.65

---

3.9482

Qinghang Zhang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$3,000.00

---

3.9483

Qinghang Zhang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$0.86

---

3.9484

Qingyun Wei
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$7,285.19

3.9485

Qingyun Wei
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $49.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9486

Qinyi Lian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9487

Qinyi Lian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $0.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9488

Qiong Zhang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9489

Qiong Zhang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9490

Queena Ang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $89,543.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9491

Queena Ang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,699.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9492

Quinton Kindon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,070.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9493

Quinton Kindon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $753.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9494

Quinton Kindon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $7.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9495

Qun Xu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $12,865.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9496

Qun Xu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $7,095.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9497

Qun Yue
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,367.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9498

Qun Yue
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,667.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9499

R James Robers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9500

R Joseph Spicer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $143,143.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9501

R Sterling Lanken
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,398.60
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9502

R Sterling Lanken
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,568.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9503

R Young
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,986.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9504

R Young
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,247.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9505

R Young
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $6.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9506

Rachael Bechtel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,143.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9507

Rachel Arredondo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $7,301.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9508

Rachel Arredondo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $48.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9509

Rachel Battis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,007.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9510

Rachel Denton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9511

Rachel Denton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,795.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9512

Rachel Forsythe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,445.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9513

Rachel Forsythe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,076.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9514

Rachel Forsythe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $8.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9515

Rachel Joseph
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $40,902.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9516

Rachel Joseph
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $16,273.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9517

Rachel Raleigh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9518

Radeepan Sivapathasundaram
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9519

Radhakrishnan Nair
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9520

Radhika Janga
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,174.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9521

Radhika Janga
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,479.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9522

Rafael Arriaga
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $450.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9523

RAFAEL Carmona Toscano
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,721.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9524

Rafael Vivas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $56,105.86
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9525

Rafael Vivas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,525.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9526

Ragav Kurl
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,068.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9527

Ragav Kurl
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $697.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9528

Raghav Pisolkar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,999.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9529

Raghav Pisolkar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $0.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9530

Raghavendra Malpani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $58,658.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9531

Raghavendra Malpani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,850.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9532

Raghu Ardeishar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9533

Raghu Ardeishar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $6,832.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9534

Raghu Hiremagalur
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $5,967.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9535

Raghu Hiremagalur
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $741.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9536

Raghuram Behara
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $27,040.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9537

Rahasing Walaliyadde
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,213.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9538

Rahim Charania
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,990.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9539

Rahim Charania
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,806.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9540

Rahim Jiwani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,356.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9541

Rahim Jiwani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $67.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9542

Rahim Lakhani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,919.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9543

Rahim Lakhani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,574.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9544

Rahul Aggarwal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9545

Rahul Aggarwal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,720.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9546

Rahul Asave
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9547

Rahul Asave
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9548

Rahul Dharani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,613.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.9549**

Rahul Karwa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $990.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.9550**

Rahul Karwa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $35.88
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.9551**

Rahul Malik
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $6,500.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.9552**

Rahul Naik
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $3,000.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9553

Rahul Vadera
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9554

Rahul Vadera
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $253.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9555

Raisa Perelman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9556

Raisa Perelman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $80.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9557

Raj Gulati
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9558

Raj Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $14,395.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9559

Raj Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,963.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9560

Raj Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $8,996.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9561

Raj Sandhu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $15,002.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9562

Raj Sandhu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $222.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9563

Raj Tuli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $31,103.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9564

Raj Tuli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $19,288.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9565

Raj Verma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $42,423.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9566

Raj Verma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $828.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9567

Raj Vummidisingh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9568

Raja Kapadia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,002.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9569

Raja Kapadia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,220.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9570

Raja Venkat Ram Reddy Garlapati
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,139.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9571

Raja Venkat Ram Reddy Garlapati
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,790.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9572

Rajan Desai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,394.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9573

Rajan Desai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,145.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9574

RAJAN RIJAL
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9575

RAJAN RIJAL
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9576

Rajanikanth Yampati
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9577

Rajanikanth Yampati
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $19,330.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9578

rajasekaran dhamodharan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $13,220.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9579

rajasekaran dhamodharan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $12,570.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9580

rajat bhatt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $7,110.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9581

Rajat Jetley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,085.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9582

Rajat Jetley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9583

rajat johri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9584

rajat johri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,258.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9585

Rajeev Bang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,484.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9586

Rajeev Bang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,840.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9587

Rajeev Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $188.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9588

Rajeev Vachani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9589

Rajeev Verma
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9590

Rajeev Verma
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $1,008.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9591

RAJESH AGARWAL
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9592

RAJESH AGARWAL
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $6,710.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9593

Rajesh Dhingra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $11,471.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9594

Rajesh Govindan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9595

Rajesh Govindan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,487.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9596

Rajesh Gupta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,799.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9597

Rajesh Kasbekar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $7,216.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9598

Rajesh Kasbekar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,841.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9599

Rajesh Manghat
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9600

Rajiv Arora
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,132.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9601

Raju Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $77,489.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9602

Raju Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $34,890.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9603

Raju Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $13,314.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9604

Raju Ranjan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $4,228.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9605

Raju Ranjan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $26.39

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9606

RAJWINDER SINGH
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,892.83

*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9607

RAJWINDER SINGH
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $18.17

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9608

Rakesh Bhatia
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,639.52

*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9609

Rakesh Bhatia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $364.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9610

Rakesh Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9611

Rakesh Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9612

Rakesh Raju
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,029.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9613

Rakhee Toprani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $3,406.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9614

Rakhee Toprani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,932.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9615

Ral West
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $11,999.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9616

Ralph Barba
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $3,673.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9617

Ralph Barba
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $898.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9618

Ralph Castriotta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9619

Ralph Castriotta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,151.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9620

Ralph Goff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $59,286.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9621

Ralph Goff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $222.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9622

Ralph Hanna
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9623

Ralph Korthauer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9624

Ralph Korthauer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,120.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9625

Ralph Maurer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9626

Ralph Maurer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $0.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9627

Ralph Wheaton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $8,351.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9628

Ram Kumar Subramanyan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $13,565.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9629

Ram Kumar Subramanyan
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,932.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9630

Ram Mulagura
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $8,599.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9631

Ram Mulagura
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $86,226.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9632

Ram Mulagura
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $89.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9633

Ram Yogendra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9634

Ram Yogendra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $35.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9635

rama bandi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $8,670.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9636

rama bandi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $10,704.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9637

Ramachandra Rao Gollakota
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                              $7,555.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9638

Ramachandra Rao Gollakota
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                              $8,994.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9639

Ramakrishna Gowda
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                              $1.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9640

Ramamurthi Janakiraman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                              $30,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9641

Ramamurthi Janakiraman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $8,991.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9642

Ramandeep Dhillon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $6,250.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9643

RAMASWAMY PADMANABAN
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $6,342.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9644

RAMASWAMY PADMANABAN
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $32.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9645

RAMBABU MADDINENI
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.9646

Ramesh Dhulipala
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,423.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.9647

Ramesh Dhulipala
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,275.55
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No
☐ Yes

3.9648

Ramesh Kamdar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,000.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.9649

Ramesh Kumarappan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,439.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9650

Ramesh Kumarappan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16.18
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9651

Rameshkumar Vijayakumar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,997.90
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9652

Rameshwarlal Garg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9653

Rameshwarlal Garg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,979.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9654

Rameshwarlal Garg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,108.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9655

Ramon Cabral
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9656

Ramon Cabral
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9657

Ramon Perez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $6,946.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9658

Ramon Perez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,245.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9659

Ramon Pineda
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9660

Ramy Abu-Khalil
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $21,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9661

Ramy Abu-Khalil
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $9,841.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9662

Ramy Abu-Khalil
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $397.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9663

Ramy Nijmeh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9664

Ramy Nijmeh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,042.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9665

Ramya Sankaran
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $60,614.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9666

Ramya Sankaran
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $3,256.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9667

Ran Gao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $8,378.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9668

Ran Gao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $146,048.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9669

Ran Gao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $45.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9670

Ran Liu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $6,037.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9671

Ran Liu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,188.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9672

Ranbir Bhalla
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $95,347.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9673

Ranbir Bhalla
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $211,118.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9674

Ranbir Bhalla
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $191.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9675

Randal Krejcarek
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9676

Randal Krejcarek
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $159.39
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9677

Randal Krejcarek
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,059.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9678

Randall Dawson Sr
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $10,735.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9679

Randall Dawson Sr
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $678.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9680

Randall Dawson Sr
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9681

Randall Hernandez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,917.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9682

Randall Krumpeck
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,616.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9683

Randall Krumpeck
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,119.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9684

randall lam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $41,737.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9685

randall lam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $562.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9686

Randall Loker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $272,609.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9687

Randall Loker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $111,870.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9688

Randall Loker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,909.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9689

Randall Moore
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$2,000.00

3.9690

Randall Moore
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$345.84

3.9691

Randall Turner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$60,000.00

3.9692

Randall Waskowiak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$8,024.00

3.9693

Randall Waskowiak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9694

Randee Rossmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $52,956.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9695

Randolph S Yanoshak Jr
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,519.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9696

Randolph S Yanoshak Jr
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,580.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9697

Randolph Sergent
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                         $11,200.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9698

Randolph Williams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                         $32,021.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9699

Randolph Williams
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                         $811.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9700

Randy Barnaby
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                         $27,775.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9701

Randy Barnaby
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $51,048.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9702

Randy Barnaby
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,494.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9703

Randy Bates
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9704

Randy Fein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9705

Randy Fickett
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9706

Randy Gillespie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $10,330.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9707

Randy Gillespie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $394.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9708

Randy Gillespie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $11,684.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9709

Randy Horn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $62.76
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9710

Randy McCartney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,665.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9711

Randy McCartney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14.83
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9712

Randy merck
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,558.33
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9713

Randy merck
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,589.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9714

Randy Oostdyk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,381.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9715

Randy Rogers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $174,996.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9716

Randy Rogers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,911.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9717

Randy Yang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,261.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9718

rangan krishnamurthy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9719

rangan krishnamurthy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $98.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9720

Ranganathan Thittai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9721

Rao Madhavaram
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,950.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9722

Rashmi Birur
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,005.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9723

Rashmin Dahake
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9724

Rashmin Dahake
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $48,868.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9725

Ratnakar Nawathe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,985.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9726

Ratnakur Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,626.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9727

Ratnakur Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9728

Rattapol Srisinroongruang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,700.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9729

Rattapol Srisinroongruang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                     $41,942.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9730

Rattapol Srisinroongruang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                     $69.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9731

Raul Palma
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                     $1,250.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9732

Raul Rivera
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                     $12,822.28
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9733

Raul Rivera
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,095.11
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9734

Raveendranath White
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9735

Raveendranath White
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35.83
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9736

Ravi Cherukuru
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.01
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9737

Ravi Kiran Donthu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,041.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9738

Ravi MURTHY
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,215.83
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9739

Ravi MURTHY
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $242.48
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9740

Ravi Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $36,540.97
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9741

Ravi Patel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $14,292.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9742

Ravi Pranatharthiharan
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9743

Ravi Pranatharthiharan
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $839.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9744

Ravi Thodpunuri
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,142.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9745

Ravikiran Donthu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9746

Ravikrishna Yallapragada
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,291.63
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9747

Ravikrishna Yallapragada
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,484.33
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9748

Ravikumar Nandipati
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9749

Ravikumar Nandipati
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $232.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9750

Ravikumar Seshadri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $5,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9751

Ravikumar Seshadri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $2,102.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9752

Ravikumar Vachhani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $27,443.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9753

Ravikumar Vachhani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,918.98
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No
☐ Yes

---

3.9754

RAVJIBHAI PATEL
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

---

3.9755

Ray Hewitt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $55,753.20
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

---

3.9756

Ray Hewitt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $104.85
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No
☐ Yes

3.9757

Ray Hwang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,094.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9758

Ray Jordan Villanueva
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,886.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9759

Ray Jordan Villanueva
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9760

Ray Shiao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,909.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9761

Ray Shiao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,450.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9762

Ray Weinand
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $71,816.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9763

Ray Widdison
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,060.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9764

Ray Widdison
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $36.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9765

Raymond Bechtel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9766

Raymond Chandonnet
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $58,089.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9767

Raymond Chou
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,064.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9768

Raymond Chou
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9769

Raymond Ferrara
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,422.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9770

Raymond Gerow
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,278.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9771

Raymond Sawyer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $26,721.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9772

Raymond Sawyer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,591.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9773

Raymond Seid
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,027.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9774

Raymond Sun
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,950.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9775

Raymond Sun
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $349.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9776

Raymond Tam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,999.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9777

Raymond Tam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $12,371.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9778

Raymond Tam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,048.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9779

Raymond Tsai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $104,968.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9780

Raymond Tsai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $42,853.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9781

Raymond Tsai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $19,988.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9782

raymond zogorski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $89,256.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9783

raymond zogorski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $56,458.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9784

Rayth Myers
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,466.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9785

Rayth Myers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9786

Rebecca Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $154,063.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9787

Rebecca Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,920.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9788

Rebecca Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,792.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9789

Redi Kasollja
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$11,399.46

---

3.9790

Redi Kasollja
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$23.76

---

3.9791

Reed Morse
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$8,282.39

---

3.9792

Reema Rajani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,052.00

3.9793

Reema Rajani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,465.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9794

Regine Daley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $303.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9795

Reid Dean
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9796

REIGO
Attn: Yariv Omer
1460 Broadway
New York, NY 10036

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,848.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9797

REIGO
Attn: Yariv Omer
1460 Broadway
New York, NY 10036

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9798

Remco van den Elzen
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $24,068.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9799

Remco van den Elzen
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,496.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9800

Renaldo Elvey
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9801

Renata Pilatova
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,632.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9802

Renee Charpentier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,111.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9803

Renee Charpentier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $32.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9804

Renee Lewis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9805

Renee Lewis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $277.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9806

renu KAPOOR
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $165,915.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9807

renu KAPOOR
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $84,940.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9808

Revathi Srivalli Neelam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,951.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9809

Rex Dunn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9810

Rex Dunn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $61.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9811

Rex Payne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9812

Rex Payne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $949.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9813

Rex Tippy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $6,869.78
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9814

Rex Tippy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,419.75
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9815

Reynante Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $8,604.99
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9816

Reynante Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $8,925.77
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9817

Reza Rastegar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9818

Rhonda Bright
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $42,029.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9819

Rhonda Bright
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,706.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9820

Rhonda Bright
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $20,052.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9821

riaz salam
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9822

Ricardo Guzman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $14,178.67
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9823

Ricardo Guzman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.01
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9824

Ricardo Guzman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $311.05
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9825

ricardo jones
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9826

ricardo jones
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,759.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9827

Ricardo Lopez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9828

Ricardo Sims
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9829

Rich Cavaliere
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,002.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9830

Rich Cavaliere
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $55.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9831

Rich Shane
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $60,836.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9832

Richard Agee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $65,347.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9833

Richard Albee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9834

Richard Albee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $32.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9835

Richard Anderson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10,889.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9836

Richard Baker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,389.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9837

Richard Baker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,308.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9838

Richard Bell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,430.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9839

Richard Carter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $238,341.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9840

Richard Carter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $93,442.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9841

Richard Carter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $163,195.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9842

Richard Casady
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $25,889.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9843

Richard Casady
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,931.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9844

Richard Casady
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,440.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9845

Richard Chute
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9846

Richard Chute
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $15,888.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9847

Richard Corbett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $341.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9848

Richard Corbett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $3.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9849

Richard Covey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $12,068.69
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9850

Richard Covey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $0.01
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9851

Richard Covey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,062.62
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9852

Richard Dallet
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $33.04
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9853

Richard Danon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,253.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9854

Richard Danon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $169.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9855

Richard Dinh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $6,554.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9856

Richard Dinh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $7,196.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9857

Richard Fanslow
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $1.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9858

richard fimmel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $13,728.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9859

richard fimmel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $4,322.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9860

Richard Fisher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: _____ $72,358.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9861

Richard Fisher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,562.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9862

Richard Gates
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,256.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9863

Richard Gates
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $86.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9864

Richard Griffiths
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50,049.81
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9865

Richard Griffiths
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,484.01
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9866

Richard Griffiths
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $690.62
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9867

richard hedrick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.25
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9868

Richard Howard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,134.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9869

Richard Howard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $38.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9870

Richard Hui
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9871

Richard Hui
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,635.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9872

Richard Humphrey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,002.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9873

Richard Humphrey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $997.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9874

richard huntsman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $17,980.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9875

richard huntsman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $66.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9876

Richard Kaatz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,858.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9877

Richard Kaatz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $83.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9878

Richard Kane
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $4,104.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9879

Richard Kaufman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $6,874.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9880

Richard Kaufman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $20,117.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9881

Richard Kurz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9882

Richard Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,393.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9883

Richard Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,034.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9884

Richard Lewis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $82.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9885

richard leyba tejada
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,959.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9886

richard leyba tejada
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,546.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9887

Richard Manwaring
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,720.86
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9888

Richard Martignetti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9889

Richard McPhillips
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**               $12,991.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9890

Richard McPhillips
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**               $20,092.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9891

Richard Merring
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**               $28,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9892

Richard Merring
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**               $42,260.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9893

Richard Modelski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $57,092.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9894

Richard Modelski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $36,514.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9895

Richard Murray III
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,278.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9896

Richard Murray III
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9897

Richard Ng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $4,057.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9898

Richard Ng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $0.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9899

Richard Nuzzi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $13,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.9900

Richard Nuzzi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $277.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.9901

Richard Perez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9902

Richard Perez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,521.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9903

Richard Pollens
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9904

richard pulido
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9905

Richard Rector
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9906

Richard Rector
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $17.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9907

Richard Rhodes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9908

Richard Robins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $21,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9909

Richard Robins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

$8,834.16

---

3.9910

Richard Schmidt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$1,000.00

---

3.9911

Richard Schmidt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

$264.95

---

3.9912

Richard Schmidt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$14.21

3.9913

Richard Schneider
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $14,269.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9914

Richard Shane
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $733.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9915

Richard Shedlow
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9916

Richard Shultz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9917

Richard Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $10,001.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9918

Richard St Cyr
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $90,637.93
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9919

Richard St Cyr
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $65,602.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9920

Richard Sybert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $27,128.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9921

Richard Tan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,012.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9922

Richard Tipton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $105,776.40
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9923

Richard Volz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $747.78
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9924

Richard Volz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.09
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9925

Richard Ward
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,502.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9926

Richard White
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9927

Richard White
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,671.33
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9928

Richard Young
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,498.94
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9929

Richard Young
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,395.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9930

Richard Zorthian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,476.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9931

Richard Zorthian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,848.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9932

Richmond Allan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $140,229.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9933

Richmond Allan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $10,611.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9934

RICK BRAME
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,396.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9935

RICK BRAME
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $47.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9936

Rick Clay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9937

Rick Clay
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $11.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9938

Rick Martin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $14,098.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9939

Rick Martin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $3,701.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9940

Rick Melero
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $0.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9941

Rick Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9942

Rick Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,607.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9943

Rick Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9944

Rick Thompson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $80.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9945

Rick Zagrocki
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $60.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9946

Ricky Cameron
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9947

Ricky Lee
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9948

Ricky Lee
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,929.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9949

Ricky Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9950

Rishi Persad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,221.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9951

Rishi Persad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $65.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9952

Ritesh Kumar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9953

Ritesh Kumar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9.60
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9954

Ritesh Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,001.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9955

Ritu Kathpalia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,050.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9956

River CIty Capital
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $389.24
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9957

Rixin Zhu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9958

Rixin Zhu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9959

Riya Arora
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,983.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9960

Riya Arora
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,733.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9961

Rob Calichman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $11,714.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9962

Rob Calichman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,643.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9963

Robert Adler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $195,821.59
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9964

Robert Adler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $11,749.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9965

robert alberts
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9966

robert alberts
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $55.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9967

Robert Ameduri
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $6,113.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9968

Robert Aranowitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9969

Robert Aranowitz
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9970

Robert Batten
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $48,646.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9971

Robert Bell
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,128.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9972

Robert Bell
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $200.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9973

Robert Braksiek
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $32,015.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9974

Robert Britton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $3,394.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9975

Robert Bunker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $7,141.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9976

Robert Bunker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $9,918.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9977

Robert Bunker
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,899.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9978

Robert Buote
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9979

Robert Buote
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9980

Robert carter
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $11,379.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9981

Robert Cavese
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9982

Robert Chapman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,600.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9983

Robert Chapman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $166.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9984

Robert Chapski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,611.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9985

Robert Cocom
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,402.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9986

Robert Cocom
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,970.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9987

Robert Connors
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27,662.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9988

Robert Connors
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,770.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9989

Robert Connors
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $86.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9990

Robert Cote
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,750.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9991

Robert Cote
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,880.86
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9992

Robert Cote
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9993

Robert Crigler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,820.67
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9994

Robert Deichert Jr
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9995

Robert Deichert Jr
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.47
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.9996

Robert DeVoe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9997

Robert DeVoe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9998

Robert DiGruccio
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,537.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.9999

Robert DiGruccio
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10000

Robert Edelman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,972.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10001

Robert Edelman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $52.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10002

Robert Edmiston
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,106.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10003

Robert Ekstrom
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $7,176.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10004

Robert Faber
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $0.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10005

Robert Fakhimi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $54,497.39
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10006

Robert Fakhimi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $267.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10007

Robert Feinstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10008

Robert Fingerson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $62,382.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10009

Robert Fingerson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $27,573.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10010

Robert Fingerson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $40,078.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10011

Robert Fjeld
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12,619.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10012

Robert Fjeld
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $248.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10013

Robert Flanagan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10014

Robert Flanagan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10015

Robert Fredriksen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,112.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10016

Robert French
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,457.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10017

Robert French
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $59,303.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10018

Robert French
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,568.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10019

Robert Friedman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10020

Robert Garofalo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $0.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10021

Robert Gillen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10022

Robert Gillen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,065.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10023

Robert Goldenberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10024

Robert Goslin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10025

Robert Goslin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $79.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10026

ROBERT GROOTERS
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10027

Robert Gupta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $5,151.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10028

Robert Gupta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $169.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**3.10029**

ROBERT HANNAH
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $16,826.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.10030**

ROBERT HANNAH
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $67.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.10031**

Robert Harrell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,750.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.10032**

Robert Harrell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $49,187.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10033

Robert Harris
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**        $4,321.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10034

Robert Harris
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**        $38,790.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10035

Robert Henzler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**        $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10036

Robert Hernandez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**        $5,470.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10037

Robert Hernandez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $4.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10038

Robert Ingenthron
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $108.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10039

Robert Ingenthron
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $3,911.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10040

Robert Isaak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:        $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10041

Robert Jean
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $191,729.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10042

Robert Jean
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $1,280.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10043

Robert Kanterman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $1,030.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10044

Robert Kemp Carter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $111,230.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10045

Robert Kemp Carter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10046

Robert Klein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,350.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10047

Robert Klein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,710.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10048

Robert Knauer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,376.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10049

Robert Kohrs
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10050

Robert Kohrs
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $251.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10051

Robert Kovitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,438.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10052

Robert L Pacholski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,655.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10053

Robert L Pacholski
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $6,098.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10054

Robert Lambert
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10055

Robert Langdon
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $15,523.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10056

Robert Langdon
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $104.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10057

Robert Laporte
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,808.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10058

Robert Latter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $258,922.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10059

Robert Latter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $112,112.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10060

Robert Latter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $26,213.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10061

Robert LeBourveau
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $17,843.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10062

Robert LeBourveau
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $50,068.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10063

robert lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $35,576.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10064

robert lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $0.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10065

Robert Leonard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,225.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10066

ROBERT LEVINE
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $16,784.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10067

Robert Levy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $21,270.85
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10068

Robert Lipyanek
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $6,333.84
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10069

Robert Lipyanek
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,002.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10070

Robert Mayer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10071

Robert Mayer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,322.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10072

Robert McGee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $105,478.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10073

Robert McGee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $408.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10074

Robert Mchugh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,193.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10075

Robert Michelotti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $15,936.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10076

Robert Michelotti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $6,780.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10077

Robert Michelotti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10078

Robert Miller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10079

Robert Miller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,888.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10080

Robert Musseman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $376.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10081

Robert Nelson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $102.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10082

Robert Nygaard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $3,747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10083

Robert Nygaard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $4,871.86
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10084

Robert Nygaard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10085

Robert Ogden
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10086

Robert Oller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,298.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10087

Robert Oller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $387.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10088

Robert Omalley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $200.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10089

Robert Ozdowy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,990.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10090

Robert Parrish
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,250.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10091

Robert Parrish
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,217.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10092

Robert Pattay
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10093

Robert Payne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $3,967.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10094

Robert Payne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $113.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10095

Robert Plante
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10096

Robert Plante
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $235.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10097

Robert Ponticelli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10098

Robert Post
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $6,971.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10099

Robert Rieves
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $2,104.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10100

Robert Rohmann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $133,042.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10101

Robert Rosenfield
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $30,042.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10102

Robert Rosenfield
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,000.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10103

Robert Scholz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,631.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10104

Robert Scholz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $33.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10105

Robert Schrader
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $77,927.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10106

Robert Schultz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $9,426.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10107

Robert Settle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $1,999.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10108

Robert Settle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $1,531.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10109

Robert Singletary
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,781.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10110

Robert Slanovits
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,901.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10111

Robert Slanovits
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,316.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10112

Robert Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,416.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10113

Robert Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $48.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10114

Robert Snider
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10115

Robert Snider
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $1,015.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10116

Robert Snider
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $94.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10117

Robert St. Thomas
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$2,362.65

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10118

Robert Stead
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$2,176.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10119

Robert Strauss
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$22,969.64

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10120

Robert Streitenberger
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

$53,518.92

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10121

Robert Streitenberger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,613.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10122

Robert Thayer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $73,558.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10123

Robert Thayer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $54,599.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10124

Robert Thayer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $44,584.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10125

Robert Tincher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $4,834.93
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10126

Robert Tincher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,269.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10127

Robert Tyler Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $439.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10128

Robert Uttenreuther
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $6,739.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10129

Robert Uttenreuther
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $19,301.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10130

Robert Uttenreuther
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,300.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10131

Robert Vinas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $11,400.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10132

Robert Vinas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,514.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10133

Robert Wagner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $3,999.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10134

Robert Wagner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $6,534.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10135

Robert Walling
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10136

Robert Walling
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $12.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10137

Robert Whirley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10138

Robert Whirley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,207.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10139

Robert Williams
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,096.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10140

Robert Williams
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $404.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10141

Robert Wilson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $11,313.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10142

Robert Wilson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $10,997.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10143

Robert Yerkes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $27,260.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10144

Roberto Gomez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,304.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10145

Roberto Gomez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $158.58
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10146

Roberto Rosas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,748.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10147

Roberto Rosas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.22
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10148

Robin Pennisi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $102.99
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10149

Robin Tama
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $10,071.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10150

Robyn Bounds
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10151

Robyn Bounds
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $118.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10152

Rocco Santarelli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10153

Rocco Santarelli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                  $12,450.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10154

Rocky Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                  $500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10155

Rod Brewster
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                  $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10156

Rod Brewster
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                  $101.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10157

Rod Verhulp
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,570.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10158

Roderick Fludd
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,192.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10159

Roderick Mckelvie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $51.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10160

Rodger and Marian Shawcross
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,999.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10161

Rodger and Marian Shawcross
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,681.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10162

Rodger Brown
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10163

Rodrigo Vaca
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,188.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10164

Rodrigo Vaca
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,644.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10165

Roger Carl
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $101,607.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10166

Roger Carl
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,945.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10167

Roger Goncalves
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $46.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10168

Roger HLAVACKA
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10169

Roger HLAVACKA
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,349.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10170

Roger Laviale
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10171

Roger Lin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10172

Roger Lum
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,232.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10173

Roger Mann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $198,468.93
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10174

Roger Mann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $135,281.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10175

Roger McReynolds
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $19,989.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10176

Roger McReynolds
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $772.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10177

Roger Schutt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $6,030.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10178

Roger Schutt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $449.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10179

Roger Shaver
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $11,935.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10180

Roger Shaver
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $13,871.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10181

Roger Steciak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $112.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10182

Roger Strickland
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,143.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10183

Roger Strickland
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $272.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10184

Roger Thoman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10185

Roger Thoman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $54,238.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10186

Roger Van Horn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10187

Roger Van Horn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $283.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10188

Roger Worrell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,717.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10189

Roger Worth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $3,084.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10190

Roger Worth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $117.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10191

Rohen Gresalfi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $957.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10192

ROHIT CHAWLA
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10193

ROHIT MARAWAR
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $465.00
*Check all that apply.*
- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.10194

ROHIT MARAWAR
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $861.56
*Check all that apply.*
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.10195

Rohit Pai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $42,226.82
*Check all that apply.*
- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.10196

Rohit Pai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $248.46
*Check all that apply.*
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.10197

Rohit Singal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $7,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10198

Rohit Tripathi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10199

Rohit Tripathi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $0.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10200

Roland Guerrero
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10201

Rolando Saldana
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $246,690.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10202

Rolando Saldana
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $56,339.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10203

Roman Igolnikov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $37,575.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10204

Roman Schmitt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10205

Roman Smukler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10206

Romeo Lasam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,864.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10207

Romeo Lasam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $36.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10208

Ron Berman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,286.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10209

Ron Berman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,053.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10210

Ron Hebert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $237,795.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10211

Ron Hebert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $119,269.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10212

Ron Hebert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $72,034.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10213

Ron Laschever
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $6,306.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10214

Ron Lund
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $14.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10215

Ron McHugh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $17,286.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10216

Ron McHugh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $218.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10217

Ron Milam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                 $198,440.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10218

Ron Milam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                 $43,748.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10219

Ron Milam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                 $115,016.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10220

Ron Tamari
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                 $14,628.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10221

Ron Tamari
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,964.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10222

Ron Valeri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,477.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10223

Ron Valeri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10224

Ronak Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,073.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10225

Ronak Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $12,984.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10226

Ronald Auer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $7,017.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10227

Ronald Auer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $3,678.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10228

Ronald Ciampa
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10229

Ronald Dawson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $8,424.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10230

Ronald Dawson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $3,912.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10231

Ronald DiFelice
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $8,771.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10232

Ronald Elenbaas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $4,104.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10233

Ronald Elenbaas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                   $174.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10234

Ronald Furukawa
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                   $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10235

Ronald Furukawa
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                   $24.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10236

Ronald Gadbois
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                   $2,053.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10237

Ronald Jew
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,066.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10238

Ronald Jew
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $103.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10239

Ronald Li
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,569.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10240

Ronald Parker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,049.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10241

Ronald Scherzinger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $28,120.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10242

Ronald Scherzinger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,114.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10243

Ronald Scherzinger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,430.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10244

Ronald Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $106.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10245

Ronald Tang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $8,961.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10246

Ronald Tang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $600.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10247

Ronald Tang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $366.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10248

Ronald Zuvich
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $13,045.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10249

Ronan Donnelly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $6,142.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10250

Rong Wu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $555.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10251

Ronghua Zhang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $6,758.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10252

Ronghua Zhang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $96,546.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10253

Ronghua Zhang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $31,236.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10254

Roni Israelov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,967.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10255

Roni Israelov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10256

Roni Prucz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,203.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10257

Roni Prucz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $1,339.59
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10258

Roni Prucz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $171.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10259

Ronny Chazanovsky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $21,949.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10260

Rony Mathews
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $5,655.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10261

Rony Mathews
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,032.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10262

Roopesh Sahu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,676,151.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10263

Roopesh Sahu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,002.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10264

Roopesh Sahu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $457.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10265

Rosalind Waitman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,181.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10266

Rosalind Waitman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $86.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10267

Rosemarie Boehm
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $14,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10268

Rosemarie Boehm
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,202.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10269

Ross Hempstead
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $68,813.12
Check all that apply.

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10270

Ross Hempstead
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,966.88
Check all that apply.

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10271

Ross Hempstead
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,820.90
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10272

Ross Mangan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,092.86
Check all that apply.

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10273

Ross Mangan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,724.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10274

Ross Weber
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $321,834.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10275

Ross Weber
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,008.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10276

Rouzbeh Razavi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,060.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10277

Rowena Monillas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,266.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10278

Rowena Monillas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,919.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10279

Roy Ammeraal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $160,577.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10280

Roy Ammeraal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $81.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10281

Roy Batchelor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $55,431.53
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10282

Roy Batchelor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,528.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10283

Roy Batchelor
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $434.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10284

Roy Hornbeck
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10285

Royce So
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,651.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10286

Royce So
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $37,485.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10287

Ruben Gavilan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,361.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10288

Ruben Gavilan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $935.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10289

Ruben Pasos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $200.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10290

Ruchin Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $4,999.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10291

Ruchin Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $4,846.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10292

Ruchin Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $5,279.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10293

Rui Costa Costa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10294

Rui Costa Costa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $0.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10295

Rui Gaspar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10296

Rui Gaspar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $473.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10297

Ruifeng Guo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $1.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10298

Ruigang Wu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $140,801.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10299

Ruigang Wu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $18,623.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10300

Rumon Chakravarty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10301

Rumon Chakravarty
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $232.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10302

Rune Jensen
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10303

Rune Jensen
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $396.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10304

Rune Jensen
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,015.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10305

Rupa Dainer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $819.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10306

Rupa Dainer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $1,014.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10307

Rupa Dainer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $4.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10308

Rupesh Mehta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10309

Rupesh Velji
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $6,409.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10310

Rupesh Velji
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,724.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10311

Rushi Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $6,999.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10312

Rushi Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $308.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10313

Ruslan Gregor
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $17,665.04
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10314

Ruslan Gregor
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $150.13
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10315

Russ Greene
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $5,109.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10316

Russ Greene
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $38,982.56
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10317

Russ Olivier
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10318

Russ Olivier
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $66.48
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10319

Russ Rosenzweig
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10320

Russ Rosenzweig
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $41.73
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10321

Russell Brownfield
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $350.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10322

Russell Buster
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $44,213.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10323

Russell Buster
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,048.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10324

Russell Gee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,504.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10325

Russell Gee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,943.63
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10326

Russell Neesham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,534.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10327

Russell Schafer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,189.92
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10328

Russell Schafer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,343.23
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10329

Russell Thomas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $16,697.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10330

Russell Thomas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,044.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10331

Russell Vernick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $111,684.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10332

Russell Vernick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $11,738.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10333

Russell Vernick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $56,411.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10334

Russell Wilson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $153,174.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10335

Russell Wilson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $156,776.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10336

Russell Wilson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $3,144.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10337

Ruth Donaldson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,324.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10338

Ruth Donaldson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $5,799.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10339

Ryan Armour
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $5,538.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10340

Ryan Armour
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $30,676.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10341

Ryan Armour
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $5,757.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10342

Ryan Boyd
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $28,699.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10343

Ryan Boyer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $119.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10344

Ryan Bulkoski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $3,270.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10345

Ryan Bulkoski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $10,840.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10346

Ryan Carson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $20,912.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10347

Ryan Carson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $59,169.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10348

Ryan Colbert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10349

Ryan Colbert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $36.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10350

Ryan Coulter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $11,946.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10351

Ryan Coulter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $8,408.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10352

Ryan Cuddy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10353

Ryan Cuddy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $170.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10354

Ryan Darling
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,860.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10355

Ryan Dautel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,429.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10356

Ryan Dautel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,875.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10357

Ryan Downing
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,374.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10358

Ryan Downing
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10359

Ryan Dull
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,189.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10360

Ryan Ellis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,629.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10361

Ryan Ellis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $31.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10362

Ryan FitzGerald
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,069.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10363

Ryan FitzGerald
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,105.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10364

Ryan Follick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,064.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10365

Ryan Follick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10366

Ryan Gleason
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $62,437.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10367

Ryan Gleason
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $473.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10368

Ryan Gold
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,999.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10369

Ryan Gold
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $555.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10370

Ryan Gold
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $11.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10371

Ryan Graham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $13,647.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10372

Ryan Green
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $6,118.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10373

Ryan Green
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,556.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10374

Ryan Gyllenband
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,057.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10375

Ryan Hall
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $26,108.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10376

Ryan Handel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,731.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10377

Ryan Hinricher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $270.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10378

Ryan Hogan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,640.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10379

Ryan Hogan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $177.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10380

Ryan Holland
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,400.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10381

Ryan Holland
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,877.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10382

Ryan Hudson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $82.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10383

Ryan Jensen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10384

Ryan Jones
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10385

Ryan Jordan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,692.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10386

Ryan Jordan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,329.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10387

Ryan Justmann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,974.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10388

Ryan Justmann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,607.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10389

Ryan Kocher
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $15,315.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10390

Ryan Lowry
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $13,669.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10391

Ryan Lowry
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $8,507.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10392

Ryan Malone
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $433.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10393

Ryan Masica
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$1,200.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10394

Ryan Mihelich
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$9,782.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10395

Ryan Mihelich
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$3.14

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10396

Ryan Monti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$1,802.00

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10397

Ryan Monti
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,678.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10398

Ryan Moore
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,055.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10399

Ryan Moore
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $24,589.59
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10400

Ryan Muldowney
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $950.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10401

Ryan Muldowney
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $7.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10402

Ryan Nichols
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10403

Ryan Petrucci
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $11,024.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10404

Ryan Petrucci
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,685.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10405

Ryan Redfern
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10406

Ryan Redfern
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,985.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10407

Ryan Sablan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10408

Ryan Schwartz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10409

Ryan Schwartz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,935.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10410

Ryan Sexton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27,806.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10411

Ryan Sherriff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,109.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10412

Ryan Sherriff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $198.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10413

Ryan Smolek
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $53,729.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10414

Ryan Smolek
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $367.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10415

Ryan Stieg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,338.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10416

Ryan Stieg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $335.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10417

Ryan Swan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,081.82
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10418

Ryan Turner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,665.65
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10419

Ryan Turner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,752.08
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10420

Ryan Waldron
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,747.13
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10421

Ryan Waldron
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,746.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10422

Ryan Walker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10423

Ryan Watterson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10424

Ryan Watterson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,107.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10425

Saar Golde
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $36,873.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10426

Sabino Vasquez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10427

Sabino Vasquez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $121.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10428

Sabir Taj
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10429

Sabitha Papineni
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $76,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10430

Sabitha Papineni
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $35,000.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10431

Sabyasachi Basu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $33,334.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10432

Sachin Bakhtani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $0.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10433

Sachin Gangaputra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $128,387.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10434

Sachin Gangaputra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $92,293.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10435

Sachin Soni
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10436

Sage Merrill
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $16,454.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10437

Sage Merrill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10438

Sage Whitmore
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,648.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10439

Sage Whitmore
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,363.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10440

Sage Whitmore
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10441

Sai Chimakurty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $61,232.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10442

Sai Chimakurty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $7,744.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10443

Sai Chimakurty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $194.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10444

Sai Prashanth Babu Palepu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10445

Sai Sundar Raghavan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $3,201.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10446

SAID KHAN
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $63,143.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10447

Saifu Angto
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $14,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10448

Saifu Angto
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $115.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10449

Sailaja Bandi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10450

Sailaja Bandi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $92.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10451

Sairam Chinta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10452

saivikram pendyam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,201.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10453

saivikram pendyam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,957.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10454

Sajeed Merchant
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,187.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10455

Sajeeva Ratnasinghe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10456

Sajeeva Ratnasinghe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $410.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10457

Sajendra Nithiananthan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $13,081.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10458

SAJIT KAPURVALAPIL
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,263.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10459

saket mehta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $9,069.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10460

Saket Sinha
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,231.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10461

Saket Sinha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,221.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10462

Sakthivel Subramanian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10463

Sakthivel Subramanian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,405.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10464

salim katach
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10465

Sally Burns
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,636.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10466

Sally Burns
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,193.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10467

Sally Stocksdale
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $21,546.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10468

Saltzman & Hubert Living Trust
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $52,822.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10469

Salvatore Zingale
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $49,009.15
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10470

Salvatore Zingale
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $157.08
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10471

Sam Brester
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,082.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10472

Sam Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $226,227.62
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10473

Sam Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $6,579.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10474

Sam Devorris
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10475

Sam Dharmaraj
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,967.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10476

Sam Dharmaraj
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,018.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10477

Sam Eads
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10478

Sam Franklin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $1,000.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10479

Sam Franklin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $151.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10480

Sam Gorsline
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $5,010.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10481

Sam Gorsline
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $130.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10482

Sam Huang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,703.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10483

Sam Huang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,642.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10484

Sam Kavusi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10485

Sam Kavusi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,284.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☒ No

☐ Yes

3.10486

Sam Kear
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1.00
*Check all that apply.*

☒ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☒ No

☐ Yes

3.10487

Samaira mujteba
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,000.00
*Check all that apply.*

☒ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☒ No

☐ Yes

3.10488

Samaira mujteba
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $7,429.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☒ No

☐ Yes

3.10489

Samantha Lancaster
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $55,816.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10490

Samantha Lancaster
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $18,954.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10491

Samar Dalal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,340.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10492

Sameer Agrawal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,106.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10493

Sameer Agrawal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $134.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10494

Sameer Ansar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10495

Sameer Brenn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $20,324.86
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10496

Sameer Brenn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $4,076.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10497

sameer joshi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,240.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10498

sameer joshi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,197.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10499

Sameer Mhaskar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,362.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10500

Sameer Mhaskar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,409.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10501

Sameer Moorji
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,023.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10502

Sameer Moorji
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,076.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10503

Sameer Sivaamnuaiphorn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,056.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10504

Sameer Sivaamnuaiphorn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,309.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10505

Sameer Sivaamnuaiphorn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,379.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10506

Sameer Thakar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10507

Sameer Thakar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,019.93
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10508

Sameer Thakar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $61.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10509

Sami Saman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,028.83
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10510

Sami Saman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $23,929.78
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10511

Samir Joshi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $9,750.46
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10512

Samir Satam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $11,597.73
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10513

Samir Satam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $7,638.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10514

Sammer Salman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $362.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10515

Samuel Ackland
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $175.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10516

Samuel Anyatonwu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10517

Samuel Birin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10518

Samuel Birin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $132.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10519

Samuel Chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $1,898.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10520

Samuel Ferguson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $7,217.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10521

Samuel Ferguson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $157.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10522

Samuel Ferguson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $498.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10523

Samuel Fitz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,972.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10524

Samuel Fitz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $204,227.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10525

Samuel Fitz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,214.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10526

Samuel Jones
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $36,239.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10527

samuel kheng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10528

samuel kheng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,497.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10529

Samuel Lawton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $46,739.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10530

Samuel Lawton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,304.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10531

Samuel Lawton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10532

Samuel Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,585.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10533

Samuel Li
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,287.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10534

Samuel Li
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,081.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10535

Samuel Lundin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $88,638.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10536

Samuel Lundin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,270.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10537

Samuel Soriero
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $47.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10538

Samuel Taliaferro
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10539

Samuel Timberlake
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,439.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10540

Samuel Timberlake
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $22.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10541

Samuel Wolman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $26,664.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10542

Samuel Wolman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $7,553.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10543

Samvid Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10544

Samvid Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $2,611.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10545

Samy Hanna
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $15,086.43
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10546

Samy Hanna
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $373.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10547

Samy Saad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $138,299.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10548

Samy Saad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $108,184.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10549

San Eng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $10,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10550

Sandeep Agarwal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10551

Sandeep Agarwal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $0.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10552

Sandeep Ahuja
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10553

Sandeep Arneja
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,255.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10554

Sandeep Dhingra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10555

Sandeep Dhingra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,466.40
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10556

Sandeep Mopuru
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10557

Sandeep Mopuru
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,069.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10558

Sandeep Mudnal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10559

Sandeep Mudnal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $120.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10560

Sandeep Sureka
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10561

Sandeep VIttalam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $3,194.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10562

Sandeepbhai Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10563

Sandeepbhai Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $14,038.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10564

Sander Ostroff
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10565

Sandra Haasl
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,125.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10566

Sandra Hill Felberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,137.05
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10567

Sandra Lange
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $895,934.67
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10568

Sandra Lange
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,556.92
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10569

Sandra Naftzger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**            $1,574.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10570

Sandra Pessaro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**            $2,464.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10571

Sandra Pessaro
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**            $902.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10572

Sandy Bui
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**            $2,950.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10573

Sandy Bui
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,317.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10574

Sania Hashempour
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10575

Sania Hashempour
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10576

sanjay adi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,958.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10577

Sanjay Amin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,050.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10578

sanjay idnani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,720.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10579

sanjay idnani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,014.21
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10580

Sanjay Mishra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,277.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10581

Sanjay Mishra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $149.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10582

Sanjay Mutha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $44,457.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10583

Sanjay Mutha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,733.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10584

Sanjay Nasta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $695.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10585

Sanjay Nasta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $6,479.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10586

Sanjay Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $87,229.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10587

Sanjay Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $706.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10588

Sanjay Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $2,697.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10589

Sanjay Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,427.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10590

Sanjay Sohoni
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,003.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10591

Sanjay Sohoni
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $52.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10592

SANJAY SUBHEDAR
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,985.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10593

SANJAY SUBHEDAR
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $181.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10594

Sanjay Vaze
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,141.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10595

Sanjay Vora
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10596

Sanjay Vora
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,405.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10597

Sanjaya Srivastava
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10598

Sanjeev Kenwar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,364.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10599

Sanjeev Kudesia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,363.18
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10600

Sanjeev Kudesia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $37.40
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10601

Sanjiv Gupta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,586.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10602

Sanjiv Gupta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $139.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10603

Sanjiv Modi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,967.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10604

Sanjiv Modi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $89.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10605

Sankalp Modwal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,509.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10606

Sankalp Modwal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $128.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10607

Sankar Narayanan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12,836.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10608

Sankar Narayanan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,219.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10609

Sankara Viswanathan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10610

Sankara Viswanathan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $159.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10611

Sankrant Sanu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $20,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10612

Sanoop Luke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $23,155.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10613

Sanoop Luke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,748.59
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10614

Sanoop Luke
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $757.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10615

Sanskruti Mehta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,022.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10616

santhosh ambika
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7,530.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10617

santhosh ambika
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,665.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10618

Santosh Desiraju
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,983.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10619

Santosh Desiraju
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $82.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10620

Sapan Lalani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,728.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10621

Sapan Lalani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,940.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10622

Sara Aros
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,051.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10623

Sara Aros
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10624

sarah compton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,172.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10625

sarah compton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $621.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10626

Sarah Diekroeger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10627

Sarah Montoya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $0.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10628

Sarah Quinney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10629

SARAH SEDGWICK
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $5,964.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10630

Sarah Skabelund
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10631

Sarah Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $15,854.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10632

Sarah Sohraby
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $41,337.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10633

Sarah Sohraby
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27,776.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10634

Sarah Toppi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10635

Saravanan Shanmugham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,626.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10636

Saravanan Shanmugham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,497.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10637

Sargis Vardumyan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,370.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10638

Sargis Vardumyan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $268.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10639

Sargis Vardumyan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,798.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10640

Sarju Govani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,704.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10641

Sarju Govani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,620.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10642

SARK ANTARAMIAN
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10643

Sarulatha Guruparan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $10,712.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10644

Sarulatha Guruparan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $319.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10645

Sascha Schwenker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10646

Sascha Schwenker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10647

Sasha Sterling
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $11,837.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10648

Sastry Akella
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $20,170.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10649

Sastry Akella
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$11,306.87

---

3.10650

Saswata Banerjee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$14,114.09

---

3.10651

Saswata Banerjee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$12,492.43

---

3.10652

satish ARTHAM
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$1,000.00

3.10653

satish ARTHAM
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $1,176.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10654

Satish Goverdhan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $6,157.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10655

Satish Goverdhan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $4,705.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10656

Satish Korada
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $36,898.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10657

Satish Korada
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $909.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10658

Satish Korada
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,015.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10659

Satish Nair
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $51.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10660

Satish Pawashe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,082.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10661

Satish Pawashe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $70.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10662

Satish Singapura
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10663

Satya Bantupalli
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $1,154.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10664

Satya Bantupalli
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $3,907.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10665

Satya Kommini
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10666

Satya Kommini
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $890.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10667

Satyanarayan Panpaliya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,660.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10668

Satyanarayan Panpaliya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,703.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10669

Satyanarayana madem
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $18,638.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10670

Satyanarayana madem
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $18.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10671

Satyanarayana Vallabhaneni
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $323,751.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10672

Satyanarayana Vallabhaneni
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $5,606.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10673

Saul Jaeger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,698.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10674

Saurabh Bhatla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $27,853.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10675

Saurabh Bhatla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,151.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10676

Scarlet Sanschagrin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10677

Schuyler Bailey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,965.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10678

Scott (Roth IRA) Irwin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,220.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10679

Scott (Roth IRA) Irwin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10680

Scott (Trad IRA) Irwin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,950.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10681

Scott (Trad IRA) Irwin
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$67.76

---

3.10682

Scott and Kathy Mercer Revocable Trust Dated: March 28, 2022
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$287,662.10

---

3.10683

Scott Ball
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$132,536.84

---

3.10684

Scott Ball
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$29,031.97

3.10685

Scott Ball
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,358.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10686

Scott Bentson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10687

Scott Bentson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $217.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10688

Scott Bentson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10689

Scott Birmingham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$5,000.00

---

3.10690

Scott Birmingham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

$989.05

---

3.10691

Scott Birmingham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$1,055.91

---

3.10692

Scott Coulier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$6,042.00

3.10693

Scott Coulier
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10694

Scott Crosby
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10695

Scott Crosby
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,174.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10696

Scott Devine
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10697

Scott Devine
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $328.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10698

Scott Devine
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,004.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10699

scott dieckmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10700

Scott Diener
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10701

Scott Diener
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $0.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10702

Scott Epstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $0.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10703

Scott Ewell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,264.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10704

Scott Ewell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,009.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10705

Scott Ewell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,163.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10706

scott ferguson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10707

Scott Fuller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,615.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10708

Scott Germann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,847.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10709

Scott Germann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,699.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10710

Scott Graham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,317.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10711

Scott Graham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,256.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10712

Scott Heames
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $263.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10713

Scott Heames
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,189.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10714

Scott Henning
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $41,166.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10715

Scott Henning
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,777.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10716

Scott Henry
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,499.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10717

Scott Henry
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,003.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10718

Scott Henry
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,008.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10719

Scott Hernandez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,804.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10720

Scott Horn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,471.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10721

Scott Houts
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $24,060.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10722

Scott Houts
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,241.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10723

Scott Hutula
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,761.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10724

Scott Irwin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,001.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10725

Scott Irwin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10726

Scott Kaplan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,173.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10727

Scott Kaplan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,798.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10728

Scott Kassing
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,212.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10729

Scott Kassing
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10730

scott kinsel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10731

scott kinsel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10732

Scott Langmack
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10733

Scott Levitan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10734

Scott Levitan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $12.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10735

Scott Lindsay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $10,416.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10736

Scott Lindsay
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $393.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10737

Scott Maier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $116,539.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10738

Scott Maier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $965,920.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10739

Scott Maier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $450.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10740

Scott Manley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                      $16,304.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10741

Scott Manley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,538.81
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10742

Scott Manley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $25.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10743

Scott McLaren
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10744

Scott McLaren
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $324.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10745

Scott Myers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10746

Scott Myers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $4,843.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10747

Scott Myers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $3,469.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10748

Scott Odom
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10749

Scott Paladichuk
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                        $39,083.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10750

Scott Paladichuk
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                        $79,455.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10751

Scott Paladichuk
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                        $6,461.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10752

Scott Parsons
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                        $7,844.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10753

Scott Parsons
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $86,259.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10754

Scott Peters
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,165.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10755

Scott Peters
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $6,687.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10756

Scott Polak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10757

Scott Pollack
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $9,837.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10758

Scott Pomfret
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10759

Scott Rich
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10760

Scott Rich
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $5,917.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10761

Scott Ryder
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $10,322.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10762

Scott S. Siegel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10763

Scott S. Siegel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $8.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10764

scott sanders
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10765

Scott Scharnhorst
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,146.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10766

Scott Schmid
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,933.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10767

Scott Schmid
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $554.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.10768

Scott Schoenberger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10769

Scott Schoenberger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10770

Scott Shumway
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,012.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10771

Scott Shumway
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $379.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10772

Scott Sloat
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,068.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10773

Scott Sloat
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $10,768.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10774

Scott Sloat
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $2,437.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10775

Scott Snyder
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10776

Scott Spencer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,139.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10777

Scott Spencer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,237.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10778

Scott Spencer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,025.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10779

scott stanczak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,726.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10780

scott stanczak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,065.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10781

scott stanczak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.26
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10782

Scott Suhy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,209.43
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10783

Scott Thomasson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,366.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10784

Scott Thomasson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $192.90
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10785

Scott Travers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $375.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10786

Scott Van Dellen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10787

Scott Vander Heiden
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,719.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10788

Scott Voelker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,239.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10789

Scott Voelker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,418.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10790

Scott Waldner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,806.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10791

Scott Waldner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,078.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10792

Scott Walter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $887.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10793

Scott Walter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10794

Scott Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $171,483.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10795

Scott Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $82.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10796

Scott Weaver
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,193.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10797

Scott Wine
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10798

Scott Wolf
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10799

Scott Wolf
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $7.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10800

Scott Woods
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $39,710.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10801

Scott Yeager
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                      $16,038.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10802

Scott Yeager
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                      $394.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10803

Sean Banchik
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                      $151,801.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10804

Sean Banchik
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                      $20,982.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10805

sean carney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10806

Sean Casey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10807

Sean Cooley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,509.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10808

Sean Cooley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,079.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10809

Sean Creeley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $27,238.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10810

Sean Creeley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $7,713.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10811

Sean Curran
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $5,686.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10812

Sean Currey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $28,037.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10813

Sean Currey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$16,636.39

---

3.10814

sean dasilva
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$5,088.07

---

3.10815

Sean Drower
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$60,257.00

---

3.10816

Sean Drower
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$16,840.43

3.10817

Sean Dunn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10818

Sean Dunn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10819

Sean Gray
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,090.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10820

Sean Hillison
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10821

Sean Kidder
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,495.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10822

Sean McCauley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,843.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10823

Sean McGuiness
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $118,193.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10824

Sean McGuiness
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $416,981.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10825

SEAN MUELLERS
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10826

SEAN MUELLERS
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $395.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10827

Sean Nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $4,204.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10828

Sean Nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                $2,655.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10829

Sean Pisoni
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $17,632.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10830

Sean Pisoni
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $9,264.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10831

Sean Quinn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $34,588.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10832

Sean Shadmand
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10833

Sean Shadmand
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $30.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10834

Sean Yu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10835

Sean Yu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $4,895.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10836

Sebastian Kuzminsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $21,193.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10837

Sebastian Kuzminsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,545.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10838

Sebastien Faucheur
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10839

Sebastien Faucheur
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10840

Sefika Berk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10841

Semen Maltsev
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10842

Semen Maltsev
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,166.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10843

Senthil Arun
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27,024.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10844

Senthil Arun
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,050.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10845

Senthil Arun
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4.95
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No
☐ Yes

3.10846

SENTHIL KUMAR RAMAMOORTHY
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.10847

Senthil Subramanian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,830.90
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.10848

Senthil Subramanian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.15
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No
☐ Yes

3.10849

seolhyun lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10850

Serdar Cepni
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10851

sergei szortyka
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,862.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10852

sergei szortyka
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,605.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10853

Sergey Kulyagin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $199,234.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10854

Sergey Kulyagin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $97,379.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10855

Sergii Butko
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $88,312.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10856

Sergii Butko
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $54,511.93
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10857

Sergii Butko
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $81,687.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10858

Sergio Arias
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,027.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10859

Sergio Arias
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,484.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10860

Sergio Arias
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10861

Sergio Beltran
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,199.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10862

Sergio Beltran
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $96.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10863

Sergio Hernandez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,105.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10864

Sergio Hernandez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $37.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10865

Serkan Gitmez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10866

Serkan Gitmez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $580.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10867

Seth Berger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10868

Seth Berger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $25.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10869

Seth Davis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $5,112.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10870

Seth Davis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,607.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10871

Seth Gillen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,310.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10872

Seth Greengrass
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $26,168.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10873

Seth Levey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $4,529.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10874

Seth Levey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $66.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10875

Seth Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $18,665.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10876

Seth Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $62,816.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10877

Seth Weinger
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $20,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10878

Seth Wenig
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $32,147.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10879

Shahin Yavari
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10880

Shahin Yavari
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $10,033.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10881

Shahriar Attaie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10882

Shahriar Rahimi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,125.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10883

Shailendra Daniels
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10884

Shailendra Daniels
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,412.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10885

Shailesh Nair
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $13,155.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10886

Shailesh Nair
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $3,146.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10887

shalin patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10888

Shalini Daswani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $4,000.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10889

Shalini Daswani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,932.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10890

shalom Leeds
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,029.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10891

shalom Leeds
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,160.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10892

Shan Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,517.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10893

Shane Barlow
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10894

Shane Barlow
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10895

Shane Gallagher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,036.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10896

Shane Hart
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,550.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10897

Shane McQuerter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,595.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10898

Shane McQuerter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $73.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10899

Shane Mengel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $22,987.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10900

Shane Mengel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10901

Shane O'Neill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,922.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10902

Shane O'Neill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,001.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10903

Shane Pulver
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10904

Shane Truax
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10905

Shankar Prakriya
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $203,794.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10906

Shankar Prakriya
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $19,563.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10907

Shankar Prakriya
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $133,567.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10908

Shannon Bishop
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,273.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10909

Shannon Bishop
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $1,144.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10910

Shannon Bishop
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $2,094.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10911

Shannon Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $4,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10912

Shantanu Paul
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $21,949.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10913

Shantanu Paul
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,538.62
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10914

Sharad Daswani
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10915

Sharad Daswani
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $66.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10916

Sharad Daswani SDIRA
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,390.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10917

Sharad Daswani SDIRA
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,599.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10918

Shari Shaffer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,541.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10919

Shari Shaffer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,803.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10920

Sharlee Cretors
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10921

Sharleen Kazi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $19,970.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10922

Sharleen Kazi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12,320.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10923

Sharmita Das Das
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $990.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10924

Sharmita Das Das
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,459.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10925

Sharon and Larry Wasserman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $124,200.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10926

Sharon and Larry Wasserman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $77.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10927

Sharon Coppel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $26,234.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10928

Sharon Coppel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $14,515.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10929

Sharwin Tafazoli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $42,203.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10930

Sharwin Tafazoli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $630.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10931

Shashank Bapat
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $33,669.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10932

Shashank Bapat
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $12,131.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10933

Shaun Gittens
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,105.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10934

Shaun Pierce
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $44,389.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10935

Shaun Pierce
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,514.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10936

Shawn Hardin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,221.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10937

Shawn Hardin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $103.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10938

Shawn Jackson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10939

Shawn Jackson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $1,121.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10940

Shawn Kelley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $5,680.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10941

Shawn Kelley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,634.03
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.10942

Shawn Kelley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,523.97
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No
☐ Yes

3.10943

Shawn Mcarthur
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $53.07
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No
☐ Yes

3.10944

Shawn McGroarty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,803.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.10945

Shawn Oberst
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $34,300.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10946

Shawn Oberst
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $29,181.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10947

Shawn Oberst
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,025.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10948

Shawn O'Brien
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $50.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10949

Shawn Orenstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $15,921.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10950

Shawn Orenstein
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $145.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10951

Shawn Parent
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $8,067.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10952

Shawn Silsbee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $937.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10953

Shawn Silsbee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $980.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10954

Shawn Silsbee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,656.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10955

Shawn Stapp
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,744.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10956

shawn thomas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.10957

shawn thomas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $86.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10958

Shawn Walker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10959

Shawn Walker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $4,929.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10960

Shawn Wilsher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $38,363.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10961

Shawn Wilsher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,036.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10962

Shay Rohmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,552.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10963

Shay Rohmann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $57.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10964

shaya phillips
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,109.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10965

shaya phillips
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $275.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10966

Shayne Burgess
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,141.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10967

Shayne Burgess
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,919.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10968

Shegun Otulana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10969

Shegun Otulana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $772.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10970

Sheila Higgins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $30,029.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10971

Sheila Higgins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $11,197.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10972

Shek Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $11,999.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10973

Shek Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $22,088.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10974

Shek Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $769.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10975

Sheldon Cohen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10976

Sheldon Cohn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,090.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10977

Shelley Foster
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10978

Shelley Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10979

Shelley Smith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,481.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10980

Shelley Sysum
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10981

Shelly Choudhury
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,444.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10982

Shelly Choudhury
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $22,628.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10983

Shen-Chi Chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10984

Sheng Liang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $238,480.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10985

Sheng Liang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $55,446.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10986

Shephali Sharma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,750.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10987

Sheri Assael
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10988

Sheri Thompson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $142,322.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10989

Sheri Thompson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $360,484.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10990

Sheri Thompson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $61,612.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10991

Sherman Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,534.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.10992

Sherman Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,180.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10993

Sherman Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $127.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10994

sherman sham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $10,814.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10995

sherman sham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $5,412.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10996

Sherri Schaefer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $16,343.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10997

Sherri Schaefer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $64.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10998

Sherrie Bower
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,172.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.10999

Sherry Kao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,151.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11000

Sherry Kao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,407.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11001

Sherry Kao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11002

Sheryl Davis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11003

Shi Jin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $89,873.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11004

Shi Jin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $153,217.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11005

Shih-Hsin Hu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11006

Shijin Kong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11007

Shilen Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $19,820.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11008

Shilen Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $48,569.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11009

Shilpa Tarugu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $29,847.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11010

Shilpa Tarugu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,655.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11011

Shilpa Tarugu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $23,954.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11012

Shimon Benimetzky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $19,984.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11013

ShinobiLM3 LLC
Atn: Michael McClintic
1745 Foxwood Dr
Jamison, PA 18929

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $14,013.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11014

ShinobiLM3 LLC
Atn: Michael McClintic
1745 Foxwood Dr
Jamison, PA 18929

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $12,231.50
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11015

Shinobu Mochizuki
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $15,950.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11016

Shinobu Mochizuki
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $7.39
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11017

Shirley Kowtko
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,631.41
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11018

Shishir Satija
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.00
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11019

Shiva MaganaHalli
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11020

Shiva MaganaHalli
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.64
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11021

Shivakumar Rajaraman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $16,002.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11022

Shivangi Rawal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $7,059.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11023

Shivangi Rawal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $44.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11024

Shivani Gaur
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11025

Shivani Misra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,661.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11026

Shivani Misra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $709.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11027

Shlomo Pinhas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,520.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11028

Shobha Subramanian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,509.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11029

Shobha Subramanian
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,074.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11030

Shoham Nicolet
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $10,000.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11031

Shouvik Banerjee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11032

Shouvik Banerjee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,040.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11033

Shruti Keerti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11034

Shruti Keerti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,670.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11035

Shruti Puri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,304.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11036

Shruti Puri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,218.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11037

Shugi Zheng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11038

Shuguang Zhang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,290.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11039

Shuhei Yasuki
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11040

Shuhei Yasuki
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11041

Shun Ling Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,596.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11042

Shunhui Zhu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,595.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11043

Shusen Zheng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11044

Shweta Arora
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $46,283.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11045

Shweta Arora
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $19,275.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11046

Shyam Mundhra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $887.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11047

Shyam Nagarajan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $500.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11048

Shyam Pillai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11049

Shyam Pillai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,634.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11050

Shyam Tambi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11051

Shyam Tambi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11052

Si Howe Tan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11053

Siby Alappatt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                            $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11054

Siby Alappatt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                            $66.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11055

siddharth jain
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                            $2,704.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11056

siddharth jain
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                            $3,041.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11057

Siddharth Talsania
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $37,304.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11058

Siddharth Talsania
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $997.81
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11059

Siddharth Talsania
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $15,472.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11060

Sidharth Kakkar
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $5,447.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11061

Sidharth Kakkar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11062

Sidney Williams
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11063

Sieglinda Moody
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,057.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11064

Sieglinda Moody
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $54.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11065

Silverio Robledo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,275.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11066

Simant Misra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $90,015.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11067

Simant Misra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,765.43
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11068

Simon Hildenbrand
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11069

Simon Shadowlight
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11070

Simon Shadowlight
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $3,028.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11071

Simone H. Baker Trust
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $10,271.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11072

Simone H. Baker Trust
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $13,152.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11073

sinclair Vass
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $44,125.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11074

Singu Babu Yerra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $1,209.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11075

Singu Babu Yerra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $2,219.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11076

Sitarama Prasad Koneru
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $93,040.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11077

Sitarama Prasad Koneru
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $119,003.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11078

siuman fan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $167,674.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11079

siuman fan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,709.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11080

Siva Reddy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $95,101.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11081

Siva Reddy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,043.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11082

Siva Reddy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,133.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11083

Sivakumar Ganapathy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,540.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11084

Sivakumar Ganapathy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $105.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11085

Sivasenthil Arumugam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,327.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11086

Sivasenthil Arumugam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,968.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11087

Sivasenthil Arumugam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,188.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11088

Skuli Sigurdarson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,376.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11089

Sky Frostenson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11090

SMITA SAXENA
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $101,607.28
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11091

SMITA SAXENA
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $22,685.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11092

Snehal Katre
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $4,310.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11093

Snehal Katre
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,151.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11094

Snowball Financial GO
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $26,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11095

Snowball Financial GO
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $736.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11096

Sodeth Im
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11097

Sodeth Im
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,210.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11098

Sodeth Im
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $114.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11099

Sohail Kareem
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $5,092.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11100

Sohail Kareem
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,216.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11101

Sohan Ramakrishna Pillai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $26.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11102

Sonny Harianto
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $2,164.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11103

Sonny Harianto
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $223.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11104

Sonya Sampson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $300.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11105

Sonya Sampson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,187.08
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11106

Sonya Singh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11107

Soo Jin Koh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11108

Sophia Yang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,753.07
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11109

Sophie Littlefield
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                          $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11110

Sophie Littlefield
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                             $425.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11111

SOPHY LO
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                           $6,169.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11112

SOPHY LO
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                              $17.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11113

Soumit Guha Thakurta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,114.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11114

Soumit Guha Thakurta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,257.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11115

Spence Miller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11116

Spencer Ho
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11117

Spencer Ho
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,033.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11118

Spencer Sirlin
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $976.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11119

Spencer St.cyr
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $13,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11120

Spencer St.cyr
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $8,616.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11121

Spicer Matthews
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $138.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☒ No

☐ Yes

---

3.11122

Sree Sai Adusumilli
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $12,578.00
*Check all that apply.*

☒ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☒ No

☐ Yes

---

3.11123

Sree Sai Adusumilli
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $80.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☒ No

☐ Yes

---

3.11124

Sreedhar Kandepaneni
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,000.00
*Check all that apply.*

☒ Contingent

☒ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☒ No

☐ Yes

3.11125

Sreedhar Kandepaneni
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,506.69
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.11126

Sreelatha Katari
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,970.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.11127

Sreelatha Katari
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,897.01
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No
☐ Yes

3.11128

SREENI GUNDLURI
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $239.71
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.11129

Sri Banda
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $17,177.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11130

Sri Banda
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $24,039.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11131

Sricharan Chalikonda
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11132

Sridhar Nagarajan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                     $4,842.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11133

Sridhar Nagarajan
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,511.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11134

sridhara yaddanapudi
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,315.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11135

sridhara yaddanapudi
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,827.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11136

Srikanth Mandava
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $16,647.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11137

Srikanth Mandava
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,503.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11138

Srikanth Mandava
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $210.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11139

Srinath Sudarsanam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11140

Srinath Sudarsanam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $258.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11141

Srinath Sura
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11142

Srinath Sura
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $218.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11143

Srinivas Bandi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $31,774.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11144

Srinivas Bandi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,065.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11145

Srinivas Chilukuri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11146

Srinivas Chilukuri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $270.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11147

Srinivas Garlapati
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11148

Srinivas Garlapati
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $489.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11149

srinivas mandadi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $4,129.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11150

srinivas mandadi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $6,109.94
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11151

Srinivasa Ambikapathi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11152

srinivasa bodicharla
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $78,791.51
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11153

Srinivasa Irigi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,920.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11154

Srinivasa Manne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11155

Srinivasan Gogula
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,252.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11156

Srinivasan Gogula
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,998.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11157

Srinivasan Sarangapani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $21,002.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11158

Srinivasan Sarangapani
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $157.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11159

srinvias kappla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $15,594.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11160

srinvias kappla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $9,808.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11161

srinvias kappla
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,317.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11162

Sriram Hariharan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $8,590.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11163

Sriram Hariharan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $7.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11164

Sriranga Prasad
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11165

Stacey Burton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11166

Stacey Burton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $0.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11167

Stacey Galvez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $5,997.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11168

Stacey Gideon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $3,379.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11169

Stacey Gideon
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $0.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11170

Stacey McCroskey
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,040.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11171

Stacey McCroskey
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $23.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11172

stacie sherman
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,029.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11173

stacie sherman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $28.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11174

Stacy Fox
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $1,183.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11175

Stacy Ryan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $104.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11176

Stanislav Vukmanovic
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $18,569.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11177

Stanislav Vukmanovic
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $171.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11178

Stanley Gartshein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,858.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11179

Stanley Gartshein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $189.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11180

stanley hunt
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35,383.28
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11181

stanley hunt
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $20,200.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11182

Stanley Kwon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,041.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11183

Stanley Leonard
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,049.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11184

Stanley Pillemer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,197.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11185

Stanley Pillemer
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,170.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11186

Stanley Poon
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,953.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11187

Stanley Woo
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,033.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11188

Stanton Mohler
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11189

Stefan Beeli
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $10,874.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11190

Stefan de Castroverde
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $77,081.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11191

Stefan de Castroverde
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $341.43
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11192

Stefan Gerwinat
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $3,738.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11193

Stefan Heller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,500.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11194

Stefan Kozma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,382.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11195

Stefan Kozma
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8.91
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11196

Stefano Pescador
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,801.83
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11197

Stefano Pescador
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $3,089.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11198

Stefano Pescador
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $14,218.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11199

Steffen Kaufman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $6,850.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11200

Stelio D'Alo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**     $32,364.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11201

Stelio D'Alo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $11,866.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11202

Stelio D'Alo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,178.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11203

Stephan Dessy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,012.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11204

Stephan Dessy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $18,328.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11205

Stephan Dessy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11206

Stephane Kiss
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11207

Stephane Kiss
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,080.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11208

Stephanie Cline
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11209

Stephanie Cline
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $121.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11210

Stephanie deVries
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $14,745.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11211

Stephanie deVries
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $44.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11212

Stephanie English
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $17,655.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11213

Stephanie English
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $21,508.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11214

Stephanie Gantos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,469.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11215

Stephanie Gantos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,153.81
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11216

Stephanie Gantos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $2,542.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11217

Stephanie Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $191,256.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11218

Stephanie Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $38,865.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11219

Stephanie Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $187,302.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11220

Stephanie Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $16,508.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11221

Stephanie Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $187.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11222

Stephanie Scott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,155.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11223

Stephanie Scott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,139.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11224

Stephanie Tayag
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11225

Stephanie Tayag
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $3,248.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11226

Stephanie Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $11.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11227

Stephanie Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $5,219.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11228

Stephen Abbott
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $6,028.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11229

Stephen Abbott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $11,308.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11230

Stephen Abronson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11231

Stephen Adebowale
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $11,878.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11232

Stephen Adebowale
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $3,188.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11233

stephen barretta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,198.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11234

Stephen Beckwith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,538.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11235

Stephen Beckwith
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,104.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11236

Stephen Bernier
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,394.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11237

Stephen Bernier
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11238

stephen bjorkman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,449.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11239

Stephen Cinoski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,139.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11240

Stephen Cook
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11241

Stephen Davidson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11242

Stephen Ferguson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,474.43
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11243

Stephen Ferguson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $844.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11244

Stephen Fiedler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,003.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11245

Stephen Fiedler
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $23,159.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11246

Stephen Finch
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $29,032.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11247

Stephen Finch
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,941.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11248

Stephen Finch
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,069.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11249

Stephen Foster
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11250

Stephen Foster
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.35
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11251

Stephen Franey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $500.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11252

Stephen Gaskill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,044.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11253

Stephen Gaskill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11254

Stephen Holden
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,222.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11255

stephen hollowell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,210.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11256

stephen hollowell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $159.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11257

Stephen House
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,293.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11258

Stephen House
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11259

Stephen Hoyle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,064.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11260

Stephen Hoyle
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,431.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11261

Stephen Hoyle
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,694.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11262

Stephen Iremonger
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $48,858.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11263

Stephen Iremonger
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $142.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11264

Stephen Jahn
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11265

stephen katzman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $4,979.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11266

stephen katzman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,139.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11267

Stephen Keller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11268

Stephen Keller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $7,978.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11269

Stephen Keller
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,249.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11270

Stephen Luedtke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27,519.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11271

Stephen Luedtke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,878.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11272

Stephen Luedtke
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $596.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11273

Stephen Martin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11274

Stephen Milano
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $60,745.78
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11275

Stephen Milano
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,362.87
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11276

Stephen Moretti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,195.25
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11277

Stephen Morris
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $9,813.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11278

Stephen Morris
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $988.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11279

Stephen Morris
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $11.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11280

stephen muther
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11281

stephen muther
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $964.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11282

stephen muther
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,331.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11283

Stephen Palaszewski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $87,684.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11284

Stephen Palaszewski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,026.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11285

Stephen Palaszewski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $42,126.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11286

Stephen Piwowar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11287

Stephen Pohlmeyer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,141.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11288

Stephen Pohlmeyer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $38.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11289

Stephen Poleskey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $29,754.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11290

Stephen Poleskey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $17,005.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11291

Stephen Raif
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $43,244.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11292

Stephen Raif
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $23,459.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11293

Stephen Rawe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,700.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11294

Stephen Rawe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $77.55
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11295

Stephen Read
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $63,232.14
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11296

Stephen Richards
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11297

Stephen Rose
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $14,246.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11298

Stephen Rose
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $62.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11299

Stephen Schlereth
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11300

Stephen Schrock
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,452.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11301

Stephen Schrock
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $43,826.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11302

Stephen Schrock
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $32.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11303

Stephen Sessler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11304

Stephen Solecki
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $11,776.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11305

Stephen Solecki
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,008.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11306

Stephen Vanzwieten
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,716.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11307

Stephen Washington
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,368.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11308

Stephen Winchell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,459.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11309

Stephen Woolbert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $11,293.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11310

Stephen Woolbert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $202.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11311

Stephen Zorn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $15,882.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11312

Stephen Zorn
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,795.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11313

Sterling Ledet
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11314

Steve Arquilla
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11315

Steve Bae
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,259.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11316

Steve Barone
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $459,646.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11317

Steve Byrd
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                              $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11318

Steve Carroll
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                              $853.97
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11319

Steve Carroll
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                              $299.15
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11320

Steve Daubert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                              $9,193.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11321

Steve Daubert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,986.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11322

Steve Daubert
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,076.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11323

Steve Debenport
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11324

Steve Druskin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $88,265.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11325

Steve Druskin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,323.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11326

Steve Dyer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,922.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11327

Steve Gaspari
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $14,558.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11328

Steve Gaspari
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $34.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11329

Steve Hamilton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11330

Steve Hamilton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,073.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11331

Steve Jaffe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,113.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11332

Steve Jaffe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $196.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11333

Steve Landsman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,432.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11334

steve lange
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,045,036.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11335

steve lange
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11336

Steve Meyer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $999.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11337

Steve Moore
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $103,068.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11338

Steve Moore
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,340.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11339

Steve Neubauer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11340

Steve Rasmussen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11341

Steve Ringo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$2,362.65

3.11342

Steve Rodgers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$376.09

3.11343

Steve Rounsley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,200.00

3.11344

Steve Stein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$36,408.27

3.11345

Steve Stein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $153,920.44
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11346

Steve Stein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29.79
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11347

steve sudbery
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,765.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11348

steve sudbery
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $792.56
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11349

Steve Symmes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11350

Steve Symmes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $69,483.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11351

Steve Thompson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,166.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11352

Steve Thompson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,880.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11353

Steve Troy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $22,268.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11354

Steve Troy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,182.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11355

Steve Vu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11356

Steve Vu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,988.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11357

Steve Vu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $468.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11358

Steve Waserstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,458.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11359

Steve Waserstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $306.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11360

Steve Wong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11361

Steve Wong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $4,667.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11362

Steve Yang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $10,563.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11363

Steve Yang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $962.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11364

Steve Yang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $3,162.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11365

Steven Angelo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11366

Steven Bernstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,788.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11367

Steven Bernstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,086.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11368

Steven Bild
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11369

Steven Burns
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,698.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11370

Steven Burns
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $0.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11371

Steven Cervino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $12,426.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11372

Steven Chan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $4,246.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11373

Steven Chan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1,147.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11374

Steven Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $39,977.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11375

Steven Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $5,064.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11376

Steven Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $24,068.70
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11377

Steven Cho
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,010.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11378

Steven Coffone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11379

Steven Congress
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11380

Steven Dandridge
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,771.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11381

Steven Dandridge
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $15,842.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11382

Steven Davis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,001.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11383

Steven Davis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $2,032.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11384

Steven Druskin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $37,450.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11385

Steven Druskin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $11,690.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11386

Steven Edlavitch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11387

Steven Edlavitch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $0.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11388

Steven Froom
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,584.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11389

Steven Froom
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $59.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11390

Steven Gerstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50,734.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11391

Steven Gerstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,008.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11392

Steven Gerstein
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,409.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11393

Steven Gordon
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11394

Steven Green
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,804.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11395

Steven Gribble
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $53,671.62
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11396

Steven Gribble
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,802.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11397

Steven Harrison
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11398

Steven Harrison
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $48.42
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11399

Steven Haws
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,069.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11400

Steven Haws
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,246.10
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11401

Steven Hemmerdinger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,369.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11402

Steven Hemmerdinger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $149,141.64
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11403

Steven Hepting
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $47,725.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11404

Steven Hepting
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,163.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11405

Steven Hood
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $879.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11406

Steven Jenkins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $4,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11407

Steven Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $3,673.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11408

Steven Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $3,555.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11409

steven kiefer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $9,620.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11410

steven kiefer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $482.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11411

Steven Kloos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11412

STEVEN LANDAU
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $7,850.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11413

STEVEN LANDAU
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,461.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11414

STEVEN LANDAU
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $562.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11415

steven Lange
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,452,452.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11416

steven Lange
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,136.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11417

Steven Loitz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,072.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11418

Steven Loitz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $187.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11419

Steven Marks
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $41,075.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11420

Steven Marks
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,640.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11421

Steven McGee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $30,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11422

Steven McGee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11423

Steven McHale
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11424

Steven McHale
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,030.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11425

Steven McHale
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $62.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11426

Steven Meyer
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $63,181.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11427

Steven Meyer
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $87.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11428

Steven Mizel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $209,580.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11429

Steven Mizel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $0.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11430

Steven Mizel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $293.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11431

Steven Moel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $55,720.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11432

Steven Moel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $73,304.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

**3.11433**

Steven Napoli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:         $13,064.42
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.11434**

Steven Napoli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:         $4,719.06
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.11435**

Steven Napoli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:         $3,702.96
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

**3.11436**

Steven Noble
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:         $25,633.02
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11437

Steven Noble
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1,014.86
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11438

Steven Noble
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $12,027.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11439

Steven Nomura
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $38,685.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11440

Steven Nomura
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $39,479.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11441

Steven Nomura
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $444.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11442

steven ogus
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,189.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11443

Steven O'Keefe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,824.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11444

Steven O'Keefe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,821.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11445

Steven Pan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1,916.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11446

Steven Pan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $680.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11447

Steven Pan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $19.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11448

Steven Pettit
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $2,267.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11449

Steven Pettit
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $217.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11450

Steven Rheuban
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $85,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11451

Steven Rheuban
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $29,767.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11452

Steven Samoya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11453

Steven Samoya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,096.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11454

Steven Sick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,082.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11455

Steven Siskind
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,377.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11456

Steven Small
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,112.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11457

Steven Stiles
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $23,553.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11458

Steven Stiles
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $2,051.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11459

Steven Straley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $50,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11460

steven tran
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $11,800.39
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11461

steven tran
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $47.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11462

Steven Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $85,539.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11463

Steven Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $58,441.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11464

Steven Wong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11465

Steven Wong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $42.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11466

stewart allen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,879.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11467

stewart allen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,162.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11468

Stewart Massie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,605.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11469

Storer Pi Ware
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11470

Storer Pi Ware
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13.33
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11471

Stori Wann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11472

Stuart Altstadter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $86.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11473

Stuart Altstadter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11474

Stuart Bonnema
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,110.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11475

Stuart Bonnema
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11476

Stuart Busby
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,935.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11477

Stuart Busby
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $158.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11478

Stuart Feldman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,375.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11479

Stuart Feldman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $252.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11480

Stuart Wood
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $571.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11481

Stuart Wood
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $948.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11482

subhabrata bhattacharyya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $21,653.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11483

subhabrata bhattacharyya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $0.77
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11484

Subol Shrestha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11485

Subol Shrestha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,233.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11486

Subrahmanya Duvvuri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11487

Subrahmanyam Kalaga
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,668.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11488

Subrahmanyam Kalaga
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11489

Sudeep Karve
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,999.76
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.11490

Sudeep Kottilingal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.11491

Sudeep Kottilingal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,570.03
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.11492

Sudeep Kumar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,000.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.11493

Sudhakr Nadella
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                        $6,188.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11494

Sudhakr Nadella
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                        $321.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11495

Sudhanshu Rajvaidya
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                        $3,172.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11496

Sudhanshu Rajvaidya
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                        $1.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11497

Sudhansu Tiwari
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,025.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11498

Sudhansu Tiwari
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20.90
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11499

Sudheer Athota
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11500

Sudhesh Shatagar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5.00
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11501

Sue Dekany
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $11,884.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11502

Sue Dekany
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $2,476.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11503

Sue E Wasner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11504

Sue E Wasner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $4,335.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11505

Sue Ellen Mullin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,395.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11506

Sue Ellen Mullin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $438.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11507

Sue Mullin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,391.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11508

Sue Mullin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $51,619.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11509

Sugan Raju
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,108.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11510

Suhang Gu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11511

Suhas Tembe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,596.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11512

Suhas Tembe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

### 3.11513

Suhoi Wong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $3,060.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

### 3.11514

Suja Babu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6,384.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

### 3.11515

Suja Babu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $6.39
_Check all that apply._

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

### 3.11516

Sujal Popat
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,657.00
_Check all that apply._

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11517

Sujal Popat
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $140.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11518

sujatha viswanathan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11519

Sujay Cherian
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $4,162.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11520

Sujeet K Sukumaran Sukumaran
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $3,270.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11521

Sujeet K Sukumaran Sukumaran
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $6,266.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11522

Sujit Roy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,328.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11523

Sujit Roy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $5,940.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11524

Suketu Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,027.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11525

Sukumar Bommala
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $26,770.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11526

Sukumar Bommala
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $266.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11527

Suleman Ali
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $5,031.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11528

Suman Raju
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $9,275.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11529

sumandra majee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11530

Sumant Hanumante
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,946.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11531

Sumant Hanumante
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,970.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11532

Sumeet Bansal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,846.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11533

Sumeet Bansal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $110.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11534

Sumeet Dham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11535

Sumi Gopal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11536

Sumi Gopal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $18.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11537

Sumip Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11538

Sumip Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $2,171.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11539

Sumit Shrimavle
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11540

Summer Dew
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:       $2,227.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11541

Summer Dew
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,886.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11542

Sunanda Bera
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,903.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11543

Sunanda Bera
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $75.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11544

Suneel Chakravorty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,103.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11545

Sung Ho Choi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11546

Suni Zhang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $903.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11547

Sunil Gangwani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11548

Sunil Parthasarathy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $123.13
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11549

Sunshine Beach Holdings
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11550

Supreet Singh
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $3,885.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11551

Suresh Doppalapudi
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $14,610.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11552

Suresh Doppalapudi
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $8.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11553

Suresh Mendu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11554

Suresh Mendu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $105.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11555

Suresh Nair
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,452.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11556

Suresh Raman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $4,346.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11557

Suresh Raman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,716.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11558

Surpreet Singh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,190.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11559

Surpreet Singh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,675.24
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11560

Suryanarayana Akundi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,213.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11561

Suryanarayana Akundi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $247.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11562

Susan Baur
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,999.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11563

Susan Baur
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,110.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11564

Susan Baur
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11565

Susan Didriksen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $14,177.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11566

Susan Didriksen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,058.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11567

Susan Duran
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11568

Susan Duran
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $180.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11569

SUSAN FOLEY
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                     $23,894.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11570

SUSAN FOLEY
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                     $13,444.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11571

Susan Freese
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                     $1,611.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11572

Susan Gordon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                     $1,045.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11573

Susan Hamrick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $131.98
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11574

Susan Hamrick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,247.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11575

Susan Hershey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $11,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11576

Susan Hirasuna
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,205.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11577

Susan Hirasuna
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $152.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11578

Susan Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11579

Susan Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,676.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11580

Susan Lato
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $47,743.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11581

Susan Lato
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,013.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11582

Susan Lato
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,393.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11583

Susan Parsons-Cerutti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $36,464.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11584

Susan Parsons-Cerutti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,249.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11585

Susan Parsons-Cerutti
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $264.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11586

Susan Philipp
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,815.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11587

Susan Philipp
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,973.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11588

Susan Sadowsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,591.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11589

Susan Thorne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,374.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11590

Susan Thorne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.67
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11591

Susan Todd
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,975.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11592

Susan Todd
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,534.53
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11593

Susana Lebow
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11594

Susana Lebow
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $2,237.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11595

Susanna La Viola
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $136,568.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11596

Susanna La Viola
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $10,444.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11597

Susanna Rubinov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                 $11,002.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11598

Susanna Rubinov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                 $436.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11599

Sushma Alluri
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                 $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11600

Suvankar Sengupta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                 $1,111.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11601

Suvankar Sengupta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $4,724.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11602

Suvankar Sengupta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $51.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11603

Suzanne Robinson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11604

Suzanne Robinson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $57.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11605

Suzanne Robinson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $16.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11606

Svanhvit Heidberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11607

Svanhvit Heidberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $13.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11608

Sven Henderson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $3,747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11609

Svetlana Dubkova
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11610

Svetlana Dubkova
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $279.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11611

svetlana zavurov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,678.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11612

svetlana zavurov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $118.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11613

Swaminathan Saikumar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $55,012.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11614

Swetha Batta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11615

Swetha Batta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $74,059.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11616

Swetha Batta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,126.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11617

swetha boggaram sathyanarayana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11618

Syamprasad KethiReddy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11619

Sychuang Na
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $14,635.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11620

Sychuang Na
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $11,132.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11621

Sychuang Na
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,215.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11622

Syed Anwer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $86.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11623

Syed Anwer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,408.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11624

Syed Hasan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $75,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11625

Sylvia DiCello
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11626

Sylvia DiCello
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $17,874.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11627

Sylvia Garwin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11628

sylvia wong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,233.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11629

Tad Lundborg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $26,837.53
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11630

Tad Lundborg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,003.65
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11631

Tad Lundborg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $553.37
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11632

Tad Unger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,556.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11633

Tadamine Kitaguchi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,186.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11634

Tadamine Kitaguchi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $49.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11635

Tadesse Kebede
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11636

Taher Vohra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11637

Tairan Zhang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,212.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11638

Tairan Zhang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $438.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11639

Tairan Zhang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $46.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11640

Taisong Jing
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11641

Taisuke Homma
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,220.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11642

Tali Hartal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11643

Tali Hartal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $102.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11644

Tam Doan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $400.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11645

Tamara Holloway
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $14,238.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11646

Tamara Holloway
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $791,269.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11647

Tamela Rockafellow
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $4,338.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11648

Tamera Vingino
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $0.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11649

Tang Wong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $14,571.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11650

Tang Wong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $9,063.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11651

Tanya Brylinsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,065.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11652

Tanya Khiatani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11653

Tanya Tarnecki
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $26,834.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11654

Tanya Tarnecki
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $251.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11655

Tao Sung
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $16,653.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11656

Tao Sung
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $124,946.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11657

Tao Sung
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $84.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11658

Tao Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11659

Tao Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,483.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11660

Tao Xu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,114.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11661

Tao Xu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $13,397.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11662

Tao Xu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11663

tapan patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11664

tapan patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $473.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11665

Tara Furlough
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $801.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11666

Tara Furlough
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,435.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11667

Taras Kolcio
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11668

Taras Kolcio
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $328.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11669

TAREK S SAYED
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,107.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11670

Tareq Rohana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,362.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11671

Tareq Rohana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,030.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11672

Tareq Rohana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,013.40
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11673

Tarun Bhambhani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,116.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11674

Tarun Bhambhani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $43.05
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11675

tarun sadana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $119,625.77
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11676

tarun sadana
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $36.35
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11677

Taryn Pilco
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**     $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11678

Taryn Pilco
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**     $4,971.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11679

Taryn Pilco
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**     $28.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11680

Tatiana Bell
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**     $5.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11681

Tatyana Danford
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,899.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11682

TAYBIAN YEOH
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,183.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11683

TAYBIAN YEOH
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $111.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11684

Taylor Abercrombie
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $42,492.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11685

Taylor Abercrombie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,039.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11686

Taylor Hawes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,006.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11687

Taylor Hawes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $324.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11688

Taylor Kelly
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $39,639.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11689

Taylor Kelly
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,320.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11690

Ted Copperthite
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,036.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11691

Ted Copperthite
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,693.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11692

Ted Evans
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11693

Ted Evans
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,948.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11694

Ted Hong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,575.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11695

Ted Hong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,503.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11696

Ted Snyder
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $127,284.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11697

Ted Snyder
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $83,936.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11698

Teddy Truong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $37,808.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11699

Teddy Truong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,016.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11700

Teekachand Tiwari
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11701

Teik Ee Yeo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $25,934.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11702

Tejas Modi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $179,201.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11703

Tejas Modi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $827.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11704

Tejas Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11705

Tejas Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,613.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11706

Tejbir Sandhu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11707

Tejbir Sandhu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,007.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11708

Tejbir Sandhu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $34.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11709

Teng Xu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $133,969.33
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11710

Teodor Brestnichki
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $28,084.95
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11711

Teodor Brestnichki
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $9,667.82
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11712

Tere Trout
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $8,680.27
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11713

Tere Trout
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50,227.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11714

Terence Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $121,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11715

Terence Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $374.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11716

Terence Michael
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,027.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11717

Terence Michael
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $175.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11718

Teresa Lippert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,452.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11719

Teresa Pixley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $57,170.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11720

TeRon Lawrence
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,113.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11721

TeRon Lawrence
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,047.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11722

Terrell Glenn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,003.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11723

Terrence Buckeye
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,712.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11724

Terrence Buckeye
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,251.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11725

Terrence Fox
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                 $3,991.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11726

Terrence Fox
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                 $5,875.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11727

Terrence Fox
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                 $485.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11728

Terrence Wong
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                 $5,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11729

terri echarte
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $3,734.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11730

terri echarte
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $496.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11731

Terrilee Wilson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $22,880.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11732

Terrilee Wilson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**                    $1,340.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11733

Territorial Properties
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $962.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11734

Territorial Properties
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11735

Terry Boone
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $192,550.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11736

Terry Boone
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,280.54
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11737

Terry Botros
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,494.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11738

Terry Botros
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11739

Terry Davis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,922.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11740

Terry Davis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,504.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11741

Terry Hopkins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $28,615.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11742

Terry Hopkins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,032.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11743

Terry Leahy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11744

Terry Leahy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $206.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11745

Terry Sheward
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,056.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11746

Terry Sheward
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $76.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11747

Terry Silbernagel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $221,900.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11748

Terry Silbernagel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $39,483.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11749

Terry Solomon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,053.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11750

Terry Solomon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,874.61
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11751

Terry Solomon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,592.08
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11752

Terry Treiberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,468.66
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11753

Terry Treiberg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11754

Terry Wells
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11755

Terry Wells
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $930.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11756

Tessi Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,391.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11757

Thach Luong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,877.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11758

Thach Luong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,708.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11759

Thack Cutler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,004.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11760

Thaddeus Mac Neal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,812.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11761

Thaddeus Mac Neal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $10,052.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11762

Thaddeus Ray
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $21,034.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11763

Thaddeus Ray
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $0.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11764

Thaddeus Szymanski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $9,244.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11765

Thaddeus Szymanski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,428.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11766

Thanh Vu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11767

thanigaiarsu thiyagarajan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,469.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11768

thanigaiarsu thiyagarajan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $987.89
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11769

thanigaiarsu thiyagarajan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,028.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11770

Thao Hull
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11771

Thao Hull
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $680.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11772

The Geller Trust, Dated June 7,2004, Faina G Lite,Trustee Geller
Lite
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11773

Thea Dodds
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11774

Thea Dodds
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11775

Theo Dubourg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27,927.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11776

Theo Dubourg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,547.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11777

Theodore Jeries
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,464.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11778

Theodore Kroeber
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $39,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11779

Theodore Kroeber
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $38.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11780

Theodore Welter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11781

Theodoros Kelesidis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $34,436.44
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11782

Theodoros Kelesidis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $30,535.77
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11783

Theodoros Kelesidis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.40
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11784

Theresa Cable
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,382.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11785

Theresa Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $15,564.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11786

Theresa Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $277.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11787

Theresa Porter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11788

Theresa Sinykin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $25,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11789

Theresa Tiwari
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11790

Theresa Tiwari
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $128,337.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11791

Thomas Agius
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $4,604.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11792

Thomas Agius
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $0.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11793

Thomas Bell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11794

Thomas Bell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $8,016.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11795

Thomas Bissell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11796

Thomas Bissell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                              $556.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11797

Thomas Black
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,923.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11798

Thomas Black
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,438.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11799

Thomas Blaine
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11800

Thomas Blundell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $52,436.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11801

Thomas Blundell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                   $5,800.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11802

Thomas Blundell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                   $88.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11803

Thomas Bohnett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                   $2,002.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11804

Thomas Bohnett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                   $0.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11805

Thomas Boudreau
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11806

Thomas Boudreau
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $23.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11807

Thomas Brown
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $17,089.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11808

thomas christensen
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,023.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11809

thomas christensen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $180.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11810

Thomas Cioffe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $93,384.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11811

Thomas Cioffe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,971.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11812

Thomas Cioffe
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,204.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11813

Thomas Clark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,998.57
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11814

Thomas Clark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,630.69
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11815

Thomas Cook
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11816

Thomas Cook
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.47
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11817

Thomas Cruise
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $67,017.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11818

Thomas Cruise
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $55,175.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11819

Thomas Crumpton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $23,555.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11820

Thomas Crumpton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                $239.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11821

Thomas Damiano
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11822

Thomas Dare
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $124,405.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11823

Thomas Davies
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,603.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11824

Thomas Dillon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,293.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11825

Thomas Dillon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $468.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11826

Thomas Falcone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11827

Thomas Farb
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,636.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11828

Thomas Farb
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $55.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11829

Thomas Foley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $238,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11830

Thomas Foley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $133,842.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11831

THOMAS FOTE
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $2,181.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11832

Thomas Franco
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $17,800.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11833

Thomas Franco
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,258.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11834

Thomas Gattone
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11835

Thomas Gibson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $11,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11836

Thomas Gibson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $140.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11837

Thomas Glasmacher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $2,081.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11838

Thomas Haines
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $6,010.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11839

Thomas Haines
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $47.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11840

Thomas Hamill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $27,514.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11841

Thomas Hamill
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,228.31
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11842

thomas hao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,868.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11843

thomas hao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $631.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11844

Thomas Jackson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11845

Thomas Jackson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11846

Thomas Kaehr
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,012.65
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11847

Thomas Kaehr
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $328.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11848

Thomas Keane
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,618.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11849

Thomas Keane
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11850

Thomas Keehn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,775.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11851

Thomas Keehn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $268.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11852

Thomas Keilty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11853

Thomas Keilty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,352.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11854

Thomas Kemble
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $74.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11855

Thomas Kerl
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,546.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11856

Thomas Kish
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,639.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11857

Thomas Kish
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$8,951.92

3.11858

Thomas Knych
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,103.00

3.11859

Thomas Knych
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$36.30

3.11860

Thomas Kottarathil
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$6,118.00

3.11861

Thomas Lane
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $122,033.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11862

Thomas Lane
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $4,464.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11863

Thomas Lemond
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $15,135.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11864

Thomas Lemond
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $94.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11865

Thomas Lemond
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,047.88
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11866

Thomas Lucas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11867

Thomas Lucas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.03
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11868

Thomas Ly
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,892.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11869

Thomas Ly
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.01
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11870

Thomas Ly
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $259.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11871

Thomas Mak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $537.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11872

Thomas Mak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,374.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11873

Thomas McCain
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                          $41,911.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11874

Thomas McCain
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                          $357.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11875

Thomas McCune
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                          $5,938.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11876

Thomas Meade
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                          $4.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11877

Thomas Meehan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11878

Thomas Millar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11879

Thomas Mogren
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11880

Thomas Mogren
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,063.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11881

Thomas Nagel
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11882

Thomas Nieliwocki
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11883

Thomas Nieliwocki
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $11,807.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11884

Thomas Nieliwocki
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10,970.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11885

Thomas Noonan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $13,725.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11886

Thomas Noonan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,009.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11887

thomas owen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $35,130.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11888

thomas owen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $306.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11889

Thomas Paluska
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $8,597.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11890

Thomas Paluska
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $2,083.88
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11891

Thomas Perrin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11892

Thomas Perrin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $313.42
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11893

Thomas Powell
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,006.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11894

Thomas Powell
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,735.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11895

Thomas Richardson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11896

Thomas Richardson
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11897

Thomas Scott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11898

Thomas Shigeta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,281.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11899

Thomas Slater
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $49,114.26
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11900

Thomas Stults
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32,442.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11901

Thomas Stults
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,676.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11902

Thomas Sutliff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,656.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11903

Thomas Sutliff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $76.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11904

Thomas Wagner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $135,027.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11905

Thomas Wagner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $49,973.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11906

Thomas Wagner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $816.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11907

Thomas Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $92,795.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11908

Thomas Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $47,276.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11909

Thomas Ward
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $24,315.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11910

Thomas Ward
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $3,981.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11911

Thomas Ward
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $3,415.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11912

Thomas Wei
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                          $1,004.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11913

Thomas Werth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $36,216.64
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11914

Thrinath Kakumanu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11915

Thrinath Kakumanu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,788.37
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11916

Thuan Vu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10.88
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11917

Thurston Crawford
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $25,855.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11918

Thurston Crawford
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $61.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11919

Thuy Tu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $20,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11920

Thuy Tu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $933.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11921

TIAN LEI
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $967.55
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11922

Tian Yang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11923

Tianyang Xu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11924

Tien Shiah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $49,982.71
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11925

Tiffany Yin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11926

Tiffany Yin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $0.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11927

Tim Cillessen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11928

Tim Crawford
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $203,807.05
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11929

Tim Crawford
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $540.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11930

Tim Crawford
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $135,460.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11931

Tim Dodd
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,697.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11932

Tim Dodd
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $372.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11933

Tim Dodd
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,573.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11934

Tim Gibson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,379.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11935

Tim Gibson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,962.94
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11936

Tim Grebner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,042.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11937

Tim Grebner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,242.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11938

Tim Hannemann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $42,522.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11939

Tim Hannemann
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $125.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11940

Tim Johnson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,738.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11941

Tim Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $24,558.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11942

Tim Lollis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11943

Tim Moore
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $23,603.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11944

Tim O'Pry
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,474.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11945

Tim O'Pry
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $200.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11946

Tim Regan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $157,066.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11947

Tim Regan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $162,557.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11948

Tim Rossmann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $78,985.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11949

Tim Vitullo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11950

Tim Vitullo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $37.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11951

Tim Walker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11952

Tim Walker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,307.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11953

tim Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,854.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11954

tim Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18.75
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11955

Tim Whittemore
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $58,206.20
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11956

Tim Whittemore
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $89.21
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11957

Timothy Black
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11958

Timothy Black
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,262.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11959

Timothy Brewster
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $163,700.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11960

Timothy Brewster
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $100,017.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11961

Timothy Britton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:         $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11962

Timothy Britton
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:         $6,153.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11963

Timothy Daly
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:         $58,458.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.11964

Timothy Dick
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:         $10.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.11965

Timothy English
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $17,750.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11966

Timothy Gossett
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $22,262.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11967

Timothy Harper
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $70,165.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11968

Timothy Harper
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $68,486.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11969

Timothy Harper
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,508.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11970

Timothy Kerwin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11971

Timothy Kerwin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,073.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11972

Timothy Lightner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,567.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11973

Timothy Lightner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $262,763.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11974

Timothy Lightner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $4,602.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11975

Timothy Marler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11976

Timothy Marler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $7,901.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11977

Timothy Martinchuk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $200.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11978

Timothy Mayfield
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $422.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11979

Timothy Meyer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,728.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11980

Timothy Meyer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11981

Timothy Moran
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $138.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11982

Timothy Najera
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,023.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11983

Timothy Ney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $52,595.93
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.11984

Timothy Ney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,117.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11985

Timothy Ney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $38,807.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11986

Timothy Sefton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,527.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11987

Timothy Sefton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $78,301.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11988

Timothy Sefton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $42,944.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11989

Timothy Stone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,529.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11990

Timothy Stone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,064.96
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11991

Timothy Stone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27.59
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11992

Timothy Tovar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $358,203.37
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11993

Timothy Tovar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,204.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11994

Timothy Tovar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $55,226.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11995

Timothy Westcott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $61,001.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11996

Timothy Westcott
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $66.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11997

Timothy Zee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $5,600.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11998

Timothy Zee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $3,039.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.11999

Timothy Zee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $1,164.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12000

Tina Pauley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:  $53,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12001

Tina Pauley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $60,926.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12002

Tine Hutchison
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $2,151.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12003

Ting Ting Geng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12004

Tin-Wai Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $87,912.13
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12005

Tin-Wai Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $19,718.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12006

Tin-Wai Lee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $988.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12007

toby odenheim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,610.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12008

toby odenheim
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,717.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12009

Toby Tobin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,954.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12010

Toby Tobin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,526.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12011

Tod Bramble
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $17,440.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12012

Tod Bramble
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,868.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12013

Todd Baker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,958.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12014

Todd Baker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $107,258.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12015

Todd Beaupre
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $124,391.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12016

Todd Beaupre
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12017

Todd Brylinsky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $3,222.00
*Check all that apply.*

- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.12018

Todd Concienne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $30,000.00
*Check all that apply.*

- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.12019

Todd Concienne
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $69,701.52
*Check all that apply.*

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.12020

Todd Crooks
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $54.53
*Check all that apply.*

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.12021

Todd Doersch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $88,795.53
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12022

Todd Doersch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $47,635.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12023

Todd E. Frank
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $31,076.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12024

Todd Frank
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,537.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12025

Todd Graves
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $11,570.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12026

Todd Harry
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $10,013.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12027

Todd Kimmel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $110,533.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12028

Todd Kimmel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $41.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12029

Todd Mont
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12030

Todd Moss
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,999.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12031

Todd Moss
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $54,864.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12032

Todd Richards
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,863.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12033

Todd Richards
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,037.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12034

Todd Robertson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,764.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12035

Todd Robertson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $1,034.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12036

Todd Sawicki
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $10,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12037

Todd Scheltz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,016.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12038

Todd Scheltz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,716.50
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12039

Todd Scheltz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $348.88
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12040

Todd Schmitz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,437.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12041

Todd Schmitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $9,912.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12042

Todd Simmerman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,094.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12043

Todd Springer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,389.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12044

Todd Terhune
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,386.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12045

Todd Terhune
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $132.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12046

Todd Theman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $3,045.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12047

Todd Uyeda
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12048

Todd Wendorff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $4,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12049

Todd Wendorff
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $4,317.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12050

Todor Boinovski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12051

Todor Boinovski
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $57.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12052

tom danon
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12053

Tom Decker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                        $16,595.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12054

Tom Decker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                        $1,420.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12055

Tom Fang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                        $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12056

Tom Fang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                        $10,798.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12057

Tom Fang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $32.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12058

Tom Hermes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $268,417.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12059

Tom Hermes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $67,498.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12060

Tom Larkin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $65,988.59
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12061

Tom Larkin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,420.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12062

Tom Luttrell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12063

Tom Luttrell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $91.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12064

Tom McCafferty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $42,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12065

Tom McCafferty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $19.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12066

Tom McCafferty
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $2.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12067

Tom McGuckin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $1,002.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12068

Tom McGuckin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $78.64
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12069

Tom Motto
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $111,056.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12070

Tom Motto
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $9,936.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12071

Tom Motto
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $45.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12072

Tom Murphy
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $25,330.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12073

Tom Murphy
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,017.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12074

Tom Schebye
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12075

Tom STANLEY
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $100,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12076

Tom STANLEY
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,600.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12077

Tom Thomas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $33,025.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12078

Tom Thomas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12079

Tom Thomas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $26,932.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12080

Tom Yin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,868.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12081

Tom Yin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $31.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12082

Tom Zimmerman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12083

Tom Zimmerman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,127.45
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12084

Tomas Larsson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $47,493.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12085

Tomas Vykruta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,448.78
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12086

Tomas Vykruta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,826.88
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12087

Tomer David
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12088

Tomer David
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $48.85
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12089

Tommy Chheng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $37,146.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12090

Tommy Chheng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $7,415.43
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12091

Tommy Ho
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12092

Tommy Ho
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $36.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12093

Tommy Mai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,929.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12094

Tony Cestone
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,408.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12095

Tony D'souza
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12096

Tony FABELA
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12097

Tony Gutierrez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,487.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12098

Tony Gutierrez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $968.29
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12099

Tony Gutierrez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,496.79
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12100

tony hoang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,159.22
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12101

Tony Le
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12102

Tony Mathew
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12103

Tony Ng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $10,902.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12104

Tony Nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,764.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12105

Tony Siakkhasone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,376.09
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12106

Tony Siakkhasone
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,493.60
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12107

Tony Tompkins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,668.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12108

Tony Tompkins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22.39
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12109

Tony Troxell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $35,247.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12110

Tony Troxell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $2,817.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12111

Tony Troxell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $111.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12112

Tony Umholtz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $3,592.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12113

Tony Yip
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $40,048.80
*Check all that apply.*

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

- ☑ No
- ☐ Yes

3.12114

Tony Yip
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,833.00
*Check all that apply.*

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

- ☑ No
- ☐ Yes

3.12115

Tonya Schaffer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,619.00
*Check all that apply.*

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

- ☑ No
- ☐ Yes

3.12116

Tonya Schaffer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.73
*Check all that apply.*

- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

- ☑ No
- ☐ Yes

3.12117

Tonya Schaffer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $21.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12118

Tory Richard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $0.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12119

Towneley Pearson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $13,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12120

Towneley Pearson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $35.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12121

Trace Fender
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $13,577.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12122

Trace Fender
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $20.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12123

Tracey Kiyohara
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $26,567.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12124

Tracey Kydes
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12125

Tracey Kydes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $351.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12126

Traci Mach
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12127

Traci Mach
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,039.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12128

Traci Mach
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,235.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12129

Traci Moran
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $83,623.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12130

Traci Moran
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $115,451.49
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12131

Tracie Miller
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12132

Tracy Fowler
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $24,739.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12133

Tracy Fowler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $552,289.21
*Check all that apply.*
- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.12134

Tracy Holsing
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $26,435.00
*Check all that apply.*
- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.12135

Tracy Holsing
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $410.89
*Check all that apply.*
- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.12136

tracy tan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,400.00
*Check all that apply.*
- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.12137

tracy tan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12138

Tracy Thaxton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,110.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12139

Tracy Thaxton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12140

Tracy Thompson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12141

Tracy Thompson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12142

traverse zink
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,729.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12143

Travis Bolin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,923.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12144

Travis Bolin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,913.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12145

Travis Clegg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12146

Travis Clegg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $555.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12147

Travis Clovis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,618.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12148

Travis Hilliard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,839.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12149

Travis Hoppe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $3,163.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12150

Travis Hoppe
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $30.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12151

Travis Putnam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $26,439.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12152

Travis Putnam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $786.06
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12153

Travis Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $14,579.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12154

Travis Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $80.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12155

Travis Thole
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $6,081.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12156

Travis Thole
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $41,536.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12157

Travis Thole
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $131.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12158

Trenton Hubley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12159

Trenton Hubley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12160

Trevor Claiborne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12161

Trevor Lanktree
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12162

Trevor Lanktree
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,003.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12163

Trevor Lanktree
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,360.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12164

trevor lucey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $58,483.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12165

trevor lucey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $57,715.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12166

trevor lucey
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $28,987.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12167

Trevor Mckee
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12168

Trevor Parssinen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $54,782.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12169

TREY HORTON
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12170

Trey Wilkinson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $10,504.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12171

Tribhuvan Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $11,016.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12172

Tribhuvan Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $2,317.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12173

Tribhuvan Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $217.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12174

Tridivesh Kidambi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,968.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12175

Trijntje Downes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12176

Trijntje Downes
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $51.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12177

Trina Hoang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12178

Trina Hoang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12179

Trinh Phung
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $12,820.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12180

Trinh Phung
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,764.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12181

Tripta Chabra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,927.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12182

Tristan Knutson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $14,105.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12183

Troy Brandstetter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $8,909.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12184

Troy Brandstetter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $14.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12185

Troy Friesen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12186

Troy Friesen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,122.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12187

Troy Garner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,518.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12188

Troy Holsing
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $82,834.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12189

Troy Holsing
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,886.94
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12190

Troy Holsing
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,115.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12191

Troy Smildzins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,217.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12192

Troy Smildzins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $65.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12193

Troy Thornock
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12194

Troy Thornock
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,074.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12195

Troy Torres
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $74,778.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12196

Troy Torres
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $104,979.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12197

Troy Wood
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,417.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12198

Trung Duong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12199

Trung Duong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $66.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12200

Tsu Hua Tsai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,477.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12201

Tsu Hua Tsai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $222.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12202

Tsung Han Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35,786.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12203

Tsung Han Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,709.40
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12204

Tsz Chuen Chan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,054.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12205

Tsz Chuen Chan
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,025.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12206

Tuan Nguyen
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $2,879.84
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12207

Tuan Nguyen
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $120.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12208

Tung Dao
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12209

Tushar Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $20,134.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12210

Tushar Patel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $5,817.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12211

TY CARROLL
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $20,907.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12212

TY CARROLL
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**  $1,084.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12213

Tyler Crain
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $105.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12214

Tyler Crain
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.61
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12215

TYLER Gentry
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12216

TYLER Gentry
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,362.84
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12217

Tyler Glaser
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,229.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12218

Tyler Grady
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12219

Tyler Gurr
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,079.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12220

Tyler Hair
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12221

Tyler Hart
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12222

Tyler Hart
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $233.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12223

Tyler Kimura
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $6,125.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12224

Tyler Martin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,647.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12225

Tyler Martin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $16.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12226

Tyler Mehlberger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                  $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12227

Tyler Mehlberger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $34.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12228

Tyler Miles
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                  $1,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12229

Tyler Miles
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,722.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12230

Tyler Parks
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,158.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12231

Tyler Peterson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12232

Tyler Sheerer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,500.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12233

Tyler Whitmer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12234

Tyler Whitmer
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $0.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12235

Tyson Hartman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $50,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12236

Tyson Hartman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $30,874.36
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12237

Udo Licht
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $22,200.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12238

Ulf Jonell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12239

Ulf Jonell
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $0.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12240

Uli Mittermaier
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $17,825.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12241

Uma shanmugam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $5,124.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12242

Uma shanmugam
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $0.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12243

Umberto Marsella
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,902.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12244

Upreet Bhandari
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12245

Utsav Ghosh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $30,258.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12246

Utsav Ghosh
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $1,065.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12247

Vadim Ratner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $692.35
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12248

Vadim Ratner
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $4,349.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12249

Vadim Zinkovsky
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12250

Vafa Bayat
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,060.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12251

Vairoj Arunyaangkul
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12252

Vairoj Arunyaangkul
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12253

Valeria Galinskaya
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$4,046.00

---

3.12254

Valerie Raudonis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$18,300.00

---

3.12255

Valeriy Parfenov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,000.00

---

3.12256

Vamsee Chepur
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$2,114.67

3.12257

Vamsee Chepur
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $1,139.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12258

Vamshi Karnati
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $4,100.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12259

Vamshi Karnati
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $69.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12260

Van PHAM
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                          $17,549.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12261

Van PHAM
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12262

Van Wong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,247.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12263

Van Wong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12264

Vanessa Galasso
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12265

Vanessa Galasso
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$4,570.52

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12266

Vani G Prakriya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$3,106.38

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12267

Vani G Prakriya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$8,237.74

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12268

Vani G Prakriya
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

$943.71

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12269

Varant Zanoyan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,022.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12270

Vareck Self
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,763.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12271

Varsha Gupta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12272

Varsha Gupta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $431.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12273

Varsha Gupta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12274

Varsha Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,384.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12275

Varsha Shah
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,876.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12276

Varshal Bhakta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,059.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12277

Varshal Bhakta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,342.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12278

Varshal Bhakta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $604.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12279

Varun Aggarwal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,999.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12280

Varun Aggarwal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,195.60
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12281

Varun Aggarwal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,831.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12282

varun chawla
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12283

varun chawla
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $67.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12284

Varun Malhotra
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $199.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12285

Varun Manocha
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $11,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12286

Varun Manocha
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $97.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12287

Varun Nayak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $9,497.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12288

Varun Nayak
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $30,934.29
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12289

Varun Nayak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,255.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12290

Varun Parekh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,629.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12291

Varun Parekh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,386.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12292

Varvara Kulikova
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,239.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12293

Varvara Kulikova
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,394.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12294

Vaseekaran Rayan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12295

Vaseekaran Rayan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $5,870.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12296

Vaughn Johnson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $50.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12297

Veena Mistry
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,045.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12298

Veer Bhavnagri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $15,421.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12299

Veer Bhavnagri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $4,393.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12300

Veer Bhavnagri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $10.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12301

Velmurugan Mariappan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,119.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12302

Velmurugan Mariappan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $476.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12303

Venkat Jonnala
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,464.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12304

Venkat Jonnala
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,257.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12305

Venkata Anil Perakam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12306

VENKATA DODDA
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $74,577.44
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12307

VENKATA DODDA
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $35,385.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12308

Venkata Lakshmi kalaga
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,593.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12309

Venkata Lakshmi kalaga
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12310

Venkata Mallajosyula Mallajosyula
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18,369.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12311

Venkata Mallajosyula Mallajosyula
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,075.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12312

Venkata Ramana Giri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,701.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12313

Venkata Ramana Giri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $263.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12314

VENKATESH doraikannu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12315

VENKATESH doraikannu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,774.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12316

Venkatesh Raju
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,211.69
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12317

Venkatesh Raju
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $11,292.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12318

Venu Narra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12319

Venu Narra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $0.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12320

Veronica Kyi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $19,496.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12321

Veronica Kyi
Address on File

_____
**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**                 $5,897.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12322

Vicki Holman
Address on File

_____
**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**                 $5,907.28
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12323

Vicki Holman
Address on File

_____
**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**                 $1,480.79
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12324

Vicky Shum
Address on File

_____
**Date or dates debt was incurred**
_____
_____

**As of the petition filing date, the claim is:**                 $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12325

Vicky Tseng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                      $11,380.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12326

Vicky Tseng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                      $2,573.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12327

Victor Abramsky
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                      $111.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12328

Victor Davanzo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                      $6,815.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12329

Victor Gonzalez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $52,221.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12330

Victor Gonzalez
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $32,454.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12331

Victor Hu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $29,287.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12332

Victor Hu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $11,259.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12333

Victor Krebs
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $76,095.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12334

Victor Krebs
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $37,460.02
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12335

Victor Lami
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12336

Victor Lami
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $26,157.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12337

Victor Rundbaken
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $54,923.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12338

Victor Rundbaken
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $1,655.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12339

Victor Vigna
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $47,652.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12340

Victor Vigna
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:      $54,436.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12341

Victoria Acosta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12342

Victoria Campo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $747.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12343

Victoria Campo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $253.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12344

Vijay Anne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,962.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12345

Vijay Anne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12346

Vijay Lunawat
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,692.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12347

Vijay Manghnani
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,393.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12348

Vijay Manickam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12349

Vijay Manickam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $0.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12350

Vijay Mariadassou
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $18,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12351

Vijay Mariadassou
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $20,445.51
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12352

Vijay Meduri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $281.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12353

Vijay Meduri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $423.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12354

Vijay Menon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12355

Vijay Menon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,650.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12356

Vijay Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12357

Vijay Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$14,001.81

---

3.12358

Vijay Rao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$3,197.93

---

3.12359

Vijay Rao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,296.03

---

3.12360

VIJAYA LOHIYA
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$1,000.00

3.12361

Vijayakumar Venugopal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $12,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12362

Vijayakumar Venugopal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $600.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12363

Vikas Desai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $13,857.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12364

Vikas Desai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $8,098.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12365

Vikas Jaiswal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12366

Vikas Jaiswal
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $16.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12367

Vikas Sahdev
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12368

Vikas Sahdev
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,197.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12369

Vikas Sinha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $59,430.34
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12370

Vikas Sinha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $34,528.45
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12371

Vikas Sinha
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,227.64
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12372

Vikram Ahuja
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12373

Vikram Ahuja
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $427.23
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12374

VIkram Aravamudhan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12375

vikram arora
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12376

vikram arora
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $97.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12377

Vikram raghavan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,130.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12378

Vikram raghavan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $78.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12379

Viktor Simjanoski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $41,390.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12380

Viktor Simjanoski
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $11,557.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12381

Vilnis Ezerins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,495.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12382

Vilnis Ezerins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,011.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12383

Vilnis Ezerins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,629.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12384

Vilya Osa
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $17,104.63
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12385

Vilya Osa
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $18.82
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12386

Vimal Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $19,145.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12387

Vln Mcmahon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $2,118.39
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12388

Vinamra Bhasin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                                    $11,990.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12389

Vinamra Bhasin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,398.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12390

Vinay Kudithipudi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $90,768.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12391

Vinay Kudithipudi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,339.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12392

Vinay Kudithipudi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $63,782.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12393

vinay tumuluri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $11,952.93
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12394

vinay tumuluri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,555.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12395

Vinayak Saokar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,250.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12396

Vinayak Saokar
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,585.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12397

Vince Lubsey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12398

Vince Lubsey
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,440.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12399

Vince Pozzuoli
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $31,276.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12400

Vince Pozzuoli
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,030.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12401

Vince Pozzuoli
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,715.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12402

Vincent Campagna
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12403

Vincent Campagna
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,673.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12404

Vincent Cardillo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,104.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12405

Vincent Cardillo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12406

Vincent Lopez
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,527.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12407

Vincent Malerba
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $160,970.15
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12408

Vincent Malerba
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,465.34
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12409

Vincent Ye
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12410

Vincent Ye
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $349.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12411

Vinee Mehta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12412

Vineet Sawhney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12413

Vineet Sawhney
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $230.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12414

Vinh Hong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,999.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12415

Vinh Hong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,649.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12416

Vinh Hong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,122.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12417

Vlnh Nguyen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12418

Vinod Menon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12419

Vinod Menon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $95.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12420

Vinodh Jayaram
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,606.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12421

Vinodh Jayaram
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $97.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12422

Vinodkumar Sungh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $5,774.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12423

Vinodkumar Sungh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $2,566.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12424

Vipe Desai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,046.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12425

Vipe Desai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,579.11
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12426

Vipe Desai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8.28
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12427

Vipul Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12428

Vipul Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,299.58
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12429

Vipul Vohra
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12430

Viraj Patwardhan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $23,134.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12431

Viraj Patwardhan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $30,093.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12432

Viraj Patwardhan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $11,284.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12433

Viral Jhaveri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12434

Viral Jhaveri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,739.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12435

Viral Mehta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,227.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12436

Viral Mehta
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,025.12
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12437

Viral Thakker
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12438

VIrender Mehta
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $7,766.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12439

virendra dhapola
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $18,278.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12440

virendra dhapola
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**      $6,688.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12441

vishal agrawal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12442

VIshal Bansal
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $0.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12443

Vishal Bhalla
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12444

Vishal Gujral
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $2,002.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12445

VISHAL GUPTA
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $17,955.28
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12446

Vishal Patel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $5,854.90
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12447

VIshnu Sivaji
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12448

Vishwanath Puggera
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $1,075.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12449

Vishwanath Puggera
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12450

Viswanath Srikanth Srikanth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12451

Viswanath Srikanth Srikanth
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $34,471.63
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12452

Vivek Kumar Nair
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $998.57
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12453

Vivek Kumar Nair
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $26.56
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12454

Vivek Rudrapatna
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $24,168.85
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12455

Vivek Rudrapatna
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,484.11
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12456

Vivek Shah
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12457

Vivian Saducos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $33,391.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12458

Vivian Saducos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $33,860.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12459

Vivian Yu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,701.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12460

Vivian Yu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,117.09
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12461

Vlad Bahrencu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $10.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12462

Vladimir Alexandrov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $10,355.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12463

Vladimir Alexandrov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:        $22.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12464

Vladimir Polyakov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $8,341.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12465

Vladimir Polyakov
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $10,850.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12466

Vladimir Subbotin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $31,221.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12467

Vladimir Subbotin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $19,675.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12468

W. Holt Parham
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $4,912.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12469

W. Holt Parham
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,547.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12470

Wade and Patricia Zimmerman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,672.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12471

Wade and Patricia Zimmerman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,443.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12472

Wade Burgess
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12473

Wade Burgess
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,957.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12474

Wade Danielson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $124,878.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12475

Wade Danielson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12476

Wade Luders
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $407,517.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12477

Wade Luders
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $771.80
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12478

Wai kei Sally Mak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $27,081.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12479

Wai kei Sally Mak
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $631.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12480

wallace hin chin chin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12481

wallace hin chin chin
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,144.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12482

Walter Beltz
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $4,217.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12483

Walter Beltz
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $19,400.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12484

Walter Beltz
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $1,008.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12485

Walter Brown
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $198,363.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12486

Walter Brown
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $262.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12487

Walter Enos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $9,600.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12488

Walter Enos
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $71.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12489

Walter Raudonis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $142,101.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12490

Walter Raudonis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,159.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12491

Walter Raudonis
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $0.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12492

Wan Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,010.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12493

Ward Siert
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $12,759.68
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12494

Warren Ben Snyder
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $58,756.34
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12495

Warren Ben Snyder
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $5,904.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12496

Warren Ben Snyder
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $36,183.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12497

Warren Berman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $8,825.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12498

Warren Berman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $14,836.83
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12499

warren Foster
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $23,652.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12500

warren Foster
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**       $2,475.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12501

Warren Ifergane
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12502

Warren Jacob
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12503

Warren Riley
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $210.50
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12504

Warren Thomas Randall
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,373.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12505

Warren Thomas Randall
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $44.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12506

Waseem Srouji
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12507

Waseem Srouji
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,044.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12508

waylon lebeau
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $25,964.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12509

waylon lebeau
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,021.47
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12510

waylon lebeau
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,457.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12511

Wayne Burg
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $93.38
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12512

Wayne Cancryn
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,118.53
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12513

Wayne Cartwright
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $81,423.61
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12514

Wayne Cartwright
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,347.81
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12515

Wayne Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12516

Wayne Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $38.50
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12517

Wayne Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $72,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12518

wayne pastel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,000.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12519

wayne pastel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $82.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12520

Wayne Phillipsjr
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12521

Wayne Speckmann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $29,327.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12522

Wayne Speckmann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $34.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12523

Wei Cao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $7,546.28
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12524

Wei Cao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,015.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12525

Wei Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,564.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12526

Wei Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,012.39
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12527

wei ding
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12528

wei ding
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12529

Wei Jie Chin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $5,333.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12530

Wei Jie Chin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $5,614.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12531

wei mao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $26,386.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12532

wei mao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $238.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12533

Wei Tao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,092.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12534

Wei Tao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $1,207.61
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12535

wei Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $15,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12536

wei Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $26,041.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12537

Wei Yao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12538

Weijing Cai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $4,936.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12539

Weikhai Ang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $6,130.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12540

Weiling Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12541

Weiling Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $167.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12542

Weina Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,042.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12543

Weina Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,850.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12544

Weina Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,797.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12545

Wei-Ting Huang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12546

Wen Cheng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $22,433.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12547

Wendy Sweet
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,177.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12548

Wendy Woster
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,801.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12549

Wendy Woster
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,508.42
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12550

Wendy Woster
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $42.92
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12551

Wenjiao Cai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,193.92
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12552

Wenjing Zhou
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,969.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12553

Wenjing Zhou
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,883.75
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12554

Wenjun Ding
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $140,948.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12555

Wenjun Ding
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $243.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12556

Wenqi Shao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,132.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12557

Wenqi Shao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,374.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12558

WENXIONG LIU
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,042.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12559

WENXIONG LIU
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $40.47
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12560

Wesley Breton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,574.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12561

Wesley Breton
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $317.56
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12562

Wesley Chan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $29,135.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12563

Wesley Hather
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12564

Wesley Leung
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,152.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12565

Wesley Nurss
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$20,000.00

---

3.12566

Wesley Putnam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$50,046.00

---

3.12567

Wesley Putnam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

$30,423.95

---

3.12568

Wesley Putnam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$192,415.09

3.12569

Wesley Tang-Wymer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,250.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12570

Weston Eidson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $89,941.85
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12571

Weston Lenker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,289.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12572

Weston Lenker
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $328.47
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12573

Whackbat Holdings, LLC
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $57,348.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12574

Whackbat Holdings, LLC
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $1,536.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12575

Whackbat Holdings, LLC
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $798.37
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12576

Whitney Pasch
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $14,128.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12577

Whitney Pasch
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $5,372.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12578

Whitney Wiegel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12579

wil arguedas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $6,665.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12580

wil arguedas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $974.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12581

wil arguedas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12582

Wiley Williams
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12583

Wiley Williams
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $128.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12584

Wilfred Higgins
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12585

Wilfred Higgins
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,057.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12586

Will Boland
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12587

Will Boland
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $235.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12588

WILL HIGGINS
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $94,323.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12589

WILL HIGGINS
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $42,904.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12590

Will Hong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12591

Will Hong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,814.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12592

Will Morel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12593

Will Morel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,379.06
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12594

Will Ottiger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,585.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12595

Will Ottiger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,341.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12596

Will Ottiger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $744.97
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12597

WILLARD SMITH II
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $11,037.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12598

WILLARD SMITH II
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $104,647.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12599

Willem Thomas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $376.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12600

William Acevedo
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12601

william ahern
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $53,196.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12602

William Andrews
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $14,893.22
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12603

William Andrews
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $5,066.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12604

William Andrews
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $71.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12605

William Barr
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,448.90
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12606

William Bell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $292.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12607

William Bell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12.52
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12608

William Biggers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,620.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12609

William Biggers
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $68.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12610

William Bixler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,411.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12611

William Bixler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $73.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12612

William Boehm
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,359.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12613

William Boehm
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $34.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12614

William Bohne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,550.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12615

William Bohne
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $1,527.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12616

William Boussard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:      $38,278.77
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12617

William Boussard
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $23,459.89
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12618

William Braaten
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $5,105.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12619

William Braaten
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $3,859.96
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12620

William Bye
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $4,803.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12621

William C Oxford
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12622

William Callam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12623

William Callam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,794.71
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12624

William Champion
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12625

William Champion
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,660.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12626

William Chan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12627

William Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $45,029.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12628

William Chang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,712.22
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12629

William Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                               $2,524.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12630

William Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                               $152.49
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12631

William Clark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                               $1,101.65
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12632

William Conrad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                               $22,705.86
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12633

William Conrad
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,570.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12634

William Danford
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $15,002.50
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12635

William Daus
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $934.73
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12636

William Daus
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $315.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12637

William Deas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $10.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12638

William Doherty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12639

William Dudark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $33,364.55
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12640

William Dudark
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $454.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12641

William Ennis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,571.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12642

William Ennis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $124.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12643

William Enright
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,855.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12644

William Enright
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $80.67
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12645

William Erlandson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12646

William Faris
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,998.33
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12647

William Fitzpatrick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,176.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12648

William Fitzpatrick
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,370.81
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12649

William Fitzpatrick
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $99.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12650

William Fulton
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $127.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12651

William Gallegos
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $138,959.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12652

William Gallegos
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $69,000.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12653

William Gaugler
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,973.27
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12654

William Gillis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,148.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12655

william GREGG
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12656

william GREGG
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,396.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12657

william GREGG
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $23.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12658

William Hagarty
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $3,078.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12659

William Hartley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $13,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12660

William Hartley
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $26.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12661

William Huynh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.19
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12662

william jacobs
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $12,346.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12663

william jacobs
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $131.74
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12664

William Konen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $16,001.50
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12665

William Kotas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $72,756.02
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12666

William Kotas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $389.70
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12667

William Kotas
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $6,765.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12668

William Lash
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $13,006.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12669

William Lash
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$6,908.37

---

3.12670

William Leven
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$16,912.22

---

3.12671

William Leven
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$18,795.23

---

3.12672

William Martin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$14,017.37

3.12673

William Martin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,048.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12674

William Meko
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12675

William Mendenhall
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12676

William Mendenhall
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $85.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12677

william messenger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $34,874.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12678

william messenger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $26,687.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12679

William Mitchell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,998.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12680

William Mitchell
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $89.17
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12681

William Mitzmacher
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,322.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12682

William Neel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,988.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12683

William Ottiger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,432.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12684

William Ottiger
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.82
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12685

William Pater
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.68
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12686

William Paul Walter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,088.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12687

William Paul Walter
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,378.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12688

William Radosevich
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12689

william rapp
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12690

William San Filippo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,325.88
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12691

William San Filippo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $554.21
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12692

William Schechtman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12693

William Schwab
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12694

William Schwab
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $101.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12695

William Seidel
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12696

William Sherman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $101,946.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12697

William Sherman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $46,676.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12698

William Simmons
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,815.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12699

William Simmons
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,807.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12700

William Slocum
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12701

William Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $48,238.12
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12702

William Smith
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $1,394.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12703

William Todd
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $1,351.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12704

William Todd
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**    $27.71
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12705

William Van Matre
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $43,927.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12706

William Van Matre
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $27,672.16
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12707

William Van Matre
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $881.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12708

William Walter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:     $5,736.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12709

William Walter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,985.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12710

William Walter
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $522.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12711

William Wu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $144,112.23
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12712

William Yang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,035.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12713

William Yang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,273.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12714

William Yllera Jr
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,666.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12715

William Young
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $87,120.58
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12716

William Young
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $931.52
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12717

Willy Lew Yuk Vong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,325.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12718

Willy Lew Yuk Vong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,341.05
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12719

Wilson Liu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12720

Wilson Liu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $23,812.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12721

Winfield Wells
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $8,028.25
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12722

Winfield Wells
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $6,243.60
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12723

Wing Tsang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $71,325.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12724

Wing Tsang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $4.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12725

Winny Chow
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $2,074.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12726

Winny Chow
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $74.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12727

Wira Gunawan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $35,824.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12728

Wolfgang Ihloff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $32,341.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12729

Wolfgang Ihloff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,606.27
*Check all that apply.*

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.12730

Worth Banner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $14,813.55
*Check all that apply.*

- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.12731

Worth Banner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2.77
*Check all that apply.*

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.12732

wright charles
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $21,044.00
*Check all that apply.*

- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.12733

wright charles
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,204.18
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12734

Wyman Cabaniss
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,999.14
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12735

xavier fouilleux
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $19,104.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12736

xavier fouilleux
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,738.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12737

Xavier Gonzalez-Sanfeliu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,571.99
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.12738

Xavier Gonzalez-Sanfeliu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,984.71
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No
☐ Yes

3.12739

Xiaohua Li
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $81,134.82
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No
☐ Yes

3.12740

xiaojie Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $47,500.00
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No
☐ Yes

3.12741

Xiaoluo Yuan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,249.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12742

Xiaoluo Yuan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,832.43
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12743

xiaoyan yu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,807.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12744

xiaoyan yu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,052.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12745

Xiaoying Zhang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12746

Xiaoying Zhang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $1,400.34
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12747

Xin Cui
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12748

Xin Cui
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10.94
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12749

Xin Miao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12750

Xin Miao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $27,210.86
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12751

Xinfeng Zhou
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $207,330.30
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12752

Xinfeng Zhou
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:          $1,221.03
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12753

Xinjue Cao
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $50,464.17
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12754

Xu (Corinne ) Wei
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $20,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12755

Xu (Corinne ) Wei
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $48,319.10
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12756

Xu (Corinne ) Wei
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                    $300.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12757

XU HUi JIANG
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $20,703.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12758

XU HUi JIANG
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $19,444.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12759

XU HUi JIANG
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $21,102.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12760

Xu Xing Jiang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $7,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12761

Xu Xing Jiang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12762

XU ZHENG
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $0.19
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12763

Xuandong Chai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $21,998.27
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12764

Xue Bai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $3,801.83
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12765

Xue Bai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,559.04
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12766

Xue Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12767

Xue Lee
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12768

Xuejiao Hu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $28,079.72
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12769

Xueqian Chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$4,917.00

---

3.12770

Xueqian Chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

$1,235.11

---

3.12771

Xuliang Han
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

$51,920.00

---

3.12772

Xuliang Han
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

$22,377.44

3.12773

Xuliang Han
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.46
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12774

Yagnesh Kikaganeshwala
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,999.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12775

Yagnesh Kikaganeshwala
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,570.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12776

Yair Oren
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12777

Yair Oren
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $64,599.92
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12778

Yaming Gong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29,779.66
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12779

Yaming Gong
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,043.84
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12780

Yan Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12781

Yan Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $119.85
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12782

Yan Wu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $2,053.16
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12783

Yang Myung Kwon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $44,129.08
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12784

Yang Myung Kwon
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $6,849.92
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12785

Yangqi Li
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $50,479.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12786

Yangqi Li
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $3,679.42
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12787

Yanir David
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $17,913.91
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12788

Yanir David
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $221.45
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12789

Yanling Wu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12790

Yanru Lu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12791

YANYUE YANG
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $20,437.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12792

Yao Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12793

Yaoming Shieh
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12794

Yaroslav Yarmolyuk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $57,499.20
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12795

Yaroslav Yarmolyuk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $110,293.87
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12796

Yaroslav Yarmolyuk
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $31,318.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12797

Yaw Boateng
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $11,513.30
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12798

Yazholi Kanikkannan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $6,665.37
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12799

Yazholi Kanikkannan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $48.07
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12800

Ye Tao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $8,535.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12801

Yelena Frankel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $11,125.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12802

Yelena Frankel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $13,503.11
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12803

Yelena Frankel
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $20.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12804

Yelena Kogan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                $409.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12805

Yelena Kogan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $665.57
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12806

Yevgeniy Kuznetsov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,825.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12807

Yevgeniy Kuznetsov
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,519.16
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12808

YEVGENIY NEYMARK
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,155.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12809

YEVGENIY NEYMARK
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $664.44
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12810

YEVGENIY Palatnik
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,081.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12811

Yi Ge
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,443.52
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12812

Yi Ge
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,192.32
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12813

Yi Li
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,245.38
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12814

Yi Li
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,546.36
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12815

Yi Li
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,057.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12816

Yi Qiao
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12817

Yi Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $118,196.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12818

Yi Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $13,225.74
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12819

Yichieh Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $15,011.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12820

Yichieh Lin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $10,713.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12821

Yifan Xu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $14,652.95
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12822

Yifan Xu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $2,124.49
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12823

Yifeng Liann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $15,958.07
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12824

Yifeng Liann
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $648.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12825

Yihui Bian
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12826

Yik Yu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $4,597.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12827

Yik Yu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $4,868.80
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12828

Yik Yu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $3,190.20
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12829

Yi-lo Yu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $34,646.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12830

Yi-lo Yu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $40,337.46
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12831

Yi-lo Yu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $221.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12832

Ying Meng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:    $11,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12833

Ying Meng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

$33,807.02

---

3.12834

Ying Meng
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$14,424.41

---

3.12835

Yiwu Tang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

$2,000.00

---

3.12836

Yiwu Tang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

$129.21

3.12837

Yixin Tan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12838

Yixin Tan
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $2,065.93
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12839

YIXIN ZHANG
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $61,187.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12840

YIXIN ZHANG
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                              $593.31
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12841

YIXIN ZHANG
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.69
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12842

Yiyi Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12843

Yogesh Agnihotri
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $329.99
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12844

Yogesh Ayachit
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,073.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12845

Yohannes Negga
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12846

Yohei Hatakeyama
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,147.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12847

Yohei Hatakeyama
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,420.71
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12848

Yohei Hatakeyama
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12849

Yolanda Lewis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12850

Yolanda Lewis
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $1,097.76
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12851

Yong Cai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $7,185.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12852

Yong Cai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                $1,142.88
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12853

Yong Hoon Choi
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $5,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12854

York Kreft
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $38,000.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12855

York Kreft
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $109,733.04
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12856

York Kreft
Address on File

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:** $199.93
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12857

Yosemite Weath Management LLC
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $376.09
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12858

Yoshihiro Iwakami
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12859

You Zhou
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,007.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12860

You Zhou
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $253.25
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12861

Young Kam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,278.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12862

Young Kam
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $721.01
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12863

Young Park
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12864

Yow-Hwan Lin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $54,178.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12865

Yow-Hwan Lin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $415.95
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12866

YU CHEN
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $10,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12867

YU CHEN
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.41
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12868

Yu Lu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,182.88
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12869

Yuan Chai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $6,111.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12870

Yuan Chai
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $4,661.18
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12871

Yuanyuan Sui
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $5,778.99
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12872

yue Wu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                    $1,057.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12873

Yue Zhu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $47,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12874

Yue Zhu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $151,190.76
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12875

Yue Zhu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $242.28
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12876

Yuen Law
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $4,039.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12877

Yuen Law
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,838.87
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12878

Yue-shun Ho
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12879

Yufan Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,332.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12880

Yufan Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $24,752.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12881

yuhsin chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $5,278.99
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12882

yuhsin chen
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $24,008.59
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12883

Yuli Zhang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $6,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12884

Yundi Jiang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**          $3,300.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12885

Yundi Jiang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,332.73
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12886

Yunqing Shen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12887

Yunqing Shen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.26
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12888

Yunzhu Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12889

Yurek Hinz
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,224.00
*Check all that apply.*

- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.12890

Yuriy Babayev
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,733.00
*Check all that apply.*

- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.12891

Yuriy Perelman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $45,131.94
*Check all that apply.*

- [x] Contingent
- [x] Unliquidated
- [ ] Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.12892

Yuriy Perelman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29.84
*Check all that apply.*

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
- [x] No
- [ ] Yes

3.12893

Yury Pronin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $1.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12894

Yusuf Shirazi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12895

YUTAO MA
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $28,114.78
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12896

YUTAO MA
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:          $6,555.48
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12897

YUTAO MA
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $38,683.51
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12898

Yuval Douer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $187,818.54
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12899

Yuval Douer
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,507.79
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12900

Yuval Yeret
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,107.42
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12901

Yuval Yeret
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $253.21
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12902

Yu-Yen Mo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12903

Yu-Yen Mo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,013.24
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12904

Yu-Yen Mo
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $18.57
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12905

Yves Lawson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12906

Zac Reynolds
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,006.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12907

Zach Stroud
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12908

Zach Stroud
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.15
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12909

Zacharias Thompson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $18,014.97
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12910

Zacharias Thompson
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $3,374.78
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12911

Zachary Briggs
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $5,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12912

Zachary Fleitman
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                    $2,081.82
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12913

Zachary Fleitman
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,213.90
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12914

Zachary Foster
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12915

Zachary Holland
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $68,153.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12916

Zachary Holland
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,550.19
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12917

Zachary Liner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,747.75
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12918

Zachary Liner
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,837.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12919

Zachary Mazur
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,768.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12920

Zachary Patterson
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12921

Zachary Peskowitz
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,010.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12922

Zachary Seils
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,412.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12923

zachary zeisset
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $14,287.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12924

Zaida Oliveira
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is: $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12925

Zakera Nanabawa
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $13,909.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12926

Zakera Nanabawa
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $9,296.29
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12927

Zariph Price
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $7,194.54
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

---

3.12928

Zeeshan Haq
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.05
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12929

Zein Zubi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                          $1,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12930

Zein Zubi
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                          $0.10
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12931

Zelio Inc, dba J and R Property Management
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                          $100.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12932

zenil hromin
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                                          $4,004.61
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12933

zenil hromin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $29.53
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12934

Zev Elias
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $67,759.67
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12935

Zev Elias
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $40,356.35
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12936

Zheefong He
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12937

Zheefong He
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $4,348.21
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12938

Zheefong He
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $866.91
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12939

Zhenchuan Chai
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12940

Zhenfan Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**                                    $60,109.18
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12941

Zhenfan Wang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $55,902.32
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12942

Zheng Huang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $19,824.26
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12943

Zheng Huang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $23,655.41
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

---

3.12944

Zheng Huang
Address on File

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:** $34.58
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12945

Zheng Liu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $16,078.04
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12946

Zheng Liu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $1,049.96
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
RWN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12947

Zheng Liu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $7,532.14
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12948

Zhenyang Zhu
Address on File

_____

**Date or dates debt was incurred**

_____

_____

As of the petition filing date, the claim is:                    $105,105.74
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**

☑ No

☐ Yes

3.12949

Zhenyang Zhu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $151.66
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12950

Zhili Liang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $59.98
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12951

Zhiqun Liu
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $94,223.03
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12952

Zhiyong Xie
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $3,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12953

zhong wan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $33,312.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12954

zhong wan
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $2,380.95
*Check all that apply.*
☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12955

Zhong Zhang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $39,534.51
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12956

Zhongmin Lang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $17,112.00
*Check all that apply.*
☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12957

Zhongmin Lang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $105.72
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12958

Zhongshan Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $6,362.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12959

Zhongshan Chen
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $0.48
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12960

Zhouhang Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $8,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12961

Zhouhang Wang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $1,869.08
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12962

Zhuang Kang
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $0.55
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12963

Ziv Haparnas
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $32,382.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12964

Zivile Chirban
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:    $2,000.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12965

Zivile Chirban
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                              $1,700.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12966

Zongde Lin
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                              $8,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12967

Zsolt Szalacsi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                              $10,176.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12968

Zsolt Szalacsi
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is:                              $4,895.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12969

Zubin Talavia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $5,500.00
*Check all that apply.*

☑ Contingent

☑ Unliquidated

☐ Disputed

**Basis for the claim:**
MPDN

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12970

Zubin Talavia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $4,717.81
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12971

Zulma Garcia
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $50.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

3.12972

Zvi Schiff
Address on File

**Date or dates debt was incurred**

As of the petition filing date, the claim is: $1.00
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
Uninvested Cash

**Is the claim subject to offset?**
☑ No

☐ Yes

**Part 3:    List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 | Line | |
| | ☐ Not listed. Explain | |

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $0.00 |
| 5b. **Total claims from Part 2** | 5b. | $269,772,529.40 |
| 5c. **Total of Parts 1 and 2**  Lines 5a + 5b = 5c. | 5c. | $269,772,529.40 |

**Fill in this information to identify the case:**

Debtor name: Peer Street Funding LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 23-10818

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Schedule G:** Executory Contracts and Unexpired Leases

**1. Does the debtor have any executory contracts or unexpired leases?**

☑ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☐ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1** **State what the contract or lease is for and the nature of the debtor's interest** _____ **State the term remaining** _____ **List the contract number of any government contract** _____ | _____ |

**Fill in this information to identify the case:**

Debtor name: Peer Street Funding LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 23-10818

☐ **Check if this is an amended filing**

## Official Form 206H

## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1 | | | ☐ D |
| | | | ☐ E/F |
| | | | ☐ G |

**Fill in this information to identify the case:**

Debtor name: Peer Street Funding LLC

United States Bankruptcy Court for the: District of Delaware

Case number: 23-10818

☐ Check if this is an
amended filing

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____
declaration

I declare under penalty of perjury that the foregoing is true and correct.

| | |
|---|---|
| 9/5/2023 | /s/ David M. Dunn |
| Executed on | Signature of individual signing on behalf of debtor |
| | David M. Dunn |
| | Printed name |
| | Chief Restructuring Officer |
| | Position or relationship to debtor |