# EXHIBIT A

## Amended Redacted Creditor Matrix

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| Peer Street, Inc., *et al.*,[1] | Case No. 23-10815 (LSS) |
| Debtors. | (Jointly Administered) |

**CERTIFICATION OF DEBTORS' AMENDED AND SUPPLEMENTAL
CONSOLIDATED CREDITOR MATRIX**

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure, Rule 1007- 2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), and that certain *Order (A) Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Individual Retail Customers, (B) Authorizing the Debtors to Provide Individual Retail Customers with Electronic Service, and (C) Granting Certain Related Relief* [D.I. 294] (the "**Redaction Order**"), an amended and supplemental redacted list of creditors (the "**Revised Creditor Matrix**") of the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") is filed by attachment hereto.[2]

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of their respective federal tax identification numbers, are:  Peer Street, Inc. (8584); PS Funding, Inc. (3268); PeerStreet Licensing, Inc. (9435); Peer Street Opportunity Fund GP, LLC (8491); Peer Street Funding LLC (9485); PSF REO LLC (1013); PS Options LLC (8584); PS Warehouse, LLC (5663); PS Warehouse II, LLC (9252); Peer Street Opportunity Investors II, LP (1586); PS Portfolio-ST1, LLC (1868); PSF Ohio, LLC (9485); PSF TX 1, LLC (9485); PSF TX 2, LLC (2415); PSF TX 4 LLC (9485).  The Debtors' service address is c/o Province, LLC 2360 Corporate Circle, Suite 340, Henderson, NV 89074, Attn:  David Dunn, Chief Restructuring Officer.

[2]    The Debtors filed the *Certification of Debtors' Consolidated Creditor Matrix* [D.I. 13] on June 26, 2023, which redacted all individual retail customer names and personally identifiable information.  Pursuant to the Redaction Order, the Debtors are authorized to redact physical addresses, email addresses, and other relevant personal identifying information of individual retail customers; provided, however, that the Debtors are required to disclose individual retail customers' names.  Accordingly, the Debtors hereby submit this Revised Creditor Matrix in accordance with the Redaction Order.

The Revised Creditor Matrix has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned, Brewster Johnson, Authorized Person for the Debtors, hereby certifies that the Revised Creditor Matrix contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records and is consistent with the information contained therein. To the extent practicable, the Revised Creditor Matrix complies with Local Rule 1007-1(a). The Debtors reserve the right to further amend or supplement the Revised Creditor Matrix as necessary.

Although the information contained in the Revised Creditor Matrix is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the Revised Creditor Matrix. In addition, certain of the parties included in the Revised Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases. Therefore, the Revised Creditor Matrix does not and should not be deemed or otherwise construed to constitute either (i) a waiver of any defense of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: September 7, 2023          */s/ Brewster Johnson*
                                  Brewster Johnson
                                  Authorized Person

30438661.2

2



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1 Sharpe Institution | | | | | | | | |
| 1 Stop Shop Solutions Inc. | | | | | | | | |
| 11 Sand Spring Lane LLC, Et Al. | Attn: 11 Sand Spring LLC / Denise A. Leventhal | 5 Windsor Lane | | | Gladestone | NJ | 07934 | |
| 11459 Add Property LLC | Attn: Alexis Diaz Dumenigo | Villa Capri Calle Catania 582 | | | San Juan | PR | 00924 | |
| 123 Funding | Attn: Alex Weisz | PO Box 753 | | | Lakewood | NJ | 08701 | |
| 138 Property LLC, Et Al | Attn: 138 Property LLC / Li Ping Zhang | 13224 Maple Ave. | #301 | | Flushing | NY | 11355 | |
| 15 Humbolt, LLC, Et Al | Attn: 15 Humboldt LLC / Dov Tratner | 141 Skillman Street | | | Brooklyn | NY | 11205 | |
| 15 Humbolt, LLC, Et Al | Attn: 15 Humboldt LLC / Dov Tratner | 199 Lee Ave., #693 | | | Brooklyn | NY | 11211 | |
| 15 Humbolt, LLC, Et Al | Attn: 15 Humboldt LLC / Dov Tratner | 461 Foster Ave., #461 | | | Brooklyn | NY | 11230 | |
| 1512 12Th Ave S LLC | | 117 E Louisa St #180 | | | Seattle | WA | 98102 | |
| 1567 56 Ny LLC, Et Al | | 54 Stevens Ave. | | | Jersey City | NJ | 07305 | |
| 1567 56Th Street, LLC, Et Al | Attn: Braun Shlomo / 1567 56Th Street, LLC / 1569 56Th Street, LLC C/O Counsel Levi Huebner | 1567 56Th St. | | | Brooklyn | NY | 11219 | |
| 158 Heyward, LLC, Et Al | Attn: 158 Heyward LLC / Abraham Bodek | 27 Randolph Rd. | | | Howell | NJ | 07731 | |
| 16 Marion Place Realty LLC | | 17 Monet Court | | | Somerset | NJ | 08873 | |
| 16 Marion Place Realty LLC | Attn: Krishnachandra Patel (Aka Krishnach Patel) | 15 Bernadette Circle | | | Monmoth Junction | NJ | 08852 | |
| 1641 Park Place LLC, Et Al | Attn: 1641 Park Place / George Hamilton | 2355 Dean Street | | | Brooklyn | NY | 11233 | |
| 166 Washington, LLC, Et Al | Attn: 166 Washington LLC / Flerida Santana-Johnas | 157 W. Main St. | | | Stamford | NY | 12167 | |
| 169 Lexington Ave LLC And Jennifer Pina | Attn: 169 Lexington Ave LLC /. Jennifer Pina | 411 19Th Ave. | | | Paterson | NJ | 07504 | |
| 18 Brennan Broke Me, LLC, Et Al | Attn: The Spice Must Flow LLC / 18 Brennan Broke Me, LLC / Shawn Thomas Johnson | 455 N. Louisiana Ave. | Suite C1 | | Asheville | NC | 28806 | |
| 1928 35Th Pl, LLC | Attn: 1928 35Th Pl LLC / Jose Luis Abastos-Martinez | 443 New York Ave. | Nw Unit 308 | | Washington | DC | 20001 | |
| 1St Point Lending | Attn: Alex Nelson | 15315 Magnolia Blvd Suite #328 | | | Sherman Oaks | CA | 91403 | |
| 2 N Main LLC And Shmuel Fleischman And John Doe 1-10 And Jane Doe 1-10 And The State Of New Jersey | Attn: 2 N Main LLC / Shmuel Fleischman | 180 Locust St. | | | Lakewood | NJ | 08701 | |
| 2121 Park Place Fee Owner CA, LLC | c/o Intercontinental Real Estate Corporation | Attn: Thomas Ball | 15260 Ventura Blvd Suite 1510 | | Sherman Oaks | CA | 91403 | |
| 236 West E&P, LLC, Et Al | Attn: 236 West E&P LLC / Esly Porteous | 650 Wharburton Ave. | | | Yonkers | NY | 10701 | |
| 314 Wealth Trust | | | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 1 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 365 S 4 St, LLC, Et Al | Attn: 365 S4 St LLC / Zalmen Wagschal | 4403 15Th Ave. | Unit 189 | | Brooklyn | NY | 11219 | |
| 367 Clinton Street, LLC, Et Al | Attn: 367 W. Clinton St., LLC / Maximo Miguel Rodriguez | 1275 15Th St | | | Fort Lee | NJ | 07024 | |
| 367-369 S. Orange LLC, State Of New Jersey And John Doe #1 Through #10, Jane Doe #1 Through #10, And Abc Corp. #1 Through #10 | Attn: 367-369 S. Orange LLC / Moses Frose Freilich | 4 Independence Ln. | | | Airmont | NY | 10952 | |
| 40 Arlington Ave LLC | | 1473 50Th St Apt 2L | | | Brooklyn | NY | 11219 | |
| 5 Helios Novelty Online LLC | Attn: Alvin Rivera, CEO & President | 450 Lexington Ave | Unit 422 | | New York | NY | 10163-0422 | |
| 513 Holdings LLC | | 11 Sunrise Plz, Suite 301 | | | Valley Stream | NY | 11580 | |
| 55 W Burda LLC | | 15 Diamond Terrace | | | Lakewood | NJ | 08701 | |
| 564 Ashford Street, Inc., Et Al | Attn: 564 Ashford Street, Inc. / Cynthia Francis | 1068 Putnam Ave. | | | Brooklyn | NY | 11215 | |
| 612 Sprain Brook, LLC, Et Al | | 612 East Grassy Sprain Rd | | | Yonkers | NY | | |
| 624 15 LLC And Arthur Spitzer And John Doe 1-10 And Jane Doe 1-10 And The State Of New Jersey | Attn: 624 15 LLC / Arthur Spitzer | 54 Stevens Ave. | | | Jersey City | NJ | 07305 | |
| 628 Bramhall Holdings, LLC And 628 Bramhall Holdings, LLC And Franklin A. Nunez And John Doe 1-10 And Jane Doe 1-10 And The State Of New Jersey | Attn: 628 Bramhall Holdings LLC / Ronald Baudilio Perez | 184 Midland Ave. | | | Yonkers | NY | 10705 | |
| 628 Bramhall Holdings, LLC And 628 Bramhall Holdings, LLC And Franklin A. Nunez And John Doe 1-10 And Jane Doe 1-10 And The State Of New Jersey | Attn: 628 Bramhall Holdings LLC / Ronald Baudilio Perez | PO Box 190 | | | Yonkers | NY | 10705 | |
| 695 Monroe LLC, Et Al. | Attn: 695 Monroe LLC / Jonathan Rubin / Michael Uhr / Issac Azaria | 1120 Lexington Ave. | | | Lakewood | NJ | 08701 | |
| 695 Monroe LLC, Et Al. | Attn: 695 Monroe LLC / Jonathan Rubin / Michael Uhr / Issac Azaria | 9 Engberg Terrace | | | Lakewood | NJ | 08701 | |
| 70 Stockton Pl LLC, And Chana Rothchild And Jacob Rothchild, And The State Of New Jersey | Attn: 70 Stockton Pl LLC / Chana Rothchild | 83 Union Rd. | | | Spring Valley | NY | 10977 | |
| 704 Howe Street LLC And Debra Mercatanti | Attn: 704 Howe Street LLC / Debra Mercatanti | 85 Willowbrook Rd | | | Colts Neck | NJ | 07722 | |
| 728 Fulton Street, LLC | Attn: 728 Fulton Street LLC | 148 Duane Street | | | New York | NY | 10013 | |
| 768 Wealth Trust | | Address on File | | | | | | |
| 7816 S Phillips, LLC, Et Al | Attn: 7816 S Phillips LLC / Carlos Perez | 243 Broadway | #9015 | | Newark | NJ | 07104 | |
| 79 South 10Th Street LLC Et Al. | Attn: 79 South 10Th Street LLC / Hassan Moseley | 380 Marlboro Rd. | | | Old Bridge | NJ | 08857 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 2 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 83 Bostwick LLC And 132 Wilkinson Avenue LLC And 137 Wilkinson Avenue LLC And 286-288 Forest Street LLC And Peter Aytug And Areopistathatos | Attn: Bostwick LLC / 132 Wilkinson Avenue LLC / 137 Wilkinson Avenue LLC / 286-288 Forest Street LLC / Peter Aytug / Areopi Stathatos | 37-18 Northern Blvd., Suite 417 | | | Long Island City | NY | 11101 | |
| 83 Bostwick LLC And 132 Wilkinson Avenue LLC And 137 Wilkinson Avenue LLC And 286-288 Forest Street LLC And Peter Aytug And Areopistathatos | Attn: Bostwick LLC / 132 Wilkinson Avenue LLC / 137 Wilkinson Avenue LLC / 286-288 Forest Street LLC / Peter Aytug / Areopi Stathatos | 854 Madison Ave. | | | Albany | NY | 12208 | |
| 854 Madison, LLC, Et Al | Attn: 854 Madison LLC / Flerida Santana-Johnas / Peter Aytug / Areopi Stathatos | 157 W. Main St. | | | Stamford | NY | 12167 | |
| 863 East 12Th Holdings LLC, Et Al. | Attn: 863 East 12Th Holdings LLC / Abraham Wieder | 1303 53Rd St. | #302 | | Brooklyn | NY | 11219 | |
| 9612 Ave N LLC | | 169 Rockaway Ave, Apt 6 | | | Brooklyn | NY | 11233 | |
| A & C Investing LLC | | 66 Jonquil Way | | | Sicklerville | NJ | 08081 | |
| A To Z Painting | | 17203 E. Newburgh St | | | Azusa | CA | 91702 | |
| A. Michael Deruosi | | Address on File | | | | | | |
| Aaa Flag & Banner Mfg. Co., Inc | | 8955 National Blvd | | | Los Angeles | CA | 90034 | |
| Aaa Real Estate Investment Services LLC, Camilo Alberto Mendoza Diaz, Richard B. Webber, Ii, Trustee, And John And Jane Doe, Fictitous Names Representing Tenants In Possession | Attn: Aaa Real Estate Investment Services LLC / Camilo Mendoza | 2612 Lafayette Ave. | | | Winter Park | FL | 32789 | |
| Aakanksha Fenster | | Address on File | | | | | | |
| Aalok Gupta | | Address on File | | | | | | |
| Aamer Abbas | | Address on File | | | | | | |
| Aamer Farooki | | Address on File | | | | | | |
| Aaric Eisenstein | | Address on File | | | | | | |
| Aarik Andres Ibanez | | | | | | | | |
| Aarik Ibanez | | Address on File | | | | | | |
| Aaron Alexander | | Address on File | | | | | | |
| Aaron Apple | | Address on File | | | | | | |
| Aaron Berg | | Address on File | | | | | | |
| Aaron Campo | | Address on File | | | | | | |
| Aaron Clarke | | Address on File | | | | | | |
| Aaron Dack | | Address on File | | | | | | |
| Aaron Douthit | | Address on File | | | | | | |
| Aaron Elder | | Address on File | | | | | | |
| Aaron Gotlieb | | 28 East Springfield Street, Apt 1 | | | Boston | MA | 02118 | |
| Aaron Hersey | | Address on File | | | | | | |
| Aaron Hill | | Address on File | | | | | | |
| Aaron Hill | | Address on File | | | | | | |
| Aaron Jeffries | | Address on File | | | | | | |
| Aaron Kaplan | | Address on File | | | | | | |
| Aaron Knapp | | Address on File | | | | | | |
| Aaron Lauinger | | Address on File | | | | | | |
| Aaron Lee | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 3 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Aaron Little | | Address on File | | | | | | |
| Aaron Maleh | | Address on File | | | | | | |
| Aaron Mccomb | | Address on File | | | | | | |
| Aaron Muncey | | Address on File | | | | | | |
| Aaron Nance | | Address on File | | | | | | |
| Aaron Novello | | Address on File | | | | | | |
| Aaron Parks | | Address on File | | | | | | |
| Aaron Porzondek | | Address on File | | | | | | |
| Aaron Posnik & Company, Inc. | | 31 Capital Drive | | | West Springfield | MA | 01089 | |
| Aaron Primm | | Address on File | | | | | | |
| Aaron Qian | | 601 E Walnut Ave | | | Burbank | CA | 91501 | |
| Aaron Reichhardt | | Address on File | | | | | | |
| Aaron Robinson | | Address on File | | | | | | |
| Aaron Shumaker | | Address on File | | | | | | |
| Aaron Stine | | Address on File | | | | | | |
| Aaron Thornock | | Address on File | | | | | | |
| Aaron Torng | | Address on File | | | | | | |
| Aaron Walker | | Address on File | | | | | | |
| Aaron Wu, Et Al | C/O Abram Heisler Attorney At Law | Attn: Aaron Wu | 16 River Street | 2Nd Fl | Norwalk | CT | 06850 | |
| Aarti Ranani | | Address on File | | | | | | |
| Aase B. Thompson | | Address on File | | | | | | |
| Abacus | | 610 Gusryan St | | | Baltimore | MA | 21224 | |
| Abacus 2 Assets, LLC | | 344 Grove St | # 4108 | | Jersey City | NJ | 07302 | |
| Abbyy | | 860 Hillview Court | Suite 330 | | Milpitas | CA | 95035 | |
| Abdul Haleem | | Address on File | | | | | | |
| Abdul Shukoor | | Address on File | | | | | | |
| Abg Capital | | 2719 Hollywood Blvd Suite 163 | | | Hollywood | FL | 33020 | |
| Abhang Naik | | Address on File | | | | | | |
| Abhijeet Khadilkar | | Address on File | | | | | | |
| Abhijit Bhatnagar | | Address on File | | | | | | |
| Abhilasha Solanki | | Address on File | | | | | | |
| Abhimanyu Sharma | | Address on File | | | | | | |
| Abhinav Johri | | Address on File | | | | | | |
| Abhinav Porwal | | Address on File | | | | | | |
| Abhiram Kasina | | Address on File | | | | | | |
| Abhishek Gupta | | Address on File | | | | | | |
| Abhishek Thakur | | Address on File | | | | | | |
| Abhishek Tripathi | | Address on File | | | | | | |
| Abhyudaya Agrawal | | Address on File | | | | | | |
| Abish Paul | | Address on File | | | | | | |
| Abraham Ben-David | | Address on File | | | | | | |
| Abraham Kinstliger, Esq. | | 9 Atlantic St | | | Hackensack | NJ | 07601 | |
| Abraham Langer | | Address on File | | | | | | |
| Abraham Newmann | | Address on File | | | | | | |
| Abraham Ponce | | 4071 Kansas Street | | | San Diego | CA | 92104 | |
| Abraham Sorom | | Address on File | | | | | | |
| Abu Mirza | | Address on File | | | | | | |
| Accelerated Funding | Attn: Christian Goyer | 1203 Hillside Ave. | | | Austin | TX | 78704 | |
| Accurate Group LLC | | 6000 Freedom Square | Suite 300 | | Independence | OH | 44131 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 4 of 277



# Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ace Handyman Services Dallas | | 5735 Kenwood Ave | | | Dallas | TX | 75206 | |
| Ace Parking Management Inc. | | 2145 Park Place | | | El Segundo | CA | 90245 | |
| Acer Fund Linnean | | Address on File | | | | | | |
| Achint Singh | | Address on File | | | | | | |
| Ackerly & Ward | | 1318 Bedford Street | | | Stamford | CT | 06905 | |
| Acm Alamosa I Lp | C/O Acm Alamosa LLP | Attn: Raymond Chan | 780 3Rd Ave., 27Th Floor | | New York | NY | 10017 | |
| Acm Alamosa I-A Lp | | 780 Third Ave | 27Th Floor | | New York | NY | 10017 | |
| Ada Okwara | | Address on File | | | | | | |
| Adam & Carolyn Nash Family Trust, U/D/T Jan 25, 2012 | Attn: Adam Nash, Trustee | 618 Orange Ave. | | | Los Altos | CA | 94022 | |
| Adam Abrams | | Address on File | | | | | | |
| Adam Austino | | Address on File | | | | | | |
| Adam Belfer | | Address on File | | | | | | |
| Adam Bernstein | | Address on File | | | | | | |
| Adam Blum | | Address on File | | | | | | |
| Adam Brailove | | Address on File | | | | | | |
| Adam Buckstein | | Address on File | | | | | | |
| Adam Butler | | Address on File | | | | | | |
| Adam Carmin | | Address on File | | | | | | |
| Adam Carter | | Address on File | | | | | | |
| Adam Celentano | | Address on File | | | | | | |
| Adam Copeland | | Address on File | | | | | | |
| Adam Davidson | | Address on File | | | | | | |
| Adam Feingold | | Address on File | | | | | | |
| Adam Fisher | | Address on File | | | | | | |
| Adam Fromson | | Address on File | | | | | | |
| Adam Gagne | | Address on File | | | | | | |
| Adam Geller | | Address on File | | | | | | |
| Adam Gerstein | | Address on File | | | | | | |
| Adam Goldsmith | | Address on File | | | | | | |
| Adam Goldstein | | Address on File | | | | | | |
| Adam Gornick | | 135 West Del Mar Boulevard, #1115 | | | Pasadena | CA | 91105 | |
| Adam Herscher | | Address on File | | | | | | |
| Adam Honhera | | Address on File | | | | | | |
| Adam Kaminsky | | Address on File | | | | | | |
| Adam Kouns | | Address on File | | | | | | |
| Adam Lawrence | | Address on File | | | | | | |
| Adam Loucks | | Address on File | | | | | | |
| Adam Meyer | | Address on File | | | | | | |
| Adam Mordka | | Address on File | | | | | | |
| Adam Nash | | Address on File | | | | | | |
| Adam Oltsik | | 467 East 8Th Street | | | Boston | MA | 02127 | |
| Adam Pashaian | | Address on File | | | | | | |
| Adam Patacchiola | | Address on File | | | | | | |
| Adam Rapp | | Address on File | | | | | | |
| Adam Rich | | Address on File | | | | | | |
| Adam Rizkalla | | Address on File | | | | | | |
| Adam Robertson | | Address on File | | | | | | |
| Adam Shelton | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 5 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Adam Speer | | Address on File | | | | | | |
| Adam Stein | | Address on File | | | | | | |
| Adam Tarbutton | | Address on File | | | | | | |
| Adam Timm | | Address on File | | | | | | |
| Adam Timm | | Address on File | | | | | | |
| Adam Treister | | Address on File | | | | | | |
| Adam Wasserman | | Address on File | | | | | | |
| Adam Yates | | Address on File | | | | | | |
| Adam Yates | | Address on File | | | | | | |
| Adams And Reese LLP | | Dept 5208, PO Box 2153 | | | Birmingham | AL | 35287 | |
| Adapia D'Errico | | Address on File | | | | | | |
| Adar Funding LLC | Attn: Marcus Elias | 5314 16Th Ave, Suite 136 | | | Brooklyn | NY | 11204 | |
| Adarsh Daswani | | Address on File | | | | | | |
| Adarsh Viswanathan | | Address on File | | | | | | |
| Add A Logo Promotional Products LLC | | 1813 Clark Lane, Suite A | | | Redondo Beach | CA | 90278 | |
| Adekoye Shabazz | | 4433 West 60Th Street | | | View Park-Windsor Hills | CA | 90043 | |
| Adela Griffin | | Address on File | | | | | | |
| Adele Suddes | | 940344 Old Nassauville Rd | | | Fernandina Beach | FL | 32034 | |
| Aderike Ajao | | Address on File | | | | | | |
| Aderike Ajao | | Address on File | | | | | | |
| Adesh Bhagirathy | | Address on File | | | | | | |
| Adhar Walia | | Address on File | | | | | | |
| Adianto Winarto | | Address on File | | | | | | |
| Adil Kader | | Address on File | | | | | | |
| Aditya Agrawal | | Address on File | | | | | | |
| Aditya Mugali | | Address on File | | | | | | |
| Adnan Trakic | | Address on File | | | | | | |
| Adobe | | 345 Park Ave | | | San Jose | CA | 95110-2704 | |
| Adrian Atilano | | Address on File | | | | | | |
| Adrian Cooper | | Address on File | | | | | | |
| Adrian Hanusiewicz | | Address on File | | | | | | |
| Adrian Kaplan | | Address on File | | | | | | |
| Adrian Rodriguez | | 2507 Swan Court | | | Houston | TX | 77058 | |
| Adrian Weller | | Address on File | | | | | | |
| Adrian Zamarripa | | 15001 Condon Ave, Apt 9 | | | Lawndale | CA | 90260 | |
| Adriano Bruno | | 11534 Brookwood Drive | | | Orland Park | IL | 60467 | |
| Adrien Chamming'S | | Address on File | | | | | | |
| Adrienne Lloyd | | Address on File | | | | | | |
| Adrienne Navarra | | Address on File | | | | | | |
| Advanced-Hr Inc | | 221 Main Street | Suite 1340 | | San Francisco | CA | 94105 | |
| Advantage Foreclosure Services, Inc. | | 201 Old Country Road, Suite 200 | | | Melville | NY | 11747 | |
| Aei Consultants | | 2500 Camino Diablo | | | Walnut Creek | CA | 94597-3940 | |
| Aep Ohio | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| Affinity Real Estate Media | | 7509 Nw Tiffany Spr, Pky 200 | | | Kansas City | MO | 64153 | |
| Affinity Real Estate Media, LLC Dba Think Realty | | 192 Dawson Village Way N | Ste 170 | | Dawsonville | GA | 30534 | |
| Afrct, LLP | | 301 N. Lake Ave, Ste 1100 | | | Pasadena | CA | 91101-4158 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 6 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Afs/Ibex A Division Of Metabank | | PO Box 650786 | | | Dallas | TX | 75265-0786 | |
| Agas Homes Ii, LLC, Et Al | Attn: Agas Homes Ii, LLC / Stephane Assoumou / Maureen Assoumou | 579 Franklin Ave. | Apt. 1 | | Brooklyn | NY | 11238 | |
| Aggressive Lending | Attn: Jamie Lendway | 6351 West Montrose Ave | Suite 102 | | Chicago | IL | 60634 | |
| Agilesparks Inc. | | 6 Liberty Square | | | Boston | MA | 02109 | |
| Agri-Business 401(k) Plan | | Address on File | | | | | | |
| Agri-Business 401(k) Plan | c/o Saalfeld Griggs PC | Attn: Erich M. Paetch | PO Box 470 | | Salem | OR | 97308 | |
| Agustin Romo Calvo | | Address on File | | | | | | |
| Ah Parallel Fund Iv, L.P., As Nominee | Attn: Scott Kupor | 2875 Sand Hill Rd., Suite 101 | | | Menlo Park | CA | 94025 | |
| Ahab Garas | | Address on File | | | | | | |
| Aharon Perkel | | Address on File | | | | | | |
| Ahmed Mohamed | | Address on File | | | | | | |
| Ahnna Griffin (Dba Absolute Advantage Cleaning, LLC) | | 7075 White Mountain | | | Colorado Springs | CO | 80915 | |
| AHVM Properties LLC | Attn: Adrian Hanusiewicz | 117 Bowers Ave | Unit 1 | | Watertown | NY | 13601 | |
| Ai Capital Partners / Orbit Commercial Capital | Attn: Kevin Ansel | 36-38 W Main St, Ste 301 | | | Freehold | NJ | 07728 | |
| Ai Ping Lin | | Address on File | | | | | | |
| Aiaa Home Holdings LLC | Attn: Arthur Toukhlandjian | 701 N Brand Blvd, Suite 180 | | | Glendale | CA | 91203 | |
| Ailsa Brown | | Address on File | | | | | | |
| Aiman Mahmood | | Address on File | | | | | | |
| Ait Capital | | Address on File | | | | | | |
| Aja trust dates February 14, 2018 | | Address on File | | | | | | |
| Ajay Barve | | Address on File | | | | | | |
| Ajay Bhosale | | Address on File | | | | | | |
| Ajay Dudani | | Address on File | | | | | | |
| Ajay Gupta | | Address on File | | | | | | |
| Ajay Jain | | Address on File | | | | | | |
| Ajay Singh | | 5525 Palmerston Crescent, Unit 75 | | | Mississauga | ON | L5M 6C7 | Canada |
| Ajaya Agrawalla | | Address on File | | | | | | |
| Ajayanand Kattige | | Address on File | | | | | | |
| Ajit Deshpande | | Address on File | | | | | | |
| Akangsha Goel | | Address on File | | | | | | |
| Akash Bohra | | Address on File | | | | | | |
| Akerman LLP | | PO Box 4906 | | | Orlando | FL | 32802 | |
| Akin Agar | | Address on File | | | | | | |
| Akinori Tawada | | Address on File | | | | | | |
| Akshat Gupta | | Address on File | | | | | | |
| Akshay Mathur | | Address on File | | | | | | |
| Akshay Phadke | | Address on File | | | | | | |
| Akshay Rai | | Address on File | | | | | | |
| Akshay Sthapit | | Address on File | | | | | | |
| Akshaya Mangaraj | | Address on File | | | | | | |
| Al Andrade | | Address on File | | | | | | |
| Al Ray Bulls | | Address on File | | | | | | |
| Al Sanifar | | Address on File | | | | | | |
| Al Thorell | | Address on File | | | | | | |
| Ala Fallah | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 7 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alabama Dept Of Revenue | | PO Box 327320 | | | Montgomery | AL | 36132-7320 | |
| Aladeen Sarieh | | Address on File | | | | | | |
| Alain Fortuney | | Address on File | | | | | | |
| Alameda County | | 1221 Oak Street Room 131 | | | Oakland | CA | 94612 | |
| Alan Abel | | Address on File | | | | | | |
| Alan Bauck | | Address on File | | | | | | |
| Alan Browning | | Address on File | | | | | | |
| Alan Chapman | | Address on File | | | | | | |
| Alan Chinowsky | | Address on File | | | | | | |
| Alan Elzerman | | Address on File | | | | | | |
| Alan Friedman | | Address on File | | | | | | |
| Alan Glanzman | | Address on File | | | | | | |
| Alan Goldberg | | Address on File | | | | | | |
| Alan Gore | | 11465 Bay Drive | | | Little River | SC | 29566 | |
| Alan Gravely | | Address on File | | | | | | |
| Alan Hanan | | Address on File | | | | | | |
| Alan Kadish | | Address on File | | | | | | |
| Alan Kaplowitz | | Address on File | | | | | | |
| Alan Koehler | | Address on File | | | | | | |
| Alan Lane | | Address on File | | | | | | |
| Alan Lee | | Address on File | | | | | | |
| Alan Liniado | | Address on File | | | | | | |
| Alan Luna | | Address on File | | | | | | |
| Alan Mazaud | | Address on File | | | | | | |
| Alan Piccinini | | Address on File | | | | | | |
| Alan Pollack | | Address on File | | | | | | |
| Alan Reeves Fortney | | Address on File | | | | | | |
| Alan Reiner | | Address on File | | | | | | |
| Alan Roberts | | Address on File | | | | | | |
| Alan Romagnolo | | Address on File | | | | | | |
| Alan Rosen | | Address on File | | | | | | |
| Alan Rowan | | Address on File | | | | | | |
| Alan Ryon | | Address on File | | | | | | |
| Alan Sokolow | | Address on File | | | | | | |
| Alan Taylor | | Address on File | | | | | | |
| Alan Trombla | | Address on File | | | | | | |
| Alan Tsang | | Address on File | | | | | | |
| Alan Valenti | | Address on File | | | | | | |
| Alan Veach | | Address on File | | | | | | |
| Alan Wilson | | Address on File | | | | | | |
| Alana Pol | | 102 Prospect Street | | | Nutley | NJ | 07110 | |
| Alastair Rampell | | Address on File | | | | | | |
| Albert Auresti, Mpa, Pcc | | PO Box 2903 | | | San Antonio | TX | 78299 | |
| Albert Foley | | Address on File | | | | | | |
| Albert Hakim | | 23136 Alger | | | Saint Clair Shores | MI | 48080 | |
| Albert Johnson | | Address on File | | | | | | |
| Albert Losken | | Address on File | | | | | | |
| Albert Miro | | Address on File | | | | | | |
| Albert Park | | Address on File | | | | | | |
| Albert Penilla | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 8 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Albert Smith | | 225 Cambria Green Lane | | | Katy | TX | 77493 | |
| Albert Vaz | | Address on File | | | | | | |
| Alberto Molina | | Address on File | | | | | | |
| Albetel Kebede | | 5276 Pine Aires Drive | | | Sterling Heights | MI | 48314 | |
| Alc Lending, LLC | Attn: Alexander Correa | 1110 Brickell Ave Suite 430K-100 | | | Miami | FL | 33131 | |
| Alec Aschieris | | 244 24Th Street | | | Del Mar | CA | 92014 | |
| Alec Kiel | | Address on File | | | | | | |
| Alec Mcnayr | | Address on File | | | | | | |
| Alejandra Garcia | | 4646 Mueller Blvd, Apt 2070 | | | Austin | TX | 78723 | |
| Alejandro Duran | | Address on File | | | | | | |
| Alejandro Felix | | Address on File | | | | | | |
| Alejandro Holcman | | Address on File | | | | | | |
| Alejandro Kuga | | Address on File | | | | | | |
| Alejandro Malberty | | Address on File | | | | | | |
| Alejandro Mendoza | | Address on File | | | | | | |
| Alejandro Porras | | 610 Coral Glen Loop, Apt 101 | | | Altamonte Springs | FL | 32714 | |
| Aleksandar Icev | | Address on File | | | | | | |
| Aleksandr Dyo | | Address on File | | | | | | |
| Aleksandr Kuperman | | Address on File | | | | | | |
| Aleksey Fateev | | Address on File | | | | | | |
| Aleksey Lib | | Address on File | | | | | | |
| Aleksey Petrov | | Address on File | | | | | | |
| Aler Krishnan | | Address on File | | | | | | |
| Alesia Minenko | | 678 East Walnut Street, Unit 205 | | | Pasadena | CA | 91101 | |
| Alesia Ritenour | | Address on File | | | | | | |
| Aleska Vivas | | Address on File | | | | | | |
| Alessandro Campagnolo | | Address on File | | | | | | |
| Alessandro Storniolo | | Address on File | | | | | | |
| Aleta Kennedy | | Address on File | | | | | | |
| Alex Bard | | Address on File | | | | | | |
| Alex Bogumil | | Address on File | | | | | | |
| Alex Brown | | Address on File | | | | | | |
| Alex Brown | | Address on File | | | | | | |
| Alex Castro | | Address on File | | | | | | |
| Alex Chernovets IRA | | Address on File | | | | | | |
| Alex Cheung | | Address on File | | | | | | |
| Alex Ciepley | | Address on File | | | | | | |
| Alex Cross | | Address on File | | | | | | |
| Alex Daley | | Address on File | | | | | | |
| Alex Dobbs | | Address on File | | | | | | |
| Alex Glonek | | Address on File | | | | | | |
| Alex Han | | 724 S Berendo St | | | Los Angeles | CA | 90005 | |
| Alex Hu | | Address on File | | | | | | |
| Alex Huang | | Address on File | | | | | | |
| Alex Hudson | | Address on File | | | | | | |
| Alex Ispa-Cowan | | 812 8Th St Nw | | | Puyallup | WA | 98371 | |
| Alex Jeffries | | Address on File | | | | | | |
| Alex Kark | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 9 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Alex Kennberg | | Address on File | | | | | | |
| Alex Kreychman | | Address on File | | | | | | |
| Alex Kuga | | | | | | | | |
| Alex Lee | | Address on File | | | | | | |
| Alex Levine | | Address on File | | | | | | |
| Alex Lief | | Address on File | | | | | | |
| Alex Mah | | Address on File | | | | | | |
| Alex Marchenko | | Address on File | | | | | | |
| Alex Mellen | | Address on File | | | | | | |
| Alex Miller | | Address on File | | | | | | |
| Alex Nolasco | | Address on File | | | | | | |
| Alex Perelman | | 4 Croyden Court | | | Pleasant Hill | CA | 94523 | |
| Alex Rampell | C/O Andreessen Horowitz | 2875 Sand Hill Road, Suite 101 | | | Menlo Park | CA | 94025 | |
| Alex Reeve | | Address on File | | | | | | |
| Alex Richardson | | Address on File | | | | | | |
| Alex Rozin | | Address on File | | | | | | |
| Alex Scott | | Address on File | | | | | | |
| Alex Tang | | Address on File | | | | | | |
| Alex Tsui | | Address on File | | | | | | |
| Alex Varbanov | | Address on File | | | | | | |
| Alex Weinberger | | Address on File | | | | | | |
| Alex Weinstein | | Address on File | | | | | | |
| Alex Williams | | 5245 Thornburn St | | | Los Angeles | CA | 90045 | |
| Alex Woods | | Address on File | | | | | | |
| Alex Wu | | Address on File | | | | | | |
| Alex Yeh | | Address on File | | | | | | |
| Alexa Brooke Soriano | | 1525 Northeast 175Th Street | | | Shoreline | WA | 98155 | |
| Alexander Alvy | | Address on File | | | | | | |
| Alexander Apke | | Address on File | | | | | | |
| Alexander Bandza | | Address on File | | | | | | |
| Alexander Bentley | | Address on File | | | | | | |
| Alexander Brown | | Address on File | | | | | | |
| Alexander Bullens | | Address on File | | | | | | |
| Alexander Caruso | | Address on File | | | | | | |
| Alexander Chaung | | Address on File | | | | | | |
| Alexander Conrey | | 306 Oak Ave | | | Wood Dale | IL | 60191 | |
| Alexander Dadiomov | | Address on File | | | | | | |
| Alexander Demars | | 3217 Overland Avenue, 8110 | | | Los Angeles | CA | 90034 | |
| Alexander Espinosa | | 971 Eddy Street, Apt 209 | | | San Francisco | CA | 94109 | |
| Alexander Filer | | Address on File | | | | | | |
| Alexander Filippov | | Address on File | | | | | | |
| Alexander Ganelis | | Address on File | | | | | | |
| Alexander Gavitt | | Address on File | | | | | | |
| Alexander Greenberg | | Address on File | | | | | | |
| Alexander Harvey | | Address on File | | | | | | |
| Alexander Ho | | Address on File | | | | | | |
| Alexander J Bandza | | Address on File | | | | | | |
| Alexander Kaganas | | Address on File | | | | | | |
| Alexander Kolicich | | Address on File | | | | | | |
| Alexander Krasne | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 10 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexander Krut | | 5817 Sylvia Avenue | | | Los Angeles | CA | 91356 | |
| Alexander Lunev | | Address on File | | | | | | |
| Alexander Mcgilvray | | Address on File | | | | | | |
| Alexander Moore | | 620 Larkspur Ave | | | Corona Del Mar | CA | 92625 | |
| Alexander Navin | | Address on File | | | | | | |
| Alexander Neiman | | 737 Marco Place | | | Los Angeles | CA | 90291 | |
| Alexander Ocello | | Address on File | | | | | | |
| Alexander Pavoll [APMA Family Wealth Trust] | | Address on File | | | | | | |
| Alexander Perec | | Address on File | | | | | | |
| Alexander Phillips | | Address on File | | | | | | |
| Alexander Polansky | | Address on File | | | | | | |
| Alexander Potashnik | | Address on File | | | | | | |
| Alexander Radig | | Address on File | | | | | | |
| Alexander Rozin Revocable Trust Dtd 03/19/2005 | | Address on File | | | | | | |
| Alexander Shih | | Address on File | | | | | | |
| Alexander Shraga | | Address on File | | | | | | |
| Alexander Sutherland | | Address on File | | | | | | |
| Alexander Tarasov | | Address on File | | | | | | |
| Alexander Tuerk | | Address on File | | | | | | |
| Alexander Tukmanian | | Address on File | | | | | | |
| Alexandr Zaslavsky | | Address on File | | | | | | |
| Alexandra Shook | | 49 Willow Street, Apt 1E | | | Brooklyn | NY | 11201 | |
| Alexandre Pires Vieira | | Address on File | | | | | | |
| Alexandre Rubesam | | Address on File | | | | | | |
| Alexei Aravin | | Address on File | | | | | | |
| Alexey Zaparovanny | | Address on File | | | | | | |
| Alfa Lending | Attn: Carlos Arguello | 2037 Ne 163 St | | | Miami | FL | 33162 | |
| Alfonso Aduna | | Address on File | | | | | | |
| Alfonso Chartier | | Address on File | | | | | | |
| Alfonso Leon | | Address on File | | | | | | |
| Alfonso Lopez | | 7922 Vanport Avenue | | | Whittier | CA | 90606 | |
| Alfred Carroll | | Address on File | | | | | | |
| Alfred G Davis | | Address on File | | | | | | |
| Alfred Tanielu | | 616 South Hazelwood Street | | | Anaheim | CA | 92802 | |
| Alfredo Rodriguez | | Address on File | | | | | | |
| Alger Saldanha | | Address on File | | | | | | |
| Algernon Lam | | Address on File | | | | | | |
| Algolia | | 301 Howard Street | 3Rd Floor | | San Franciso | CA | 94105 | |
| Ali Emam | | Address on File | | | | | | |
| Ali Hamoudeh | | Address on File | | | | | | |
| Ali Yazdan | | Address on File | | | | | | |
| Aliaksandr Rudenka | | 50 Let Zavoda Gomselmash 26-91 | | | Homel | | | Belarus |
| Alice Sealey | | Address on File | | | | | | |
| Alice Tan | | Address on File | | | | | | |
| Alicia Flatt | | Address on File | | | | | | |
| Alicia Tomik | | 1033 S Sherbourne Dr, Apt 2 | | | Los Angeles | CA | 90035 | |
| Aline Darmouni | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 11 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alireza Zahedi | | Address on File | | | | | | |
| Alisa Glutz | | Address on File | | | | | | |
| Alison Grant | | Address on File | | | | | | |
| Alison Marchese | | Address on File | | | | | | |
| Alison Wagner | | Address on File | | | | | | |
| Alison Willam | | Address on File | | | | | | |
| Alix Guerra | | Address on File | | | | | | |
| All American Environmental, LLC | | 136 Edison Rd | | | Lake Hopatong | NJ | 07849 | |
| All Star Group, Inc. | | 3835 E. Thousand Oaks Bl. | Suite 282 | | Westlake Village | CA | 91362 | |
| Alla Lipetsker | | Address on File | | | | | | |
| Allan Carroll | | Address on File | | | | | | |
| Allan Erselius | | Address on File | | | | | | |
| Allan Feldman | | Address on File | | | | | | |
| Allan Heye | | Address on File | | | | | | |
| Allan Liu | | Address on File | | | | | | |
| Allen Adham | | Address on File | | | | | | |
| Allen Bookatz | | Address on File | | | | | | |
| Allen Hansen | | Address on File | | | | | | |
| Allen Hu | | Address on File | | | | | | |
| Allen K. Robinson | | | | | | | | |
| Allen Lam | | Address on File | | | | | | |
| Allen Matkins Leck Gamble Mallory & Natsis LLP | | 1900 Main Street, 5Th Floor | | | Irvine | CA | 92614-7321 | |
| Allen May | | Address on File | | | | | | |
| Allen Pangaro | | Address on File | | | | | | |
| Allen Pinson | | 511 Lodge Drive | | | Greenwood | SC | 29646 | |
| Allen Robinson | | Address on File | | | | | | |
| Allen Tsaur | | Address on File | | | | | | |
| Allied Universal Security Systems | | PO Box 732565 | | | Dallas | TX | 75373-2565 | |
| Allison Acosta | | Address on File | | | | | | |
| Allison Berman | | Address on File | | | | | | |
| Allmark Trademark | | 101 Parkshore Drive, Suite 100 | | | Folsom | CA | 95630 | |
| Allover Locksmith, Inc. | | 6832 Deer Trail Lane | | | Stone Mountain | GA | 30087 | |
| Alnoor Dhanani | | Address on File | | | | | | |
| Alok Chawla | | Address on File | | | | | | |
| Alok Gunjan | | Address on File | | | | | | |
| Alon Levy | | Address on File | | | | | | |
| Alove Cleaning Service | | 325 Dominique Ct | | | Fayetteville | GA | 30214 | |
| Alpa Purbhoo | | Address on File | | | | | | |
| Alpha Street Investment, LLC | Attn: Lei Li | 350 Fifth Ave., #3910 | | | New York | NY | 10118 | |
| Alphaflow Fund 1 | | | | | | | | |
| Alphaflow Fund 2 | | | | | | | | |
| Alphaflow Fund 3 Lp | | | | | | | | |
| Alphaflow Holdings, LLC | | | | | | | | |
| Alston & Bird LLP | | One Atlantic Center, 1201 W. Peachtree St | | | Atlanta | GA | 30309-3424 | |
| Alta Mortgage Fund | Attn: Zerina Rodriguez | 13681 Newport Avenue Suite 8311 | | | Tustin | CA | 92780 | |
| Altisource S.A.R.L. | | C/O Altisource Solutions, Inc. | PO Box 936329 | | Atlanta | GA | 31193-6329 | |
| Alton Campbell | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 12 of 277



## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Alton Chapman | | Address on File | | | | | | |
| Alvarez & Marsal Disputes And Investigations, LLC | | 600 Madison Ave | 9Th Floor | | New York | NY | 10022 | |
| Alvin Alonzo | | Address on File | | | | | | |
| Alvin Mak | | Address on File | | | | | | |
| Alvin Rivera, President & Ceo - 5 Helios Novelty Online LLC | | | | | | | | |
| Alvin Schlichtemeier | | Address on File | | | | | | |
| Alvis Realty Asia LLC. | | | | | | | | |
| Alyson Gregory Richter | | Address on File | | | | | | |
| Alyssa Epstein | | Address on File | | | | | | |
| Amador Custer | | 3706 Larson Lane West, Apartment 310 | | | University Place | WA | 98466 | |
| Aman Gulyani | | Address on File | | | | | | |
| Aman Singh | | Address on File | | | | | | |
| Aman Singh | | Address on File | | | | | | |
| Amanda Drasco | | Address on File | | | | | | |
| Amanda Fowler | | 5110 E Atherton St, Unit 62 | | | Long Beach | CA | 90815 | |
| Amanda Holmes | | 1130 East Cityline Drive, Apt 2403 | | | Richardson | TX | 75082 | |
| Amanda Lettmann | | Address on File | | | | | | |
| Amanda Miller-Mcgrath | | Address on File | | | | | | |
| Amanda Moors | | Address on File | | | | | | |
| Amanda Portela | | | | | | CA | | |
| Amanda Soltes | | 600 Briar Thistle Court | | | Simpsonville | SC | 29680 | |
| Amanda Zierden | | Address on File | | | | | | |
| Amareswar Reddy Polimera | | Address on File | | | | | | |
| Amarjit Dhingra | | Address on File | | | | | | |
| Amazon Web Services, Inc. | | PO Box 84023 | | | Seattle | WA | 98124-8423 | |
| Ambar Rahman | | Address on File | | | | | | |
| Amber Hom | | 1669 La Bonita Way | | | Concord | CA | 94519 | |
| Amelia Concierge Lawn Services, LLC | | PO Box 16147 | | | Fernandina Beach | FL | 32035 | |
| Amelia Nash | | Address on File | | | | | | |
| Amelie Lutz | | Address on File | | | | | | |
| Amer Massood | | Address on File | | | | | | |
| American Association Of Private Lenders | | 7509 Nw Tiffany Springs Parkway | Suite 200 | | Kansas City | MO | 64153 | |
| American Business Media LLC | | 345 North Main St, Suite 313 | | | West Hartford | CT | 06117 | |
| American Dream Real Estate Services, Inc. (Dba Re/Max Prime Real Estate) | | 238 W Baltimore Ave | | | Clifton Heights | PA | 19018 | |
| American Eagle Funding LLC | Attn: Elad Gebus | 8401 Corporate Dr | | | Hyattsville | MD | 20785 | |
| American Electric Power | | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | |
| American Heritage Lending | Attn: Dave Orloff | 485 E 17Th Street Suite 200 | | | Costa Mesa | CA | 92627 | |
| American Property Preservation, LLC | | 2839 Maudlin Ave | | | Baltimore | MD | 21230 | |
| Ameriquest Financial Services | Attn: Bryce Mason | 980 Birmingham Road Suite 501-392 | | | Milton | GA | 30004 | |
| Amex Corporate | | 200 Vesey Street | | | New York | NY | 10285 | |
| Amin Abdelmutaal | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 13 of 277



# Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Amin Sagani | | 2323 Ivy Mountain Drive | | | Snellville | GA | 30078 | |
| Amip | Home Preservation Partnership Trust | C/O Ppr Note Co., LLC | Attn: Jeff Robzen | 920 Cassatt Rd, Suite 210 | Berwyn | PA | 10312 | |
| Amir Abramov | | Address on File | | | | | | |
| Amir Aliabadi | | Address on File | | | | | | |
| Amir Attaar | | Address on File | | | | | | |
| Amir Golan | | Address on File | | | | | | |
| Amir Hermelin | | Address on File | | | | | | |
| Amir Jamil | | Address on File | | | | | | |
| Amir Navabpour | | Address on File | | | | | | |
| Amir Tahbaz | | Address on File | | | | | | |
| Amisha Agarwal | | Address on File | | | | | | |
| Amisha Patel | | Address on File | | | | | | |
| Amit Agrawal | | Address on File | | | | | | |
| Amit Agrawal | | Address on File | | | | | | |
| Amit Arora | | Address on File | | | | | | |
| Amit Bhakta | | Address on File | | | | | | |
| Amit Bhardwaj | | Address on File | | | | | | |
| Amit Gupta | | Address on File | | | | | | |
| Amit Jadhav | | Address on File | | | | | | |
| Amit Jagetia | | Address on File | | | | | | |
| Amit Jalota | | Address on File | | | | | | |
| Amit Kumar | | Address on File | | | | | | |
| Amit Newatia | | Address on File | | | | | | |
| Amit Palshikar | | Address on File | | | | | | |
| Amit Parikh | | Address on File | | | | | | |
| Amit Patel | | Address on File | | | | | | |
| Amit Poonatar | | Address on File | | | | | | |
| Amit Shah | | Address on File | | | | | | |
| Amit Shah | | Address on File | | | | | | |
| Amit Shrivastava | | Address on File | | | | | | |
| Amit Shukla | | Address on File | | | | | | |
| Amit Srivastava | | Address on File | | | | | | |
| Amit Thakkar | | Address on File | | | | | | |
| Amit Verma | | Address on File | | | | | | |
| Amit Vora | | Address on File | | | | | | |
| Amod Sureka | | Address on File | | | | | | |
| Amol Dhakappa | | Address on File | | | | | | |
| Amol Rao | | Address on File | | | | | | |
| Amonrat Klein | | Address on File | | | | | | |
| Amos Yuen | | Address on File | | | | | | |
| Amp Marketing LLC | | 13207 Hartsook St | | | Sherman Oaks | CA | 91423 | |
| Amy Bass | | Address on File | | | | | | |
| Amy Bourdo | | Address on File | | | | | | |
| Amy Cooper | | 3233 Northeast 12Th Street, Apt 313 | | | Renton | WA | 98056 | |
| Amy D'Aprile | | Address on File | | | | | | |
| Amy Doyle | | Address on File | | | | | | |
| Amy Elletson | | Address on File | | | | | | |
| Amy Foxworthy | | 78 Decorah Drive | | | St. Louis | MO | 63146 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 14 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Amy Huang | | Address on File | | | | | | |
| Amy Kadavy | | Address on File | | | | | | |
| Amy Mcbirney | | Address on File | | | | | | |
| Amy Panzarasa | | 4144 Baldwin Avenue | | | Culver City | CA | 90232 | |
| Amy Slothower | | Address on File | | | | | | |
| Amy Sommers | | Address on File | | | | | | |
| Amy Stone | | Address on File | | | | | | |
| Amy Stone | | Address on File | | | | | | |
| Amy Truong | | Address on File | | | | | | |
| Amy Ward | | Address on File | | | | | | |
| Amyn Pirani | | Address on File | | | | | | |
| Amyn Rajan | | Address on File | | | | | | |
| An Phan | | Address on File | | | | | | |
| Anaedr Tustin | | Address on File | | | | | | |
| Anand Kundur | | Address on File | | | | | | |
| Anand N. Gajjar | | 8 Rockridge Court | | | Basking Ridge | NJ | 07920 | |
| Anand Natarajan | | Address on File | | | | | | |
| Anand Patel | | Address on File | | | | | | |
| Anand Pradhan | | Address on File | | | | | | |
| Anand Punjabi | | Address on File | | | | | | |
| Anand Sundar | | Address on File | | | | | | |
| Anand Sundar | | Address on File | | | | | | |
| Anand Trivedi | | Address on File | | | | | | |
| Anantrachai Kaewlium | | Address on File | | | | | | |
| Anas Hamdan | | Address on File | | | | | | |
| Anasazi Lake | | Address on File | | | | | | |
| Anasazi Trail | | Address on File | | | | | | |
| Anastasia Markopoulou | | Address on File | | | | | | |
| Anastasiya Vankova | | Address on File | | | | | | |
| Anbuselvan Neelamegam | | Address on File | | | | | | |
| Andre Encarnacao | | Address on File | | | | | | |
| Andre Ferreira | | Address on File | | | | | | |
| Andre Gougler | | Address on File | | | | | | |
| Andre Johnson | | 4308 Payton | | | Irvine | CA | 92620 | |
| Andre Lynch | | Address on File | | | | | | |
| Andrea Gyurisin | | 440 Hickory Lane | | | Guilford | PA | 17202 | |
| Andrea Kretzmann | | Address on File | | | | | | |
| Andrea Mcloughlin | | Address on File | | | | | | |
| Andrea Sullivan | | Address on File | | | | | | |
| Andreas Klotz | | Address on File | | | | | | |
| Andreas Rothe | | Address on File | | | | | | |
| Andreessen Horowitz Fund Iv, L.P., As Nominee | Attn: Ben Horwwitz | 2875 Sand Hill Road, Suite 101 | | | Menlo Park | CA | 94025 | |
| Andrei Smith | | Address on File | | | | | | |
| Andrei Smith | | Address on File | | | | | | |
| Andrei Ungureanu | | Address on File | | | | | | |
| Andrej Cop | | Address on File | | | | | | |
| Andres Pizarro | | 208 East Ellis Avenue | | | Inglewood | CA | 90302 | |
| Andrew Allemann | | Address on File | | | | | | |
| Andrew Alt | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 15 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Andrew Andrew Shaddock | | Address on File | | | | | | |
| Andrew Argo | | Address on File | | | | | | |
| Andrew Ashworth | | Address on File | | | | | | |
| Andrew Berman | | Address on File | | | | | | |
| Andrew Bernstein | | Address on File | | | | | | |
| Andrew Billingsley | | Address on File | | | | | | |
| Andrew Bolger | | Address on File | | | | | | |
| Andrew Bronstein | | Address on File | | | | | | |
| Andrew Burger | | Address on File | | | | | | |
| Andrew Casella | | Address on File | | | | | | |
| Andrew Chan | | Address on File | | | | | | |
| Andrew Chessen | | Address on File | | | | | | |
| Andrew Conner | | Address on File | | | | | | |
| Andrew Cooper | | Address on File | | | | | | |
| Andrew Corbett | | Address on File | | | | | | |
| Andrew Correnti | | Address on File | | | | | | |
| Andrew Craig | | Address on File | | | | | | |
| Andrew Davis | | Address on File | | | | | | |
| Andrew Decoux | | Address on File | | | | | | |
| Andrew Decoux | | Address on File | | | | | | |
| Andrew Delikat-Hinze | | Address on File | | | | | | |
| Andrew Des Rault | | Address on File | | | | | | |
| Andrew Desomma | | Address on File | | | | | | |
| Andrew Digiacomo | | Address on File | | | | | | |
| Andrew Dillard | | Address on File | | | | | | |
| Andrew Embury | | Address on File | | | | | | |
| Andrew Forte | | Address on File | | | | | | |
| Andrew Frishman | | Address on File | | | | | | |
| Andrew Garza | | Address on File | | | | | | |
| Andrew Gorman | | Address on File | | | | | | |
| Andrew Graettinger | | Address on File | | | | | | |
| Andrew Grana | | Address on File | | | | | | |
| Andrew Grant | | Address on File | | | | | | |
| Andrew Harrington | | Address on File | | | | | | |
| Andrew Havlir | | Address on File | | | | | | |
| Andrew Henderson | | Address on File | | | | | | |
| Andrew Hodges | | Address on File | | | | | | |
| Andrew Hodson | | Address on File | | | | | | |
| Andrew Hoffman | | Address on File | | | | | | |
| Andrew Hollod | | Address on File | | | | | | |
| Andrew Huie | | Address on File | | | | | | |
| Andrew Jones | | Address on File | | | | | | |
| Andrew Jones | | Address on File | | | | | | |
| Andrew Jones | | Address on File | | | | | | |
| Andrew Kayvanfar | | Address on File | | | | | | |
| Andrew Kelly | | Address on File | | | | | | |
| Andrew Kennedy | | Address on File | | | | | | |
| Andrew Kim | | Address on File | | | | | | |
| Andrew Kim | | 4130 Fairway Blvd | | | View Park | CA | 90043 | |
| Andrew King | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 16 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrew Kouvaris | | Address on File | | | | | | |
| Andrew Kratzert | | Address on File | | | | | | |
| Andrew Lacy | | Address on File | | | | | | |
| Andrew Layman | | Address on File | | | | | | |
| Andrew Levin | | Address on File | | | | | | |
| Andrew Livingston | | Address on File | | | | | | |
| Andrew Lloyd | | Address on File | | | | | | |
| Andrew Maeda | | Address on File | | | | | | |
| Andrew Maidah | | Address on File | | | | | | |
| Andrew Mccullough | | 294 Aria Drive | | | Pacheco | CA | 94553 | |
| Andrew Miller | | Address on File | | | | | | |
| Andrew Mitro | | Address on File | | | | | | |
| Andrew Moel | | 208 Arena St # 1 | | | El Segundo | CA | 90245 | |
| Andrew Moel | | Address on File | | | | | | |
| Andrew Myers | | Address on File | | | | | | |
| Andrew Norwich | | Address on File | | | | | | |
| Andrew Oliff | | Address on File | | | | | | |
| Andrew Park | | Address on File | | | | | | |
| Andrew Phung | | Address on File | | | | | | |
| Andrew Pilmer | | 1108 Salvador Street | | | Costa Mesa | CA | 92626 | |
| Andrew Reed | | Address on File | | | | | | |
| Andrew Reed | | Address on File | | | | | | |
| Andrew Rees | | Address on File | | | | | | |
| Andrew Robinson | | Address on File | | | | | | |
| Andrew Sahn | | Address on File | | | | | | |
| Andrew Sakla | | Address on File | | | | | | |
| Andrew Savikas | | Address on File | | | | | | |
| Andrew Schiemel | | Address on File | | | | | | |
| Andrew Sellergren | | Address on File | | | | | | |
| Andrew Shaddock | | Address on File | | | | | | |
| Andrew Sharer | | Address on File | | | | | | |
| Andrew Sheppard | | Address on File | | | | | | |
| Andrew Sherman | | Address on File | | | | | | |
| Andrew Shih | | Address on File | | | | | | |
| Andrew Silberstein | | Address on File | | | | | | |
| Andrew Sloves | | Address on File | | | | | | |
| Andrew Smith | | Address on File | | | | | | |
| Andrew Solimine | | Address on File | | | | | | |
| Andrew Suppo | | Address on File | | | | | | |
| Andrew Swirsky | | Address on File | | | | | | |
| Andrew Szmit | | Address on File | | | | | | |
| Andrew Teebken | | Address on File | | | | | | |
| Andrew Thornal | | Address on File | | | | | | |
| Andrew Tischer | | Address on File | | | | | | |
| Andrew Ulvestad | | Address on File | | | | | | |
| Andrew Voelker | | Address on File | | | | | | |
| Andrew Walker | | Address on File | | | | | | |
| Andrew Warner | | Address on File | | | | | | |
| Andrew Werhane | | Address on File | | | | | | |
| Andrew Wise | C/O Bawag | Wiedner Gürtel 11 Wien | | | Wien | | 1100 | Austria |

Peer Street, Inc., et al.
Case No. 23-10815

Page 17 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrew Wise | C/O Milbank LLP | Attn: Brett Goldblatt | 2029 Century Park East, 33Rd Floor | | | CA | 90067 | |
| Andrew Wittwer | | Address on File | | | | | | |
| Andrew Wright | | Address on File | | | | | | |
| Andrew Youderian | | Address on File | | | | | | |
| Andrew Zenor | | Address on File | | | | | | |
| Andrew Zipern | | Address on File | | | | | | |
| Andrey Kazantsev | | Address on File | | | | | | |
| Andrey Skripnikov | | Address on File | | | | | | |
| Andy Abendschein | | Address on File | | | | | | |
| Andy Chan | | Address on File | | | | | | |
| Andy Harrington | | Address on File | | | | | | |
| Andy Jessup | | Address on File | | | | | | |
| Andy Kim | | 258 S. Serrano Ave., Apt 301 | | | Los Angeles | CA | 90004 | |
| Andy Mo | | Address on File | | | | | | |
| Andy Richards | | Address on File | | | | | | |
| Andy Sharp | | Address on File | | | | | | |
| Andy Van Solkema | | Address on File | | | | | | |
| Andy Zhang | | Address on File | | | | | | |
| Aneesh Mathew | | Address on File | | | | | | |
| Ang-Chih Kao | | 14292 Mediatrice Ln | | | San Diego | CA | 92129 | |
| Ang-Chih Kao | | Address on File | | | | | | |
| Angel Aanenson | | Address on File | | | | | | |
| Angel Gonzalez-Sanfeliu | | Address on File | | | | | | |
| Angel Lozano | | Address on File | | | | | | |
| Angel Nguyen | | Address on File | | | | | | |
| Angela Ball | | Address on File | | | | | | |
| Angela Ma | | Address on File | | | | | | |
| Angela Muscat | | Address on File | | | | | | |
| Angela Prince | | Address on File | | | | | | |
| Angela Sureen | | Address on File | | | | | | |
| Angelia Pina | | Address on File | | | | | | |
| Angelina Niles | | Address on File | | | | | | |
| Angie Achenbach | | Address on File | | | | | | |
| Angulus Capital Management | Attn: Tim Sacks | 4 Hutton Centre Dr | | | Santa Ana | CA | 92707 | |
| Angus Mak | | Address on File | | | | | | |
| Anh Nguyen | | Address on File | | | | | | |
| Anh-Thu Pham | | Address on File | | | | | | |
| Anil Kuruganti | | Address on File | | | | | | |
| Anil Musku | | Address on File | | | | | | |
| Anil Nair | | Address on File | | | | | | |
| Anil Perera | | Address on File | | | | | | |
| Anilkumar D Patel IRA Strata Trust Company | | Address on File | | | | | | |
| Anilkumar D Patel IRA Strata Trust Company | | Address on File | | | | | | |
| Anilkumar Patel | | Address on File | | | | | | |
| Animesh Pardanani | | Address on File | | | | | | |
| Aniruddha Borad | | Address on File | | | | | | |
| Aniruddha Gadre | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 18 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Aniruddha Satoskar | | Address on File | | | | | | |
| Anirudh Prasad | | Address on File | | | | | | |
| Anirudha Krishna | | Address on File | | | | | | |
| Anish Mehta | | Address on File | | | | | | |
| Anita Anigbo | | Address on File | | | | | | |
| Anita Jain | | Address on File | | | | | | |
| Anita Ortega | | Address on File | | | | | | |
| Anju Jain | | Address on File | | | | | | |
| Anke Heinrich | | Address on File | | | | | | |
| Ankur Damani | | Address on File | | | | | | |
| Ankur Kasturiya | | Address on File | | | | | | |
| Ankush Israni | | 19020 Graham Lane | | | Santa Clarita | CA | 91350 | |
| Ankush Israni | | Address on File | | | | | | |
| Anmol Kapur | | Address on File | | | | | | |
| Ann Guididas | | Address on File | | | | | | |
| Ann Kang | | Address on File | | | | | | |
| Ann Kang | | Address on File | | | | | | |
| Ann King | | 2930 South Detroit Way | | | Denver | CO | 80210 | |
| Anna Burke | | Address on File | | | | | | |
| Anna Ginzburg Kaplan | | Address on File | | | | | | |
| Anna Harris (Dba Anna Harris Re ) | | 406 Burton Ave | | | Rohnert Park | CA | 94928 | |
| Anna Pham | | Address on File | | | | | | |
| Anna Sorkina | | Address on File | | | | | | |
| Annabelle Shaddock | | Address on File | | | | | | |
| Annabelle Shaddock | | Address on File | | | | | | |
| Anne Lee | | Address on File | | | | | | |
| Anne Quallick | | Address on File | | | | | | |
| Anne Weddle | | Address on File | | | | | | |
| Annie Feldman | | Address on File | | | | | | |
| Annie Fraser | | Address on File | | | | | | |
| Annie Purcell | | Address on File | | | | | | |
| Annika Lingman | | 425 6Th Street | | | Manhattan Beach | CA | 90266 | |
| Anny Chen | | Address on File | | | | | | |
| Anshul Jain | | Address on File | | | | | | |
| Anson Lau | | Address on File | | | | | | |
| Anthem Blue Cross | | 2121 N California Blvd, Suite 700 | | | Walnut Creek | CA | 94596 | |
| Anthony Bang | | Address on File | | | | | | |
| Anthony Bichara | | Address on File | | | | | | |
| Anthony Bozanich | | Address on File | | | | | | |
| Anthony Browning | | Address on File | | | | | | |
| Anthony Calbone | | Address on File | | | | | | |
| Anthony Capalbo | | Address on File | | | | | | |
| Anthony Casalegno | | Address on File | | | | | | |
| Anthony Cestone | | Address on File | | | | | | |
| Anthony Delvecchio | | Address on File | | | | | | |
| Anthony Depatie | | 1311 Centinela Avenue, Apt 1 | | | Santa Monica | CA | 90404 | |
| Anthony Dowgwilla | | Address on File | | | | | | |
| Anthony E Vendely | | Address on File | | | | | | |
| Anthony F. Lama Realty Services, Inc. | | 640 Park Avenue | | | Hoboken | NJ | 07030 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 19 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anthony Faoro | | Address on File | | | | | | |
| Anthony Festa | | Address on File | | | | | | |
| Anthony Fillmore | | Address on File | | | | | | |
| Anthony Flame | | Address on File | | | | | | |
| Anthony Ginewicz | | Address on File | | | | | | |
| Anthony Gullotta | | Address on File | | | | | | |
| Anthony Indovina | | Address on File | | | | | | |
| Anthony Interlandi | | Address on File | | | | | | |
| Anthony J Ginewicz | | | | | | | | |
| Anthony Kirincic | | Address on File | | | | | | |
| Anthony Lafratte | | Address on File | | | | | | |
| Anthony Levander | | Address on File | | | | | | |
| Anthony Luc | | 2789 Satellite Boulevard, Apt# 5301 | | | Duluth | GA | 30096 | |
| Anthony Lucero | | Address on File | | | | | | |
| Anthony Milelli | | Address on File | | | | | | |
| Anthony Minnuto | | Address on File | | | | | | |
| Anthony Pacetti | | Address on File | | | | | | |
| Anthony Poppe | | Address on File | | | | | | |
| Anthony Portnof | | Address on File | | | | | | |
| Anthony Runnels | | Address on File | | | | | | |
| Anthony Sabella | | Address on File | | | | | | |
| Anthony Salfity | | Address on File | | | | | | |
| Anthony Scuderi | | Address on File | | | | | | |
| Anthony Showalter | | Address on File | | | | | | |
| Anthony Spell | | Address on File | | | | | | |
| Anthony Sperber | | Address on File | | | | | | |
| Anthony Ton | | 17208 Cantabria St | | | Fountain Valley | CA | 92708 | |
| Antoine Veysset | | Address on File | | | | | | |
| Anton Lucas | | Address on File | | | | | | |
| Anton Radlein | | Address on File | | | | | | |
| Antonella Mazur | | Address on File | | | | | | |
| Antonia Aladjova | | Address on File | | | | | | |
| Antonio Corona | | Address on File | | | | | | |
| Antonio Cousin | | Address on File | | | | | | |
| Antonio De Luna Lopez | | 1005 Sunset Street | | | Calexico | CA | 92231 | |
| Antonio Dimilia | | Address on File | | | | | | |
| Antonio Lasorsa | | Address on File | | | | | | |
| Antonio M Garcia | | Address on File | | | | | | |
| Antonio Malberty | | Address on File | | | | | | |
| Antonio Manuel Dos Santos Calisto Pato | | Address on File | | | | | | |
| Antoniy Tonchev | | Address on File | | | | | | |
| Antony Yu | | Address on File | | | | | | |
| Antwane Owens | | Address on File | | | | | | |
| Anubha Bhardwaj | | Address on File | | | | | | |
| Anuj Anand | | Address on File | | | | | | |
| Anuj Kamra | | Address on File | | | | | | |
| Anuj Kumar | | Address on File | | | | | | |
| Anukul Veeraraghavan | | 2621 2Nd Ave, Unit 904 | | | Seattle | WA | 98121 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 20 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Anup Mehendale | | Address on File | | | | | | |
| Anup Singh | | Address on File | | | | | | |
| Anup Vora | | Address on File | | | | | | |
| Anupama Gunupudi | | 1154 South Barrington Avenue, 111 | | | Los Angeles | CA | 90049 | |
| Anuradha Tirupathi IRA Strata Trust Company | | Address on File | | | | | | |
| Anuradha Tirupathi IRA Strata Trust Company | | Address on File | | | | | | |
| Anurag Sharma | | Address on File | | | | | | |
| Anvil - The Tuesday Project Ltd | | 185 Green End Road | | | Cambridge | | CB4 1RJ | United Kingdom |
| Anya Angermeier | | Address on File | | | | | | |
| Apisak Darakananda | | Address on File | | | | | | |
| Apollo Yiamouyiannis | | Address on File | | | | | | |
| Appel & Appel | | 2522 Chambers Rd | | | Tustin | CA | 92780 | |
| Apple Inc. | | PO Box 846095 | | | Dallas | TX | 75284 | |
| Apple Online Store | | One Apple Park Way | | | Cupertino | CA | 95014 | |
| Applebrook Realty Inc | | 10039 S Western Ave | | | Chicago | IL | 60643 | |
| Appraisal Nation | | 500 Gregson Dr. Suite 120 | | | Cary | NC | 27511 | |
| AppraisalPros.com, Inc. | Attn: Charles Baker | 155 N Lake Ave | 8th Floor | | Pasadena | CA | 91101 | |
| Apurv Jawle | | Address on File | | | | | | |
| Ar Pro Retrofitter, Inc. | | PO Box 6459 | | | Altadena | CA | 91003 | |
| Aram Minasyan | | 18809 143Rd Court Northeast | | | Woodinville | WA | 98072 | |
| Aram Oarcea | | Address on File | | | | | | |
| Arash Shirdel | | Address on File | | | | | | |
| Archie Barron | | Address on File | | | | | | |
| Ardmore Institute Of Health | | | | | | | | |
| Area Wide Realty Corp. | | 1545 S 61St Court | | | Cicero | IL | 60804 | |
| Arhonda Avlonitis | | Address on File | | | | | | |
| Ari Berman | | Address on File | | | | | | |
| Ari Cohn | | Address on File | | | | | | |
| Ari Litan | | Address on File | | | | | | |
| Ari Silverstein | | Address on File | | | | | | |
| Ariel Deitcher | | 1531 Livonia Avenue | | | Los Angeles | CA | 90035 | |
| Ariel Lebowits | | Address on File | | | | | | |
| Ariel Lebowits | | Address on File | | | | | | |
| Ariel Lisogorsky | | Address on File | | | | | | |
| Ariel Peter Stern | | Address on File | | | | | | |
| Ariel Rivero | | 15545 Southwest 41St Terrace | | | Miami | FL | 33185 | |
| Ariel Stern | | Address on File | | | | | | |
| Arif Khan | | Address on File | | | | | | |
| Arif Sattar | | Address on File | | | | | | |
| Arif Shipchandker | | Address on File | | | | | | |
| Arindam Nag | | Address on File | | | | | | |
| Arinze Ikeme | | Address on File | | | | | | |
| Aris Vagelatos | | Address on File | | | | | | |
| Aris Vagelatos | | Address on File | | | | | | |
| Arizona Department Of Revenue | | PO Box 29085 | | | Phoenix | AZ | 85038-9085 | |
| Arjune Bose | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 21 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Arlene Silva | | Address on File | | | | | | |
| Arlyn E. Gundersen | | 616 The Strand | | | Manhattan Beach | CA | 90266 | |
| Armand Sadoughi | | Address on File | | | | | | |
| Armando Santos | | Address on File | | | | | | |
| Armanino LLP | | 12657 Alcosta Blvd, Suite 500 | | | San Ramon | CA | 94583-4600 | |
| Armanino LLP | | 50 West San Fernando St. | Suite 500 | | San Jose | CA | 95113 | |
| Armitage Street LLC | Attn: Yan Pesotskiy | 1030 W Chicago Ave | | | Chicago | IL | 60642 | |
| Arnold Seid | | Address on File | | | | | | |
| Arnold Yuan | | Address on File | | | | | | |
| Aron Schoenfeld | | Address on File | | | | | | |
| Aron Yustein | | Address on File | | | | | | |
| Arpit Patel | | Address on File | | | | | | |
| Arrash Baghaie | | Address on File | | | | | | |
| Arsalan Malik | | Address on File | | | | | | |
| Arshad Mirza | | Address on File | | | | | | |
| Artdesign, LLC | | 11610 Clarkson Rd | | | Los Angeles | CA | 90064 | |
| Arthur Buyanovskiy | | Address on File | | | | | | |
| Arthur Davison | | Address on File | | | | | | |
| Arthur E Cummins | | Address on File | | | | | | |
| Arthur Hazarabedian | | Address on File | | | | | | |
| Arthur Johnson | | Address on File | | | | | | |
| Arthur Kilkuts | | Address on File | | | | | | |
| Arthur Lyubliner | | Address on File | | | | | | |
| Arthur Mitchell | | Address on File | | | | | | |
| Arthur Wang | | Address on File | | | | | | |
| Artin Tafazoli | | Address on File | | | | | | |
| Arumugaraja Selvaraj | | Address on File | | | | | | |
| Arun Gambhir | | Address on File | | | | | | |
| Arun Job | | Address on File | | | | | | |
| Arun Ramalingam | | Address on File | | | | | | |
| Arun Vedhanayagam | | Address on File | | | | | | |
| Arunkumar Shankunni | | Address on File | | | | | | |
| Arunkumar Sivaraman | | Address on File | | | | | | |
| Arvin Rampersad | | Address on File | | | | | | |
| Arvind Mohan | | Address on File | | | | | | |
| Arvind Viswanath | | Address on File | | | | | | |
| Aryea Aranoff | | Address on File | | | | | | |
| Aryming Asset Funding | Attn: Jason Lewis | 24 Commerce Street \| Suite 1732 | | | Newark | NJ | 07102 | |
| Asaf Benimetzky | | Address on File | | | | | | |
| Asana | | 167 N Green Street | 4Th Floor | | Chicago | IL | 60607 | |
| Ascend Private Equity | Attn: Nick Wing | 624 S 1St Avenue | | | Covina | CA | 91723 | |
| Ashay Shah | | Address on File | | | | | | |
| Ashis Purbhoo | | Address on File | | | | | | |
| Ashish Agrawal | | Address on File | | | | | | |
| Ashish Agrawal | | Address on File | | | | | | |
| Ashish Kumar | | Address on File | | | | | | |
| Ashish Patel | | Address on File | | | | | | |
| Ashish Shah | | Address on File | | | | | | |
| Ashish Vaidya | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 22 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ashish Varshneya | | Address on File | | | | | | |
| Ashish Wadhwa | | Address on File | | | | | | |
| Ashkon Jafari | | Address on File | | | | | | |
| Ashley Harwood | | Address on File | | | | | | |
| Ashley Woolley | | 1 Ebbtide Avenue, Apt 1 | | | Sausalito | CA | 94965 | |
| Ashok Bhojwani | | Address on File | | | | | | |
| Ashok Khanchandani | | Address on File | | | | | | |
| Ashok Pahwa | | Address on File | | | | | | |
| Ashok Shamnani | | Address on File | | | | | | |
| Ashok Shrestha | | Address on File | | | | | | |
| Ashok Yerasi | | Address on File | | | | | | |
| Ashokkumar Katari | | Address on File | | | | | | |
| Ashraf Fawzy | | Address on File | | | | | | |
| Ashwin Kashyap | | Address on File | | | | | | |
| Ashwin Sampath | | Address on File | | | | | | |
| Ashwin Subramanian | | Address on File | | | | | | |
| Ashwini Damle | | Address on File | | | | | | |
| Ashwini Damle | | Address on File | | | | | | |
| Asia Roper | | 11719 Blue Tick Court | | | Charlotte | NC | 28269 | |
| Asif Ansari | | Address on File | | | | | | |
| Asli Apkan | | Address on File | | | | | | |
| Asset Funding Service, LLC | Attn: Asset Funding Services LLC / Robert Donald Corley | 24061 E Hawaii Pl. | | | Aurora | CO | 80018 | |
| Association Law Group, P.L | | PO Box 311509 | | | Miami | FL | 33231 | |
| Association Lien Services | | 11900 W Olympic Blvd, #790 | | | Los Angeles | CA | 90064 | |
| Association Of Poinciana Villages | | First Service Residential Florida | PO Box 62060 | | Newark | NJ | 07101-8062 | |
| Assured Lender Services, Inc. | | 111 Pacifica Ave | Suite 140 | | Irvine | CA | 92618 | |
| At&T | | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| Atalaya Capital Management Lp | Attn: Ray Chan And Adam Nadborny | 780 Third Ave | 27Th Floor | | New York | NY | 10017 | |
| Atalaya Capital Management Lp | C/O Holland & Knight LLP | 200 Crescent Court | Suite 1600 | | Dallas | TX | 75201 | |
| Atalaya Institution | | Address on File | | | | | | |
| Atatiana Thompson | | Address on File | | | | | | |
| Atcf Ii New Jersey | | 3 East 54Th Street | 1St Floor | | New York | NY | 10022 | |
| Athena Kaporis | | Address on File | | | | | | |
| Athenaworks | | 23371 Mulholland Drive | Suite 378 | | Woodland Hills | CA | 91364 | |
| Athol Dickson | | Address on File | | | | | | |
| Atif Kanji | | Address on File | | | | | | |
| Atit Patel | | Address on File | | | | | | |
| Atlantic Coast Sanitize Solutions | | 14644 Durbin Island Way | | | Jacksonville | FL | 32259 | |
| Atlas Solomon PLLC | | 789 Sw Federal Highway Suitw 206 | | | Stuart | FL | 34994 | |
| Atlassian | | 350 Bush Street | Floor 13 | | San Francisco | CA | 94104 | |
| Atmos Energy | | 1800 Three Lincoln Centre | 5430 Lbj Freeway | | Dallas | TX | 75240 | |
| Attorney General of the State of Ohio | | 30 E Broad Street | 4th Floor | | Columbus | OH | 43215 | |
| Atul Goyal | | Address on File | | | | | | |
| Atul Rustgi | | Address on File | | | | | | |
| Atwood P Collins | | Address on File | | | | | | |
| Audra Cureton | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 23 of 277



## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Audrey Burke | | 1416 148Th Street, Apt 3 | | | Gardena | CA | 90247 | |
| Audrey Chin | | Address on File | | | | | | |
| Audrey Kay | | Address on File | | | | | | |
| Audrey Ladson-Mcphaul | | 903 Hanahan Court, Unit 3A | | | Greensboro | NC | 27409 | |
| Augusto Cardona Cardona | | Address on File | | | | | | |
| Augustus Wilberding | | Address on File | | | | | | |
| Aung Lee | | Address on File | | | | | | |
| Aurea Almeida | | 8758 Saint Paul Avenue, Unit A | | | Joint Base Lewis-Mcchord | WA | 98433 | |
| Austin Bradshaw | | Address on File | | | | | | |
| Austin Buhrman | | Address on File | | | | | | |
| Austin Crist | | 7237 Madora Avenue | | | Canoga Park | CA | 91306 | |
| Austin Hamilton | | Address on File | | | | | | |
| Austin Jameson | | 9815 Colony Park Lane #A | | | Soddy-Daisy | TN | 37379 | |
| Austin Pastner | | Address on File | | | | | | |
| Austin Rogers | | Address on File | | | | | | |
| Austin Schneeweis | | Address on File | | | | | | |
| Austin Voss | | Address on File | | | | | | |
| Austin West | | 3305 Waco Ave | | | Simi Valley | CA | 93063 | |
| Austin Wolitarsky | | Address on File | | | | | | |
| Automashion | | 18076 Spring St | | | Fontana | CA | 92335 | |
| Autonomous | | 110 Wall St. | | | New York | NY | 10005 | |
| Autumn Meyer | | Address on File | | | | | | |
| Avant Realty Group LLC Dba Re/Max Gold | | 1741 Coral Way | | | Miami | FL | 33145 | |
| Avatar Financial Group | Attn: T.R. Hazelrigg | 1200 Westlake Ave N | | | Seattle | WA | 98109 | |
| Avi Eshed | | Address on File | | | | | | |
| Avi Lopchinsky | | Address on File | | | | | | |
| Avi Mozes | | Address on File | | | | | | |
| Avihay Rapaport | | Address on File | | | | | | |
| Avinash Bhashyam | | 1017 Bath Street | | | Santa Barbara | CA | 93101 | |
| Avinash Gogineni | | Address on File | | | | | | |
| Avinash Jindal | | Address on File | | | | | | |
| Avishay Ayalon | | Address on File | | | | | | |
| Avtandil Garakanidze | | Address on File | | | | | | |
| Awg Partners LLC Dba Heartland Capital Group | Attn: David Rockaway | 45 21St Ave | E Suite B | | West Fargo | ND | 58078 | |
| Axiom Global Inc. | | PO Box 8439 | | | Pasadena | CA | 91109-8439 | |
| Ayanna Holmes | | Address on File | | | | | | |
| Aydin Mohamad Abdollahian | | Address on File | | | | | | |
| Ayham Shneker | | Address on File | | | | | | |
| Ayisha Lovell | | Address on File | | | | | | |
| Ayj Project LLC And Emmanuel F. Dumay And Anthony Ruffin And John Doe 1-10 And Jane Doe 1-10 And The State Of New Jersey | Attn: Ayj Project LLC / Enmanuel F. Dumay / Anthony Ruffin | 225 North Wood Ave. | | | Linden | NJ | 07036 | |
| Aylon Ben-Shlomo | | Address on File | | | | | | |
| Ayodele Oyewole | | Address on File | | | | | | |
| Ayush Singh | | Address on File | | | | | | |
| Ayzik Nasimov | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 24 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Az Department Of Economic Security | | 3221 N 16Th St Ste 200 | | | Phoenix | AZ | 85016 | |
| Azhar Shah | | Address on File | | | | | | |
| B Joseph Touma | | Address on File | | | | | | |
| B. Riley Advisory Services | | 3445 Peachtree Road, Suite 1225 | | | Atlanta | GA | 30326 | |
| B2B Capital Funding | Attn: Paul Moma | 25487 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Baar LLC (Dba Baar Realty Advisors) | | 133 Washington St | 2Nd Floor | | Norwell | MA | 02061 | |
| Babu Siddabathuni | | Address on File | | | | | | |
| Badal Shah | | Address on File | | | | | | |
| Bageshree Parmar | | Address on File | | | | | | |
| Bailey Simpkins | | Address on File | | | | | | |
| Baileyana Investments, LLC | Attn: Michael Rolnick | 984 Baileyana Rd | | | Hillsborough | CA | 94010 | |
| Baker & Beck, PLLC | | 308 North Main St | | | Conroe | TX | 77301 | |
| Baker Collins | Attn: Maureen Lewis | 260 Peachtree St | Suite 1002 | | Atlanta | GA | 30303 | |
| Balachandran Ramachandran | | Address on File | | | | | | |
| Balaji Purushothaman | | Address on File | | | | | | |
| Balaji Ramasamy | | Address on File | | | | | | |
| Balaji Venkataraman | | Address on File | | | | | | |
| Ballard Spahr LLP | | 1909 K Street Nw | 12Th Floor | | Washington | DC | 20006-1157 | |
| Baltimore Department of Public Works | | 100 N. Holliday Street | | | Baltimore | MD | 21201 | |
| Bamboohr | | 335 South 560 West | | | Lindon | UT | 84042-1911 | |
| Bancroft Funding | Attn: Michael Bancroft | | | | | | | |
| Bandana Majee | | Address on File | | | | | | |
| Bankim Bhavsar | | Address on File | | | | | | |
| Banyan Tree Capital LLC | Attn: Dominic Chang | 24 Central Dr | | | Farmingdale | NY | 11735 | |
| Baoqing Ma | | Address on File | | | | | | |
| Barak Naveh | | Address on File | | | | | | |
| Barara Szymanska, Et Al | Attn: Barbara Szymanska | 4858 N. Normandy Ave. | | | Chicago | IL | 60656 | |
| Barbara Klare | | Address on File | | | | | | |
| Barbara Klare | | Address on File | | | | | | |
| Barbara Merriman | | Address on File | | | | | | |
| Barbara Pratt | | Address on File | | | | | | |
| Barbara Schramm | | Address on File | | | | | | |
| Barbara Shanley | | Address on File | | | | | | |
| Barbara Sprague | | Address on File | | | | | | |
| Barbara Stefl | | Address on File | | | | | | |
| Barbra Villano | | Address on File | | | | | | |
| Barbra Walsh | | Address on File | | | | | | |
| Barnaby Dorfman | | Address on File | | | | | | |
| Barnegat Township - Water/Sewer | | 900 West Bay Avenue | | | Barnegat | NJ | 08005 | |
| Barney Schauble | | Address on File | | | | | | |
| Barnstable Registry Of Deeds | | PO Box 368 | | | Barnstable | MA | 02360 | |
| Barrett Daffin Frappier Treder & Weiss LLP | | 4004 Belt Line Rd | Suite 100 | | Addison | TX | 75001 | |
| Barrett Freeman | | Address on File | | | | | | |
| Barrett Witkin | | Address on File | | | | | | |
| Barry A Dyer | | Address on File | | | | | | |
| Barry Adam Blisten | | Address on File | | | | | | |
| Barry Dyer | | Address on File | | | | | | |
| Barry Elliott | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 25 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Barry Howell | | Address on File | | | | | | |
| Barry Rogge | | Address on File | | | | | | |
| Barry Walsh | | Address on File | | | | | | |
| Barton Fisher | | Address on File | | | | | | |
| Barton Ledford | | Address on File | | | | | | |
| Barton Oglesby | | Address on File | | | | | | |
| Bassel Haddad | | Address on File | | | | | | |
| Bassem Yacoube | | Address on File | | | | | | |
| Bastien Berthon | | Address on File | | | | | | |
| Batavia Wilson Street Shops, LLC | Attn: Batavia Wilson Street Shops, LLC / Joseph Jankovsky | 2800 South River Rd. | Suite 190 | | Des Plaines | IL | 60018 | |
| Bawag | Us Mortgage Loan Trust And Bawag, As Owner | Attn: Corporate Office | Wiedner Gürtel 11 | | Wien | | A-1100 | Austria |
| Bawag Institution | | Address on File | | | | | | |
| Bawag P.S.K. Bank Für Arbeit Und Wirtschaft Und Österreichische Postsparkasse Aktiengesellschaft | Attn: Corporate Office | Wiedner Gürtel 11 Wien | | | Wien | | 1100 | Austria |
| Bawag Psk | | Österreichische Postsparkasse Aktiengesellschaft | Wiedner Gürtel 11 | | Wien | | A-1100 | Austria |
| Bay Club South Bay | | 2250 Park Place | | | El Segundo | CA | 90245 | |
| Bay Valley Mortgage Group Dba Pacific Bay Lending Group | Attn: Shane Park | 1 Centerpointe Dr Suite 330 | | | La Palma | CA | 90623 | |
| BBG Assessments, LLC | Attn: Jacob Joseph Mattson | 8343 Douglas Ave | Ste 700 | | Dallas | TX | 75225 | |
| Bcjcl LLC Dba Money Bridge Partners | Attn: Eric Simpson | 1488 Cedar Ave | | | Mclean | VA | 22101 | |
| Be Fund P, LLC | Attn: Michael Bennett | | | | | | | |
| Beach Park Partners | Attn: Ernie Blockburger | 2209 E 7Th Ave Suite A | | | Tampa | FL | 33605 | |
| Beanworks Inc. | | 311 West Pender St | Suite 300 | | Vancouver | BC | V6B 1-T3 | Canada |
| Beatrice Cardona | | Address on File | | | | | | |
| Beatrice Cardona | | Address on File | | | | | | |
| Beatrice Okuda | | Address on File | | | | | | |
| Beatriz Mares | | Address on File | | | | | | |
| Beatriz Navarro Goudie | | Address on File | | | | | | |
| Beau Beshore | | Address on File | | | | | | |
| Beau Eidson | | Address on File | | | | | | |
| Beau Sievers | | Address on File | | | | | | |
| Becky Jiang | | Address on File | | | | | | |
| BED/GMEI Utility | | Basisweg 10 | | | Amsterdam | AP | 1043 | Netherlands |
| Beda Hammerschmidt | | Address on File | | | | | | |
| Bee Thao | | 2808 Tuscarora Lane | | | Waxhaw | NC | 28173 | |
| Beecher Carlson | | 300 N Beach St | | | Daytona | FL | 32114 | |
| Beeran Meghpara | | Address on File | | | | | | |
| BEHAVIOURS INC LLC | | Address on File | | | | | | |
| Behdad Jafari | | Address on File | | | | | | |
| Behzad Dastani | | Address on File | | | | | | |
| Bei Li | | Address on File | | | | | | |
| Bejoy John | | Address on File | | | | | | |
| Bekerley Township Tax Collector | | PO Box B | 627 Pinewald-Keswick Road | | Bayville | NJ | 08721 | |
| Bel Air Internet LLC | | 15301 Ventura Blvd, D250 | | | Sherman Oaks | CA | 91403 | |
| Belal Shadid | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 26 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Belinda Appleyard | | Address on File | | | | | | |
| Bella Ranch Estate, I, Et Al | Attn: Bella Ranch Estate I, LLC / Melvonne Hearn | 1500 Weston Rd. | Suite 200 | | Weston | FL | 33326 | |
| Ben Berggren | | Address on File | | | | | | |
| Ben Brukner | | Address on File | | | | | | |
| Ben Cherney | | Address on File | | | | | | |
| Ben Choi | | Address on File | | | | | | |
| Ben Crawley | | Address on File | | | | | | |
| Ben Doke | | Address on File | | | | | | |
| Ben Dunning | | Address on File | | | | | | |
| Ben Esty | | Address on File | | | | | | |
| Ben Eyre | | Address on File | | | | | | |
| Ben Fox | | Address on File | | | | | | |
| Ben Frick | | Address on File | | | | | | |
| Ben Harborne | | Address on File | | | | | | |
| Ben Hemphill | | Address on File | | | | | | |
| Ben Howard | | Address on File | | | | | | |
| Ben Jaccarino | | Address on File | | | | | | |
| Ben Lee | | Address on File | | | | | | |
| Ben Li | | Address on File | | | | | | |
| Ben Lin | | Address on File | | | | | | |
| Ben Navarro | | Address on File | | | | | | |
| Ben Oliver | | Address on File | | | | | | |
| Ben Parsons | | Address on File | | | | | | |
| Ben Quazzo | | Address on File | | | | | | |
| Ben Roth | | Address on File | | | | | | |
| Ben Sala | | Address on File | | | | | | |
| Ben Schomer | | Address on File | | | | | | |
| Ben Smith | | Address on File | | | | | | |
| Ben Trask | | Address on File | | | | | | |
| Ben Von Reyn | | Address on File | | | | | | |
| Ben Williams | | Address on File | | | | | | |
| Bendett & Mchugh, Pc | | 270 Farmington Avenue | Suite 151 | | Farmington | CT | 06032 | |
| Benigno Salinas | | Address on File | | | | | | |
| Benjamin Abbadessa | | Address on File | | | | | | |
| Benjamin Adams | | Address on File | | | | | | |
| Benjamin Arai | | Address on File | | | | | | |
| Benjamin Barnett | | Address on File | | | | | | |
| Benjamin Bayer | | Address on File | | | | | | |
| Benjamin Brammer | | 615 Northeast 14Th Street | | | Oklahoma City | OK | 73104 | |
| Benjamin Choi | | Address on File | | | | | | |
| Benjamin Dietrich | | Address on File | | | | | | |
| Benjamin Gale | | Address on File | | | | | | |
| Benjamin Gammell | | Address on File | | | | | | |
| Benjamin Goldsmith | | Address on File | | | | | | |
| Benjamin Gregg | | Address on File | | | | | | |
| Benjamin Hammond | | Address on File | | | | | | |
| Benjamin Hay | | Address on File | | | | | | |
| Benjamin Herr | | Address on File | | | | | | |
| Benjamin Hill | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 27 of 277



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benjamin Hill | | Address on File | | | | | | |
| Benjamin Hotchkiss | | Address on File | | | | | | |
| Benjamin Jackson | | Address on File | | | | | | |
| Benjamin Kasemsadeh | | Address on File | | | | | | |
| Benjamin Klay | | Address on File | | | | | | |
| Benjamin Kneen | | Address on File | | | | | | |
| Benjamin Kwasnick | | Address on File | | | | | | |
| Benjamin Lakoff | | Address on File | | | | | | |
| Benjamin Lucas | | Address on File | | | | | | |
| Benjamin Mathew | | Address on File | | | | | | |
| Benjamin Meth | | Address on File | | | | | | |
| Benjamin Mihlfeld | | Address on File | | | | | | |
| Benjamin Munoz Iii | | Address on File | | | | | | |
| Benjamin Netick | | Address on File | | | | | | |
| Benjamin O'Brien | | Address on File | | | | | | |
| Benjamin Okun | | Address on File | | | | | | |
| Benjamin Pearcy | | Address on File | | | | | | |
| Benjamin Perry | | Address on File | | | | | | |
| Benjamin Rolnick | | Address on File | | | | | | |
| BENJAMIN S ADAMS | | | | | | | | |
| Benjamin Sauer | | Address on File | | | | | | |
| Benjamin Schnakenberg | | Address on File | | | | | | |
| Benjamin Sexson | | Address on File | | | | | | |
| Benjamin Smith | | Address on File | | | | | | |
| Benjamin Tam | | Address on File | | | | | | |
| Benjamin Taylor | | Address on File | | | | | | |
| Benjamin Thompson | | Address on File | | | | | | |
| Benjamin Tracy | | Address on File | | | | | | |
| Benjamin Vallis | | Address on File | | | | | | |
| Benjamin William Taylor | | Address on File | | | | | | |
| Benjamin Wolfert | | Address on File | | | | | | |
| Benjamin Zand | | Address on File | | | | | | |
| Benjamine Leon | | Address on File | | | | | | |
| Bennett Griffin | | Address on File | | | | | | |
| Bennie Weber | | Address on File | | | | | | |
| Bennu Title, LLC | | 4104 Tchoupitoulas Street | | | New Orleans | LA | 70115 | |
| Benny Kung | | Address on File | | | | | | |
| Benoit Ballay | | Address on File | | | | | | |
| Berenice Belizaire | | Address on File | | | | | | |
| Bernard Eng | | Address on File | | | | | | |
| Bernard Nicolay | | Address on File | | | | | | |
| Bernard Surovsky | | Address on File | | | | | | |
| Bernard Yiu | | Address on File | | | | | | |
| Bernie Hsu | | Address on File | | | | | | |
| Berry Stengel | | Address on File | | | | | | |
| Bert Mouler | | Address on File | | | | | | |
| Bert Mouler | | Address on File | | | | | | |
| Best Companies Group | | 1500 Paxton Street | | | Harrisburg | PA | 17104 | |
| Best Lending Co | Attn: Ben Stoodley | 10505 Sorrento Valley Rd Suite 125 | | | San Diego | CA | 92130 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 28 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beth Dioli | | Address on File | | | | | | |
| Beth Hannemann | | Address on File | | | | | | |
| Beth Lebovitz-Shochet | | Address on File | | | | | | |
| Beth Patrick | | Address on File | | | | | | |
| Beth Tseng | | Address on File | | | | | | |
| Bettercloud, Inc. | | 330 Seventh Ave, 14Th Floor | | | New York | NY | 10001 | |
| Bettie Goldman | | Address on File | | | | | | |
| Betty Lam | | Address on File | | | | | | |
| Betty Prihar | | Address on File | | | | | | |
| Betty St John | | Address on File | | | | | | |
| Bexar County Clerk | | 101 W Nueva St | Ste 104 | | San Antonio | TX | 78205 | |
| Bg Funding LLC | | | | | | | | |
| Bge | | PO Box 13070 | | | Philadelphia | PA | 19101-3070 | |
| Bhagat Kota | | Address on File | | | | | | |
| Bhagvtilal Parekh | | Address on File | | | | | | |
| Bhairavi Jeganathan | | Address on File | | | | | | |
| Bhajarang Katragadda | | Address on File | | | | | | |
| Bhalaji Kumar | | Address on File | | | | | | |
| Bharat Motwani | | Address on File | | | | | | |
| Bhargav Andipara | | Address on File | | | | | | |
| Bhavesh Patel | | Address on File | | | | | | |
| Bhavik Gupta | | Address on File | | | | | | |
| Bhavin Vyas | | Address on File | | | | | | |
| Bhavna Jhaveri | | Address on File | | | | | | |
| Bhumik Sanghavi | | Address on File | | | | | | |
| Bhupendra Kamdar | | Address on File | | | | | | |
| Bhupesh Kothari | | Address on File | | | | | | |
| Bhushan Dahake | | Address on File | | | | | | |
| Big Als, LLC | | 16050 Sw 242 St | | | Homestead | FL | 33031 | |
| Bigger Pockets | | 3344 Walnut Street | | | Denver | CO | 80205 | |
| Biju Mathews | | Address on File | | | | | | |
| Bikas Tomkoria | | Address on File | | | | | | |
| Bilhan Kirbas | | Address on File | | | | | | |
| Bill Bandy | | Address on File | | | | | | |
| Bill Davis | | Address on File | | | | | | |
| Bill Ennis | | Address on File | | | | | | |
| Bill Gunning | | Address on File | | | | | | |
| Bill Lang | | Address on File | | | | | | |
| Bill Pamplin | | Address on File | | | | | | |
| Bill Razzouk | | Address on File | | | | | | |
| Billal Sikander | | Address on File | | | | | | |
| Billie Adelman | | Address on File | | | | | | |
| Billy Chang | | Address on File | | | | | | |
| Billy Mullen | | Address on File | | | | | | |
| Billy Murray | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 29 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bil-Man Asset Manangement LLC V 34A Jewel Street LLC, 728 Fulton Street LLC, Hezitorati, New York State Department Of Taxation And Finance And John Doe #1 Through John Doe #12 | | 728 Fulton Street LLC | 148 Duane Street | | New York | NY | 10013 | |
| Bimal Mehta | | Address on File | | | | | | |
| Bing Lin | | Address on File | | | | | | |
| Bing Lu | | Address on File | | | | | | |
| Binghampton Estates & Management, LLC, Et Al | Attn: Binghamton Estates And Management LLC / Sherwin Wilson | 133-36 148Th St. | | | South Ozone Park | NY | 11436 | |
| Binoy Chandra | | Address on File | | | | | | |
| Bipin Pradhan | | Address on File | | | | | | |
| Bipin Raghuvanshi | | Address on File | | | | | | |
| Biren Gandhi | | Address on File | | | | | | |
| Biren Shah | | Address on File | | | | | | |
| Biren Shah | | Address on File | | | | | | |
| Black Buddha Media Group, Inc. | | 849 E Kensington Road | | | Los Angeles | CA | 90026 | |
| Black Knight Termite & Pest Control, Inc. | | 39433 Colleen Way | | | Temecula | CA | 92592 | |
| Black Label Capital, LLC | Attn: Matt Podesto | 120 Stanley Dr #261 | | | Aubrey | TX | 76227 | |
| Blackline Systems, Inc. | | 21300 Victory Blvd, 12Th Floor | | | Woodland Hills | CA | 91367 | |
| Blacksone - Iii | Fidelity & Guaranty Life Mortgage Trust 2018-1 | C/O U.S. Bank Trust National Association | Attn: Becky Warren | 300 Delaware Ave, Ninth Floor | Wilmington | DE | 19801 | |
| Blackstar Capital | Attn: Aaron Kashani | 6090 E Silverspur Trail | | | Anaheim | CA | 92807 | |
| Blackstone | Attn: Nick Menzies | 345 Park Ave | | | New York | NY | 10154 | |
| Blackstone | c/o Blackstone Residential Operating Partnership Lp | Attn: Aaron Wade | 2825 E. Cottonwood Pkwy | Suite 500 | Salt Lake City | UT | 84121 | |
| Blackstone - I | B4 Residential Mortgage Trust | C/O Blackstone | Attn: David Rosen | 345 Park Ave | New York | NY | 10154 | |
| Blackstone - Ii | c/o Blackstone Residential Operating Partnership Lp | Attn: Candice Pitcher | 2825 E. Cottonwood Pkwy | Suite 500 | Salt Lake City | UT | 84121 | |
| Blackstone - Iv | Residential Dpv Mortgage Trust | C/O Blackstone | Attn: Jamie Kowalsky | 345 Park Ave | New York | NY | 10154 | |
| Blackstone Fidelity & Guaranty Life Institution | | | | | | | | |
| Blackstone Institution | | | | | | | | |
| Blackstone Residential Dpv Mortgage Trust | | | | | | | | |
| Blackstone Residential Dpv Mortgage Trust | | 2825 E. Cottonwood Pkwy | Suite 500 | | Salt Lake City | UT | 84121 | |
| Blair Abernathy | | Address on File | | | | | | |
| Blair Lavoie | | Address on File | | | | | | |
| Blaise J. Calandro III | | Address on File | | | | | | |
| Blake A Schoenberg (Dba Classic Appraisal, LLC) | | 530 Fifth Ave | | | Pelham | NY | 10803 | |
| Blake Androff | | Address on File | | | | | | |
| Blake Colerdark | | Address on File | | | | | | |
| Blake Gaines | | 3123 Mary Street, Unit A | | | Miami | FL | 33133 | |
| Blake Hunter | | Address on File | | | | | | |
| Blake Janover | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 30 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blake Miller | | Address on File | | | | | | |
| Blakely Cormier | | Address on File | | | | | | |
| Blc Loans | Attn: Ben Cox | 238 Ambrosio Street # 3 | | | Santa Fe | NM | 87501 | |
| Blenders, LLC | Attn: Blenders, LLC / Stephen Tibstra / Elizabeth Tibstra | 5224 W. State Rd. 46 | #305 | | Sanford | FL | 32771 | |
| Blockone Properties LLC | | | | | | | | |
| Blockscore | | 1235 Lauret Street | Suite 6 | | Menlo Park | CA | 94025 | |
| Bloomberg | | 731 Lexington Avenue | | | New York | NY | 10022 | |
| Blu Invest Holdings LLC | Attn: Karen  Lee Warrington | 3945 Market Street | Unit 421 | | Minneapolis | MN | 55424 | |
| Blue Bay Capital LLC | Attn: Edwin Epperson | 19046 Bruce B. Downs Blvd | #413 | | Tampa | FL | 33647 | |
| Blue Rock Capital Holdings LLC, Thomas Debonis, Michael Mazzei Slomin Inc., Marie R. Auguste, Michael Averett, John Doe (Refused Name) And Jand Doe (Refused Name) | Attn: Blue Rock Capital Holdings LLC | 33 Anchor Drive | | | Massapequa | NY | 11758 | |
| Blue Rock Capital Holdings LLC, Thomas Debonis, Michael Mazzei Slomin Inc., Marie R. Auguste, Michael Averett, John Doe (Refused Name) And Jand Doe (Refused Name) | Attn: Maria R. Auguste | 112-22 201St Street | | | St. Albans | NY | 11412 | |
| Blue Rock Capital Holdings LLC, Thomas Debonis, Michael Mazzei Slomin Inc., Marie R. Auguste, Michael Averett, John Doe (Refused Name) And Jand Doe (Refused Name) | Attn: Michael Mazzei | 345 Manhasset Woods Road | | | Manhasset | NY | 11030 | |
| Blue Rock Capital Holdings LLC, Thomas Debonis, Michael Mazzei Slomin Inc., Marie R. Auguste, Michael Averett, John Doe (Refused Name) And Jand Doe (Refused Name) | Attn: Slomins Inc. | 125 Lauman Lane | | | Hicksville | NY | 11801 | |
| Blue Rock Capital Holdings LLC, Thomas Debonis, Michael Mazzei Slomin Inc., Marie R. Auguste, Michael Averett, John Doe (Refused Name) And Jand Doe (Refused Name) | Attn: Thomas Debonis | 3376 Edgerton Ave. | | | Wantagh | NY | 11793 | |
| Bms Holding Iii Corp (Bda Cat Of Florida, LLC) | | 5718 Airport Freeway | | | Haltom City | TX | 76117 | |
| Bo Fu | | Address on File | | | | | | |
| Bo Grist | | Address on File | | | | | | |
| Boaz Cohen | | Address on File | | | | | | |
| Bob Africa | | Address on File | | | | | | |
| Bob Brown | | Address on File | | | | | | |
| Bob Burnside | | Address on File | | | | | | |
| Bob Cox | | Address on File | | | | | | |
| Bob Heinemann | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 31 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bob Kohorst | | Address on File | | | | | | |
| Bob Mcgann | | Address on File | | | | | | |
| Bob Michaelian | | Address on File | | | | | | |
| Bob Morris | | Address on File | | | | | | |
| Bob Yates | | Address on File | | | | | | |
| Bobby Jones | | Address on File | | | | | | |
| Bobby Menefee | | 5957 Barton Ave Unit 108 | | | Los Angeles | CA | 90038 | |
| Bobby Potter | | Address on File | | | | | | |
| Boby Mathew | | Address on File | | | | | | |
| Bogdan Cirlig | | Address on File | | | | | | |
| Bogdan Dobre | | Address on File | | | | | | |
| Bolanle Sosanya | | Address on File | | | | | | |
| Bolian Yin | | Address on File | | | | | | |
| Bonan Zheng | | 7225 Crescent Park W 101 | | | Los Angeles | CA | 90094 | |
| Bongyong Song | | Address on File | | | | | | |
| Bonnie Bailey | | Address on File | | | | | | |
| Borce Pavlovski | | Address on File | | | | | | |
| Boris De Souza | | Address on File | | | | | | |
| Boris Droutman | | Address on File | | | | | | |
| Boris Lansky | | 1547 Ford Avenue | | | Redondo Beach | CA | 90278 | |
| Boris Milrud | | Address on File | | | | | | |
| Borja Marcos Sanchez | | Address on File | | | | | | |
| Boroda Real Estate, Inc. | | 15490 Ventura Blvd Suite #100 | | | Sherman Oaks | CA | 91403 | |
| Borough Of Butler | | 1 Ace Road | | | Butler | NJ | 07405-1348 | |
| Borough Of Keyport | | PO Box 60 | | | Keyport | NJ | 07735 | |
| Borough Of Kinnelon | | 130 Kinnelon Road | | | Kinnelon | NJ | 07405 | |
| Borough Of Ridgefield | | Tax Collector | 604 Broad Avenue | | Ridgefield | NJ | 07657 | |
| Borough Of Sayreville | | Tax Department | 167 Main Street | | Sayreville | NJ | 08872 | |
| Bossier City Tax Collector | | PO Box 5399 | | | Bossier City | LA | 71171-5399 | |
| Botella Botella | | Address on File | | | | | | |
| Bovard Doerschuk-Tiberi | | Address on File | | | | | | |
| Bowen Horger | | Address on File | | | | | | |
| Bowen Tax Law | | 719 Yarmouth Road, Suite 103 | | | Palos Verdes Estates | CA | 90274 | |
| Bowery Valuation | | Dept La 24996 | | | Pasadena | CA | 91185 | |
| Box | | 123 North Wacker Dr. 7Th Floor | | | Chicago | IL | 60606 | |
| Boxwood Means, LLC | | Two Stamford Landing, Ste 100 | 68 Southfield Ave | | Stamford | CT | 06902 | |
| Boyd Harrison Goodwin | | Address on File | | | | | | |
| Bp Fast Lending | Attn: Paolo Ruggieri | 2146 Roswell Rd. Suite 108 Pmb 853 | | | Marietta | GA | 30068 | |
| Brad And Nicole Sevier Living Trust Dated 10/21/2003 | | 2121 Rosecrans Ave | Suite 2350 | | El Segundo | CA | 90245 | |
| Brad Clements | | Address on File | | | | | | |
| Brad Coburn | | Address on File | | | | | | |
| Brad Collins | | Address on File | | | | | | |
| Brad Evans | | Address on File | | | | | | |
| Brad Feige | | Address on File | | | | | | |
| Brad Hecox | | Address on File | | | | | | |
| Brad Holt | | Address on File | | | | | | |
| Brad Hopper | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 32 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Brad Johnson | | Address on File | | | | | | |
| Brad Knyal | | Address on File | | | | | | |
| Brad Lange | | Address on File | | | | | | |
| Brad Mandas | | 706 26Th St | | | Manhattan Beach | CA | 90266 | |
| Brad Mendelson | | Address on File | | | | | | |
| Brad Olson | | Address on File | | | | | | |
| Brad Schoenthaler | | Address on File | | | | | | |
| Brad Schwan | | Address on File | | | | | | |
| Brad Sevier | | Address on File | | | | | | |
| Brad Shoemaker | | Address on File | | | | | | |
| Brad Simpkins | | Address on File | | | | | | |
| Brad Smith | | Address on File | | | | | | |
| Brad Squires | | Address on File | | | | | | |
| Brad Swenson | | Address on File | | | | | | |
| Brad Uyeda | | Address on File | | | | | | |
| Brad Weber | | Address on File | | | | | | |
| Brad Weber | | Address on File | | | | | | |
| Brad Whisnant | | Address on File | | | | | | |
| Braden Ryan | | 1545 Steinhart Avenue | | | Redondo Beach | CA | 90278 | |
| Bradford Galiette | | Address on File | | | | | | |
| Bradford Galiette | | Address on File | | | | | | |
| Bradford Mcgowan | | Address on File | | | | | | |
| Bradie Paul | | Address on File | | | | | | |
| Bradley & Associates, P.C. | | 1270 Soldiers Field Rd. | | | Boston | MA | 02135 | |
| Bradley Anderson | | Address on File | | | | | | |
| Bradley Barrett | | Address on File | | | | | | |
| Bradley Haas | | Address on File | | | | | | |
| Bradley Kaufman | | Address on File | | | | | | |
| Bradley Magee | | Address on File | | | | | | |
| Bradley Paradise | | Address on File | | | | | | |
| Bradley Peters | | Address on File | | | | | | |
| Bradley Smith | | Address on File | | | | | | |
| Bradley Spencer | | Address on File | | | | | | |
| Bradley Spenney | | Address on File | | | | | | |
| Bradley Strock | | Address on File | | | | | | |
| Bradley Volz | | Address on File | | | | | | |
| Bradley Wilson | | Address on File | | | | | | |
| Bradley Wittwer | | Address on File | | | | | | |
| Bradley Wittwer | | Address on File | | | | | | |
| Bradly Feeley | | Address on File | | | | | | |
| Brag Lending LLC | | Attn: Brian Kelly | 10509 Vista Sorrento Parkway | #400 | San Diego | CA | 92121 | |
| Brandon Bailey | | Address on File | | | | | | |
| Brandon Bell | | Address on File | | | | | | |
| Brandon Bodie | | Address on File | | | | | | |
| Brandon Bremen | | Address on File | | | | | | |
| Brandon Brewart | | Address on File | | | | | | |
| Brandon Casey | | Address on File | | | | | | |
| Brandon Cummins | | Address on File | | | | | | |
| Brandon Davito | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 33 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brandon Finz | | Address on File | | | | | | |
| Brandon Hunt | | Address on File | | | | | | |
| Brandon Jensen | | Address on File | | | | | | |
| Brandon Kilhoffer | | Address on File | | | | | | |
| Brandon Miller | | Address on File | | | | | | |
| Brandon Miller | | Address on File | | | | | | |
| Brandon Pearce | | Address on File | | | | | | |
| Brandon Phillips | | Address on File | | | | | | |
| Brandon Rose | | Address on File | | | | | | |
| Brandon Samuels | | Address on File | | | | | | |
| Brandon Smith | | Address on File | | | | | | |
| Brandon Vogt | | Address on File | | | | | | |
| Brandy Altstadter | | Address on File | | | | | | |
| Brandy Trobaugh | | Address on File | | | | | | |
| Brannon Richards | | Address on File | | | | | | |
| Brant Griffin | | Address on File | | | | | | |
| Brant Griffin | | Address on File | | | | | | |
| Brantley Booe | | Address on File | | | | | | |
| Brass Financial Group | Attn: Steve Brasslett | 1145 Asbury Ave | | | Ocean City | NJ | 08226 | |
| Braucher & Amann, PLLC | | 65 Market Street | | | Manchester | NH | 03101 | |
| Braun Mincher | | Address on File | | | | | | |
| Brc Loans | Attn: David Takakawa | 1617 S Pacific Coast Hwy Ste C | | | Redondo Beach | CA | 90277 | |
| Breck Sieglinger | | Address on File | | | | | | |
| Brenance, LLC | Attn: Alec Wang | 4450 Enterprise St Ste 107 | | | Fremont | CA | 94538 | |
| Brenda Figueroa | | 5582 East Vesuvian Walk | | | Long Beach | CA | 90803 | |
| Brenda Reddick | | Address on File | | | | | | |
| Brenda Taylor | | Address on File | | | | | | |
| Brendan Burke | | Address on File | | | | | | |
| Brendan Kyle | | Address on File | | | | | | |
| Brendan Lawrence | | Address on File | | | | | | |
| Brendan Mazur | | Address on File | | | | | | |
| Brendan Williams | | 5146 Simmons Branch Trail | | | Raleigh | NC | 27606 | |
| Brendon Cheves | | Address on File | | | | | | |
| Brennan Pohle Group LLC | | | | | | | | |
| Brennan Shutt | | Address on File | | | | | | |
| Brennan Walters | | Address on File | | | | | | |
| Brent Anderson | | Address on File | | | | | | |
| Brent Bunger | | Address on File | | | | | | |
| Brent Campbell | | Address on File | | | | | | |
| Brent D Lowe | | | | | | | | |
| Brent Ellis | | Address on File | | | | | | |
| Brent Fleming | | Address on File | | | | | | |
| Brent Gallagher | | Address on File | | | | | | |
| Brent Guice | | Address on File | | | | | | |
| Brent Harkins | | Address on File | | | | | | |
| Brent Kochuba | | Address on File | | | | | | |
| Brent Lazarenko | | Address on File | | | | | | |
| Brent Ledvina | | Address on File | | | | | | |
| Brent Lloyd | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 34 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Brent Lowe | | Address on File | | | | | | |
| Brent Omdahl | | Address on File | | | | | | |
| Brent Pohl | | Address on File | | | | | | |
| Brent Rufenacht | | Address on File | | | | | | |
| Brent Shum | | Address on File | | | | | | |
| Brent Weinberg | | Address on File | | | | | | |
| Bret Collier | | Address on File | | | | | | |
| Bret Felton | | Address on File | | | | | | |
| Bret Haymore | | Address on File | | | | | | |
| Bret Peterson | | Address on File | | | | | | |
| Bretlan Fletcher | | Address on File | | | | | | |
| Brett Alan Poole | | Address on File | | | | | | |
| Brett Baugher | | Address on File | | | | | | |
| Brett Crosby | | Address on File | | | | | | |
| Brett Devore | | Address on File | | | | | | |
| Brett Foster | | Address on File | | | | | | |
| Brett Geyer | | Address on File | | | | | | |
| Brett Geyer | | Address on File | | | | | | |
| Brett Hesterberg | | Address on File | | | | | | |
| Brett Ian Winters | | Address on File | | | | | | |
| Brett J Nelson | | | | | | | | |
| Brett Johnson | | Address on File | | | | | | |
| Brett Mauzy | | Address on File | | | | | | |
| Brett Nelson | | Address on File | | | | | | |
| Brett Or Cheryl Hurt | | Address on File | | | | | | |
| Brett Peiffer | | 3346 Tinkerbell Lane | | | Charlotte | NC | 28210 | |
| Brett Poole | | Address on File | | | | | | |
| Brett Rhyne | | Address on File | | | | | | |
| Brett Sorbet | | Address on File | | | | | | |
| Brett Sweet | | Address on File | | | | | | |
| Brevard County Tax Collector | | PO Box 2500 | | | Titusville | FL | 32781 | |
| Brew Johnson | | Address on File | | | | | | |
| Brewster Johnson | | 2121 Park Place Suite 250 | | | El Segundo | CA | 90245 | |
| Brewster Johnson | | Address on File | | | | | | |
| Brian Agers | | Address on File | | | | | | |
| Brian An | | Address on File | | | | | | |
| Brian Andersen | | Address on File | | | | | | |
| Brian Askins | | Address on File | | | | | | |
| Brian Barlow | | Address on File | | | | | | |
| Brian Benitz | | Address on File | | | | | | |
| Brian Berger | | Address on File | | | | | | |
| Brian Bevel | | Address on File | | | | | | |
| Brian Bishop | | Address on File | | | | | | |
| Brian Bishop | | Address on File | | | | | | |
| Brian Bogs | | Address on File | | | | | | |
| Brian Boyken | | 133 South Palm Drive Apt 1 | | | Beverly Hills | CA | 90212 | |
| Brian Bruggeman | | Address on File | | | | | | |
| Brian Channell | | Address on File | | | | | | |
| Brian Channell | | Address on File | | | | | | |
| Brian Chi | | 26611 Strafford | | | Mission Viejo | CA | 92692 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 35 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Brian Childs | | Address on File | | | | | | |
| Brian Cleugh | | Address on File | | | | | | |
| Brian Clevesy | | 12317 Pacific Ave, Apt. 1 | | | Los Angeles | CA | 90066 | |
| Brian Cline | | Address on File | | | | | | |
| Brian Currey | | Address on File | | | | | | |
| Brian D'Aprile | | Address on File | | | | | | |
| Brian Davidson | | Address on File | | | | | | |
| Brian Dechesare | | Address on File | | | | | | |
| Brian Dicks | | Address on File | | | | | | |
| Brian Dilaura | | Address on File | | | | | | |
| Brian Dipasquale | | Address on File | | | | | | |
| Brian Downs | | Address on File | | | | | | |
| Brian Drab | | Address on File | | | | | | |
| Brian Duff | | Address on File | | | | | | |
| Brian Eller | | Address on File | | | | | | |
| Brian Feinstein | | Address on File | | | | | | |
| Brian Field | | Address on File | | | | | | |
| Brian Freeman | | Address on File | | | | | | |
| Brian Galura | | Address on File | | | | | | |
| Brian Gardner | | Address on File | | | | | | |
| Brian Gibb | | Address on File | | | | | | |
| Brian Gilligan | | Address on File | | | | | | |
| Brian Goldner | | Address on File | | | | | | |
| Brian Gould | | Address on File | | | | | | |
| Brian Gregg | | Address on File | | | | | | |
| Brian Groh | | Address on File | | | | | | |
| Brian Hill | | Address on File | | | | | | |
| Brian Hollis | | Address on File | | | | | | |
| Brian Hunt | | Address on File | | | | | | |
| Brian Jarvis | | Address on File | | | | | | |
| Brian Joe | | Address on File | | | | | | |
| Brian John Quinn | | Address on File | | | | | | |
| Brian Joseph D'Aprile | | Address on File | | | | | | |
| Brian Joseph Nigro, Dependent Administrator of the Estate of Maynard Wayne Reich | | Address on File | | | | | | |
| Brian Kaplan | | Address on File | | | | | | |
| Brian Keefe | | Address on File | | | | | | |
| Brian Kennedy | | Address on File | | | | | | |
| Brian Knop | | Address on File | | | | | | |
| Brian Kressin | | Address on File | | | | | | |
| Brian Lahey | | Address on File | | | | | | |
| Brian Lammert | | Address on File | | | | | | |
| Brian Lee | | Address on File | | | | | | |
| Brian Levy | | Address on File | | | | | | |
| Brian Lin | | Address on File | | | | | | |
| Brian Littlefield | | Address on File | | | | | | |
| Brian Lorenz | | Address on File | | | | | | |
| Brian Manley | | Address on File | | | | | | |
| Brian Mann | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 36 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Brian Marshall | | Address on File | | | | | | |
| Brian Maser | | Address on File | | | | | | |
| Brian Mcdermott | | Address on File | | | | | | |
| Brian Meehan | | 24061 Ramada Ln | | | Mission Viejo | CA | 92691 | |
| Brian Miller | | Address on File | | | | | | |
| Brian Moschel | | Address on File | | | | | | |
| Brian Moulton | | Address on File | | | | | | |
| Brian Murphy | | Address on File | | | | | | |
| Brian Myers | | Address on File | | | | | | |
| Brian Nicolay | | Address on File | | | | | | |
| Brian Nigro | | Address on File | | | | | | |
| Brian Nordmann | | Address on File | | | | | | |
| Brian O'Callahan | | Address on File | | | | | | |
| Brian Palmer | | Address on File | | | | | | |
| Brian Paslay | | Address on File | | | | | | |
| Brian Paulson | | Address on File | | | | | | |
| Brian Perry | | Address on File | | | | | | |
| Brian Peterson | | Address on File | | | | | | |
| Brian Poch | | Address on File | | | | | | |
| Brian Porter | | Address on File | | | | | | |
| Brian Prescott | | Address on File | | | | | | |
| Brian Prewitt | | Address on File | | | | | | |
| Brian Ragen | | Address on File | | | | | | |
| Brian Rasefske | | Address on File | | | | | | |
| Brian Reischl | | Address on File | | | | | | |
| Brian Retford | | Address on File | | | | | | |
| Brian Roberts | | Address on File | | | | | | |
| Brian Robinette | | Address on File | | | | | | |
| Brian Romocki | | Address on File | | | | | | |
| Brian Rook | | Address on File | | | | | | |
| Brian Rosenau | | Address on File | | | | | | |
| Brian Rummery | | Address on File | | | | | | |
| Brian S. Currey | | | | | | | | |
| Brian Sacca | | Address on File | | | | | | |
| Brian Schupp | | Address on File | | | | | | |
| Brian Seastrom | | Address on File | | | | | | |
| Brian Shaw | | Address on File | | | | | | |
| Brian Shaw Roth IRA [Strata Trust FBO Brian Shaw] | | Address on File | | | | | | |
| Brian Sloan | | Address on File | | | | | | |
| Brian Solberg | | Address on File | | | | | | |
| Brian Stagner | | Address on File | | | | | | |
| Brian Stallmn | | Address on File | | | | | | |
| Brian Stieler | | 86 E Mira Monte | | | Sierra Madre | CA | 91024 | |
| Brian Thigpen | | Address on File | | | | | | |
| Brian Vauter | | Address on File | | | | | | |
| Brian Vu | | Address on File | | | | | | |
| Brian Weed | | Address on File | | | | | | |
| Brian Weisenthal | | Address on File | | | | | | |
| Brian Werner | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 37 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian Wickham | | Address on File | | | | | | |
| Brian Wood | | Address on File | | | | | | |
| Brian Zalaznick | | Address on File | | | | | | |
| Brianna Caccamise | | Address on File | | | | | | |
| Brickftp | | 222 S Mill Ave | Ste 800 | | Tempe | AZ | 85281 | |
| Bridget Jones | | 2057 W 94Th St. | | | Los Angeles | CA | 90047 | |
| Bright His Capital Partners | | | | | | | | |
| Brigitte Lowe | | Address on File | | | | | | |
| Brigitte Riviere | | Address on File | | | | | | |
| Brijen Ved | | Address on File | | | | | | |
| Brinton Johns | | Address on File | | | | | | |
| Brittany Litzinger | | 1277 W 23Rd St Unit 4 | | | Los Angeles | CA | 90007 | |
| Brittany Murphy | | Address on File | | | | | | |
| Britton D Simmons | | Address on File | | | | | | |
| Brix Capital Fund LLC | Attn: Matthew Barbaccia | 1133 Westchester Avenue, Suite N006 | | | White Plains | NY | 10604 | |
| Broadview Funding | Attn: Bernie Jacobs | 309 Rutledge St # 3C | | | Brooklyn | NY | 11211 | |
| Brock & Scott, LLC | | 1315 Westbrook Plaza Drive, Ste 100 | | | Winston-Salem | NC | 27103-1357 | |
| Brock Rosenthal | | Address on File | | | | | | |
| Brody Mcnutt | | 5815 Orchard Creek Lane | | | Boulder | CO | 80301 | |
| Brook Quinn | | Address on File | | | | | | |
| Brook Quinn | | Address on File | | | | | | |
| Brooke Breedlove | | Address on File | | | | | | |
| Brooke Candee | | Address on File | | | | | | |
| Brooke Cianfichi | | Address on File | | | | | | |
| Brooke Savage | | Address on File | | | | | | |
| Brooklyn Bridge Capital | Attn: Shaya Krausz | 183 Wilson St # 196 | | | Brooklyn | NY | 11211 | |
| Brothers Smith LLP | | 2033 N Main St. | Suite 720 | | Walnut Creek | CA | 94596 | |
| Broward County Board Of County Commissioners | | 115 S. Andrews Avenue | Room 114 | | Fort Lauderdale | FL | 33301 | |
| Broward County Tax Collector | | 115 S Andrews Avenue | Room # A100 | | Forst Lauderdale | FL | 03301 | |
| Browserstack | | 548 Market St. | Pmb 32987 | | San Francisco | CA | 94104 | |
| Bruce Beasley | | Address on File | | | | | | |
| Bruce Busch | | Address on File | | | | | | |
| Bruce Edwards | | Address on File | | | | | | |
| Bruce Eggers | | Address on File | | | | | | |
| Bruce Forman | | Address on File | | | | | | |
| Bruce Gale | | Address on File | | | | | | |
| Bruce Hart | | Address on File | | | | | | |
| Bruce Kordic | | Address on File | | | | | | |
| Bruce Legan | | 249 Nod Hill Road | | | Wilton | CT | 06897 | |
| Bruce Mackenzie | | Address on File | | | | | | |
| Bruce Neu | | Address on File | | | | | | |
| Bruce Pearson | | Address on File | | | | | | |
| Bruce Peters | | Address on File | | | | | | |
| Bruce Press | | Address on File | | | | | | |
| Bruce Sherman | | Address on File | | | | | | |
| Bruce Turner | | Address on File | | | | | | |
| Bruce Vickers,Tax Collector | | PO Box 422105 | | | Kissimmee | FL | 34742 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 38 of 277



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bruno Sousa De Carvalho | | Address on File | | | | | | |
| Brv Properties | | 7631 Fairway Mist Ct | | | Mint Hill | NC | 28227 | |
| Bryan Alberstat | | Address on File | | | | | | |
| Bryan Bigari | | Address on File | | | | | | |
| Bryan Buckner | | Address on File | | | | | | |
| Bryan Cabalo | | 2401 South Hacienda Boulevard, 280 | | | Hacienda Heights | CA | 91745 | |
| Bryan Cavalier | | Address on File | | | | | | |
| Bryan Chang | | Address on File | | | | | | |
| Bryan Cianchetti | | Address on File | | | | | | |
| Bryan Close | | Address on File | | | | | | |
| Bryan Devenny | | Address on File | | | | | | |
| Bryan Hoppe | | Address on File | | | | | | |
| Bryan Jones | | Address on File | | | | | | |
| Bryan Karp | | Address on File | | | | | | |
| Bryan Kim | | Address on File | | | | | | |
| Bryan Lassner | | Address on File | | | | | | |
| Bryan Latten | | Address on File | | | | | | |
| Bryan Leavitt | | Address on File | | | | | | |
| Bryan Mcallister | | Address on File | | | | | | |
| Bryan Mee | | Address on File | | | | | | |
| Bryan Nealer | | Address on File | | | | | | |
| Bryan Posner | | Address on File | | | | | | |
| Bryan Ravit | | Address on File | | | | | | |
| Bryan Richard Strickland | | Address on File | | | | | | |
| Bryan Schmidt | | Address on File | | | | | | |
| Bryan Smith | | Address on File | | | | | | |
| Bryan Strickland | | Address on File | | | | | | |
| Bryan Stroh | | Address on File | | | | | | |
| Bryan Tepper | | Address on File | | | | | | |
| Bryan Wiard | | Address on File | | | | | | |
| Bryan Woolley | | Address on File | | | | | | |
| Bryan Young | | Address on File | | | | | | |
| Bryan Young | | Address on File | | | | | | |
| Bryant Hamstra | | Address on File | | | | | | |
| Bryant Mahaffey | | Address on File | | | | | | |
| Bryant Theofilos Orr | | Address on File | | | | | | |
| Bryant Yung | | Address on File | | | | | | |
| Bryant Zwart | | Address on File | | | | | | |
| Bryce J Rajabian | | | | | | | | |
| Bryce Plessinger | | Address on File | | | | | | |
| Bryce Rajabian | | Address on File | | | | | | |
| Bryce Word | | Address on File | | | | | | |
| Bsd Funding LLC Dba Capital Plus Residential | Attn: Sarrah Brody | 1413-1425 38Th St | Suite 201 | | Brooklyn | NY | 11218 | |
| Buckley Barlow | | Address on File | | | | | | |
| Buddy Bothwell | | Address on File | | | | | | |
| Budget Finance Company | c/o Kogan Law Firm, APC | Attn: Michael S. Kogan | 11500 W. Olympic Blvd., Suite 400 | | Los Angeles | CA | 90064 | |
| Budget Mortgage Corp. | Attn: Mike Morrison | 1849 Sawtelle Blvd | Ste 700 | | Los Angeles | CA | 90025 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 39 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Buffer | | 300 Brannan St | Suite 404 | | San Francisco | CA | 94107 | |
| Builder Funding LLC | Attn: Grant Havasy | 46 Green St, 2Nd Floor | | | Huntington | NY | 11743 | |
| Built In, Inc. | | 203 N La Salle St | Ste 2200 | | Chicago | IL | 60601 | |
| Bulk Beef Jerky | | 602 Us 281 S | | | Johnson City | TN | 78636 | |
| Buncombe County Tax Collector | | PO Box 3140 | | | Asheville | NC | 28802-3140 | |
| Burak Eyilik | | Address on File | | | | | | |
| Burbank Water And Power | | PO Box 631 | | | Burbank | CA | 91503-0631 | |
| Bureau Of Treasury | | 1300 Perdido St Rm. 1W40 | | | New Orleans | LA | 70112 | |
| Burr & Forman LLP | | PO Box 830719 | | | Birmingham | AL | 35283-0719 | |
| Burry 2003 Revocable Trust | | | | | | | | |
| Burry 2003 Revocable Trust U/A DTD 5/13/2003 Michael J Burry & Anh-Thi L Burry TTE | | Address on File | | | | | | |
| Burt Kaliski | | Address on File | | | | | | |
| Burton Yuen | | Address on File | | | | | | |
| Business Growth Solutions | Attn: Ray Burkhalter | 14480 Westland Dr | | | Coker | AL | 35452 | |
| Butler Investments Trust [Charles Cooper Butler] | Attn: Charles Cooper Butler | 4979 W. 40th Street | | | Minneapolis | MN | 55416 | |
| Byron Jasper | | Address on File | | | | | | |
| Byron Mcmullen | | Address on File | | | | | | |
| Byung Chung | | Address on File | | | | | | |
| C Bridge | Attn: Jack London | 1395 Brickell Ave Ste 800 | | | Miami | FL | 33131 | |
| C&O Services, Inc | | 6502 Mccahill Drive | | | Laurel | MD | 20707 | |
| C.D. Boring Inc, Dba Re/Max Realty Plus | | 809 Us 275 | | | Sebring | FL | 33870 | |
| c/o Saalfeld Griggs PC | Attn: Erich M. Paetch | PO Box 470 | | | Salem | OR | 97308 | |
| C3M Legacy LLC | | | | | | | | |
| Ca Global Partners | | 26635 Agoura Road, #215 | | | Calabasas | CA | 91302 | |
| Ca Secretary Of State | | PO Box 944228 | | | Sacramento | CA | 94244-2280 | |
| Cactus Lending | Attn: Jonathan Yu | 981 W Arrow Hwy | #187 | | San Dimas | CA | 91773 | |
| Caddo Parish Clerk Of Court | | 501 Texas St, Room 103 | | | Shreveport | LA | 71101 | |
| Cade Thorne | | Address on File | | | | | | |
| Cader Adams LLP | | 865 South Figueroa St | 31St Floor | | Los Angeles | CA | 90017-2543 | |
| Caesars Entertainment | | PO Box 96118 | | | Las Vegas | NV | 89193 | |
| Cagan H Sekercioglu | | Address on File | | | | | | |
| Caitlin Damani | | Address on File | | | | | | |
| Caitlin Winner | | Address on File | | | | | | |
| Cal Chamber Of Commerce | | PO Box 888342 | | | Los Angeles | CA | 90008-8342 | |
| Cal Eichman | | Address on File | | | | | | |
| Cal TD Investments, LLC | | | | | | | | |
| Calcap Financial | Attn: Mark Vandellen | 65 N Catalina Avenue | | | Pasadena | CA | 91106 | |
| Calculated Properties LLC | | 824A Lake Ave #291 | | | Lake Worth Beach | FL | 33460 | |
| Caleb Crome | | Address on File | | | | | | |
| California Builder Services | | 1446 Tollhouse Road, Suite 101 | | | Clovis | CA | 93611 | |
| California Department of Financial Protection & Innovation / NMLS | | 2101 Arena Boulevard | | | Sacramento | CA | 95834 | |
| California Department Of Tax And Fee Administration | | Return Processing Branch, PO Box 942879 | | | Sacramento | CA | 94279-6001 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 40 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| California Mortgage Association | | 2520 Venture Oaks Way, Suite 150 | | | Sacramento | CA | 95833 | |
| California Secretary of State | | 1500 11th Street | | | Sacramento | CA | 95814 | |
| California Td Specialists | | 8190 E Kaiser Blvd | | | Anaheim | CA | 92808 | |
| California Water Service | | PO Box 4500 | | | Whittier | CA | 90607-4500 | |
| Calmann Clements | | Address on File | | | | | | |
| Calvin Bagby | | Address on File | | | | | | |
| Calvin Chang | | Address on File | | | | | | |
| Calvin Griffin | | Address on File | | | | | | |
| Calvin Lo | | Address on File | | | | | | |
| Calvin Miller | | Address on File | | | | | | |
| Calvin Tsang | | 14608 Bear Creek Lane Ne | | | Woodinville | WA | 98077 | |
| Calvin Tuong | | Address on File | | | | | | |
| Cameron Cotten | | Address on File | | | | | | |
| Cameron Kinloch | | Address on File | | | | | | |
| Cameron Moten | | Address on File | | | | | | |
| Cameron Schaeffer | | Address on File | | | | | | |
| Cameron Tangney | | Address on File | | | | | | |
| Cameron Wilks | | Address on File | | | | | | |
| Camilla Sauder | | Address on File | | | | | | |
| Camille Richards | | Address on File | | | | | | |
| Camille Yvonne Richards | | Address on File | | | | | | |
| Can Ly | | Address on File | | | | | | |
| Candace Powell | | Address on File | | | | | | |
| Candice Sparks | | 4754 La Villa Marina, Unit A | | | Marina Del Rey | CA | 90292 | |
| Candy Chou | | Address on File | | | | | | |
| Candy Luong | | 8644 Norwood Pl | | | Rosemead | CA | 91770 | |
| Cannon Law, LLC | | PO Box 678 | | | Lewis Center | OH | 43035 | |
| Canny Holdings Dba Nestmade Mortgage | Attn: Benson Pang | 519 Falling Leaf Ally | | | Monrovia | CA | 91016 | |
| Capaccel, Lp | | 100 Pine Street | Suite 2700 | | San Francisco | CA | 94111 | |
| Cape May County Sheriffs Office | | 9 North Main Street | | | Cape May Court House | NJ | 08210 | |
| Capital Funding Financial | Attn: David Dinatale | 5550 Glades Rd #200 | | | Boca Raton | FL | 33431 | |
| Captiv8 Inc | | 102 West 38Th Street | | | New York | NY | 10018 | |
| Cara Bakun Dakin | | Address on File | | | | | | |
| Careese Quon | | Address on File | | | | | | |
| Carey Shenkman | | Address on File | | | | | | |
| Carina Arroyo | | 369 Columbia Ave #220 | | | Los Angeles | CA | 90017 | |
| Carina Ozers | | 6425 Bobby Jones Lane | | | Woodridge | IL | 60517 | |
| Carl & Amber trust | | | | | | | | |
| Carl A. & Amber Fricke Revocable Trust | | Address on File | | | | | | |
| Carl Brown | | Address on File | | | | | | |
| Carl Endorf | | Address on File | | | | | | |
| Carl Erikson | | Address on File | | | | | | |
| Carl Fagerlin | | Address on File | | | | | | |
| Carl Ford | | Address on File | | | | | | |
| Carl Fricke | | Address on File | | | | | | |
| Carl Gamble | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 41 of 277

 **STRETTO**

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carl Grice | | Address on File | | | | | | |
| Carl Groner | | Address on File | | | | | | |
| Carl Grossman | | Address on File | | | | | | |
| Carl Hanson | | Address on File | | | | | | |
| Carl Kessler | | Address on File | | | | | | |
| Carl Mcknight | | Address on File | | | | | | |
| Carl Nelson | | 26701 Via Grande | | | Mision Viejo | CA | 92691 | |
| Carl Schaefer | | Address on File | | | | | | |
| Carl Schuman | | Address on File | | | | | | |
| Carl Szasz | | Address on File | | | | | | |
| Carl Winner | | Address on File | | | | | | |
| Carla Carvalho | | Address on File | | | | | | |
| Carla Zerriny | | Address on File | | | | | | |
| Carlene Roberts | | Address on File | | | | | | |
| Carlo Soracco | | Address on File | | | | | | |
| Carlo Tan | | Address on File | | | | | | |
| Carlos Feliciani | | Address on File | | | | | | |
| Carlos Garcia Suarez | | Address on File | | | | | | |
| Carlos Lobato | | Address on File | | | | | | |
| Carlos Lopez | | Address on File | | | | | | |
| Carlos M Torres (Dba Latitude Property Solutions) | | 54 Fairfield St | | | Buffalo | NY | 14214 | |
| Carlos Melendez | | Address on File | | | | | | |
| Carlos Melendez | | Address on File | | | | | | |
| Carlos Monroy | | 3839 Motor Avenue | | | Culver City | CA | 90232 | |
| Carlos Moreno | | Address on File | | | | | | |
| Carlos Ortega | | Address on File | | | | | | |
| Carlos Pires | | Address on File | | | | | | |
| Carlos Ramos | | Address on File | | | | | | |
| Carlos Renteria | | Address on File | | | | | | |
| Carlos Reynoso | | Address on File | | | | | | |
| Carlos Souza | | Address on File | | | | | | |
| Carlton Adams | | Address on File | | | | | | |
| Carly Bushman | | Address on File | | | | | | |
| Carmen Benitez | | 13516 Ashford Wood Court East | | | Jacksonville | FL | 32218 | |
| Carmen Zavala | | 67815 Garbino Rd | | | Cathedral City | CA | 92234 | |
| Carneys Point Township | | 303 Harding Highway | | | Carneys Point | NJ | 08069 | |
| Carol Christie | | Address on File | | | | | | |
| Carol Jo Mason | | Address on File | | | | | | |
| Carol Povenmire | | Address on File | | | | | | |
| Carol Sue Anderson | | 27720 Dickason Drive | | | Valencia | CA | 91355 | |
| Carole Baird | | Address on File | | | | | | |
| Carolina Armenteros | | Address on File | | | | | | |
| Carolina Hard Money | Attn: Wendy Sweet | 4607 Charlotte Hwy Suite B | | | Lake Wylie | SC | 29710 | |
| Caroline Boyle | | Address on File | | | | | | |
| Caroline Clerisme | | Address on File | | | | | | |
| Caroline Hardoyo | | Address on File | | | | | | |
| Carolyn Felger | | Address on File | | | | | | |
| Carolyn Houston | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 42 of 277



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Carolyn Marshall | | Address on File | | | | | | |
| Carrie Delima | | Address on File | | | | | | |
| Carrollton-Farmers Branch Isd | | 1445 N. Perry Rd | | | Carrolton | TX | 75006 | |
| Carrvest LLC | James Lovely - Manager | 2620 Jonila Avenue | | | Lakeland | FL | 33803 | |
| Carson Roff | | Address on File | | | | | | |
| Carta, Inc. | | 195 Page Mill Rd, Ste 101 | | | Palto Alto | CA | 94306 | |
| Carter Carson Hedrick Living Trust | Attn: Carter Hedrick | 608 14Th St | | | Manhattan Beach | CA | 90266 | |
| Carter Hedrick | | Address on File | | | | | | |
| Carter Rabasa | | Address on File | | | | | | |
| Carvin Bryant | | Address on File | | | | | | |
| Cary Mandel | | Address on File | | | | | | |
| Cary Rosenzweig | | Address on File | | | | | | |
| Cary Schabert | | Address on File | | | | | | |
| Cary Wun | | Address on File | | | | | | |
| Casey Brantley | | Address on File | | | | | | |
| Casey Correnti | | Address on File | | | | | | |
| Casey G. Slaten | | 38938 Kenneth Ct | | | Cherry Valley | CA | 92223 | |
| Casey James | | Address on File | | | | | | |
| Casey Paragin | | Address on File | | | | | | |
| Casey Stettler | | Address on File | | | | | | |
| Cassandra Corcoran | | 951 Main Street, Apt 102 | | | El Segundo | CA | 90245 | |
| Castle Commercial Capital | Attn: Malcolm Turner | 2000 Town Ctr Ste 1900 | | | Southfield | MI | 48075 | |
| Catalina Quintero | | Address on File | | | | | | |
| Catherine Bolich | | Address on File | | | | | | |
| Catherine Carroll | | Address on File | | | | | | |
| Catherine Dare | | Address on File | | | | | | |
| Catherine Daubert | | Address on File | | | | | | |
| Catherine Davis | | 4222 Northeast 136Th Avenue | | | Vancouver | WA | 98682 | |
| Catherine Fang | | Address on File | | | | | | |
| Catherine Kim | | Address on File | | | | | | |
| Catherine S. Johnson | | Address on File | | | | | | |
| Catherine Schmidt | | Address on File | | | | | | |
| Catherine Spanos | | Address on File | | | | | | |
| Catherine Stirbis | | Address on File | | | | | | |
| Catherine Yokas | | Address on File | | | | | | |
| Catherine Zhang | | Address on File | | | | | | |
| Cathey Curtis | | Address on File | | | | | | |
| Cathleen Chun | | Address on File | | | | | | |
| Cathleen Chun | | Address on File | | | | | | |
| Cathleen Clark | | 1202 N Shelly Ave | | | Upland | CA | 91786 | |
| Cathleen Van Buskirk | | Address on File | | | | | | |
| Cathy Do | | Address on File | | | | | | |
| Cathy Lewis | | Address on File | | | | | | |
| Cathy Piccinini | | Address on File | | | | | | |
| Cayley Vos | | Address on File | | | | | | |
| Cbre, Inc. Valuation - Bank Of America Lockbox Services | | PO Box 281620, Location Code 4252 | | | Atlanta | GA | 30384-1620 | |
| Cdw | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Cecilia Mcgraw | | Address on File | | | | | | |
| Cecily Deex | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 43 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cedermere LLC And Michael Dubin, Individually And As Member Of Cedermere, LLC | Attn: Cedermere LLC / Michael Dubin | 77 Park Ave. | Apt. 9C | | New York | NY | 10016 | |
| Cedric Chauvet | | Address on File | | | | | | |
| Celene Brink | | Address on File | | | | | | |
| Celeste Herco | | Address on File | | | | | | |
| Celso Lopez | | Address on File | | | | | | |
| Cem Altuntas | | Address on File | | | | | | |
| Centerpoint Energy | | PO Box 4981 | | | Houston | TX | 77210-4981 | |
| Central Florida Lending Fund | Attn: Andrew Boccia | 100 S Kentucky Ave Suite 215 | | | Lakeland | FL | 33801 | |
| Central Hudson Gas & Electric Corporation | | 284 South Avenue | | | Poughkeepsie | NY | 12601 | |
| Century Link | | 100 Centurylink Dr | | | Monroe | LA | 71203 | |
| Centurylink Communications, LLC- Bankruptcy | c/o Legal Department | Attn: Laura Hill | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| Centurylink Communications, LLC dba Centurylink | | 1025 El Dorado Blvd | Attn: Legal-BKY | 220 N 5th Street | Broomfield | CO | 80021 | |
| Centurylink Communications- Bankruptcy | | 220 N 5th St | | | Bismarck | ND | 58501 | |
| Centurylink Communications- Bankruptcy | | Centurylink Communications- Bankruptcy | 220 N 5th St | | Bismarck | ND | 58501 | |
| Certrell Russell | | 2015 Forum Drive, #4214 | | | Grand Prairie | TX | 75052 | |
| Ces Limited LLC | | 100 W Kirby St | | | Detroit | MI | 48202 | |
| Cesar Reinoso | | Address on File | | | | | | |
| Cesar Revills | | Address on File | | | | | | |
| Cfld Investment Flips Corporation A/K/A Cfre Investment Flips I Nj Corporation., Ra Diagnostic Imaging Corporation, And State Of New Jersey | Attn: Cfre Investment Flips Corporation / Ra Diagnostic Imagining Corporation / Sean Nicholas Richway | 741 Dowers Rd. | | | Abingdon | MD | 21009 | |
| Cfsi Loan Management | | 6565 S Dayton St, Suite 2100 | | | Greenwood Village | CO | 80111 | |
| Chad Bailey | | Address on File | | | | | | |
| Chad Baldwin | | Address on File | | | | | | |
| Chad Bartz | | Address on File | | | | | | |
| Chad Blake | | Address on File | | | | | | |
| Chad Blake | | Address on File | | | | | | |
| Chad Bruso | | Address on File | | | | | | |
| Chad Christensen | | Address on File | | | | | | |
| Chad Demarest | | Address on File | | | | | | |
| Chad Findley | | Address on File | | | | | | |
| Chad Fisher | | Address on File | | | | | | |
| Chad Jorgensen | | Address on File | | | | | | |
| Chad Mower | | Address on File | | | | | | |
| Chad Ovel | | Address on File | | | | | | |
| Chad Pearson | | Address on File | | | | | | |
| Chad Persons | | Address on File | | | | | | |
| Chad Slagle | | Address on File | | | | | | |
| Chad Tao | | Address on File | | | | | | |
| Chad Wagner | | Address on File | | | | | | |
| Chade Severin | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 44 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chadwick Carson | | Address on File | | | | | | |
| Chaitanya Belwal | | Address on File | | | | | | |
| Chanda Datwani | | Address on File | | | | | | |
| Chandan Kanodia | | Address on File | | | | | | |
| Chandan Kher | | Address on File | | | | | | |
| Chandler Dignam | | Address on File | | | | | | |
| Chandler Semjen | | 19 Hilltop Road | | | Hingham | MA | 02043 | |
| Chandra Venkat | | Address on File | | | | | | |
| Chandrakanth Ramesh | | Address on File | | | | | | |
| Chandrakumar Karunamoorthy | | Address on File | | | | | | |
| Chandrasekhar Pusarla | | Address on File | | | | | | |
| Chandrasekhar Tanniru | | Address on File | | | | | | |
| Chandrasekhar Upadhyayula | | Address on File | | | | | | |
| Chanell Botshekan | | 5319 West Goldenwood Drive | | | Inglewood | CA | 90302 | |
| Chang J. Rhim | | Address on File | | | | | | |
| Chaochen Qian | | Address on File | | | | | | |
| Chapman Property Solutions, LLC Dba Blueline Capital Funding | Attn: Demar Chapman | 624 Matthews-Mint Hill Rd Suite 123 | | | Matthews | NC | 28105 | |
| Charan Singh | | Address on File | | | | | | |
| Charlene Cooper | | 15608 Sandel Avenue | | | Gardena | CA | 90248 | |
| Charlene Craig | | Address on File | | | | | | |
| Charles Alcorn | | Address on File | | | | | | |
| Charles Aldarondo | | Address on File | | | | | | |
| Charles Atkin | | Address on File | | | | | | |
| Charles Blase | | Address on File | | | | | | |
| Charles Boccadoro | | Address on File | | | | | | |
| Charles Burnette | | Address on File | | | | | | |
| Charles Chan | | Address on File | | | | | | |
| Charles Chung | | Address on File | | | | | | |
| Charles Conner | | 2546 West Ranch Street, Apt 203 | | | Carlsbad | CA | 92010 | |
| Charles County Government Department Of Fiscal & Administrative Services | | 200 Baltimore St. Rm. 148 | | | La Plata | MD | 20646 | |
| Charles County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | 6801 Kenilworth Ave | Ste 400 | Riverdale Park | MD | 20737-1385 | |
| Charles Cozean | | Address on File | | | | | | |
| Charles Davis | | 125 West Tremont Avenue, Apt 605 | | | Charlotte | NC | 28203 | |
| Charles Dobbs | | Address on File | | | | | | |
| Charles Donninger | | Address on File | | | | | | |
| Charles Dunne | | Address on File | | | | | | |
| Charles Duren | | Address on File | | | | | | |
| Charles Ebert | | Address on File | | | | | | |
| Charles Fang | | Address on File | | | | | | |
| Charles Gelb | | Address on File | | | | | | |
| Charles George | | Address on File | | | | | | |
| Charles Giglia | | Address on File | | | | | | |
| Charles Gilman | | Address on File | | | | | | |
| Charles Greiter | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 45 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Charles Hartline | | Address on File | | | | | | |
| Charles Heffernan | | Address on File | | | | | | |
| Charles Highsmith | | Address on File | | | | | | |
| Charles Hoesch | | Address on File | | | | | | |
| Charles Hudson | | Address on File | | | | | | |
| Charles Hudson | | Address on File | | | | | | |
| Charles Hudson | | Address on File | | | | | | |
| Charles Hughes | | Address on File | | | | | | |
| Charles Inman | | Address on File | | | | | | |
| Charles J Murphy | | Address on File | | | | | | |
| Charles Jason Hutto | | Address on File | | | | | | |
| Charles Jiang | | Address on File | | | | | | |
| Charles Karo | | Address on File | | | | | | |
| Charles Kayne | | Address on File | | | | | | |
| Charles Kim | | Address on File | | | | | | |
| Charles Knowlton Rabkin | | Address on File | | | | | | |
| Charles Lee | | Address on File | | | | | | |
| Charles Marquardt | | Address on File | | | | | | |
| Charles Marts | | Address on File | | | | | | |
| Charles May | | Address on File | | | | | | |
| Charles Mcclellan | | Address on File | | | | | | |
| Charles Munoz | | Address on File | | | | | | |
| Charles Murphy | | Address on File | | | | | | |
| Charles Norton | | Address on File | | | | | | |
| Charles Oese | | Address on File | | | | | | |
| Charles Off | | Address on File | | | | | | |
| Charles Pace | | Address on File | | | | | | |
| Charles Park | | Address on File | | | | | | |
| Charles Pennington | | Address on File | | | | | | |
| Charles Pitts | | 6944 Knowlton Place, Unit 212 | | | Los Angeles | CA | 90045 | |
| Charles Protell | | Address on File | | | | | | |
| Charles R Popish | | Address on File | | | | | | |
| Charles Rabkin | | Address on File | | | | | | |
| Charles S Kayne | | Address on File | | | | | | |
| Charles Santaularia | | Address on File | | | | | | |
| Charles Schwertner | | Address on File | | | | | | |
| Charles Seltzer | | 11965 Gorham Ave, Apt 504 | | | Los Angeles | CA | 90049 | |
| Charles Serlin | | Address on File | | | | | | |
| Charles Sievert | | Address on File | | | | | | |
| Charles Sparks | | Address on File | | | | | | |
| Charles Stroud | | Address on File | | | | | | |
| Charles Swinford | | Address on File | | | | | | |
| Charles Thompson | | Address on File | | | | | | |
| Charles Timilty | | Address on File | | | | | | |
| Charles Turner | | Address on File | | | | | | |
| Charles Vartanian | | Address on File | | | | | | |
| Charles W. Thomas, Cfc, Tax Collector | | PO Box 6340 | | | Clearwater | FL | 33758-6340 | |
| Charles Williams | | Address on File | | | | | | |
| Charles Wright | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 46 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charles Zedlewski | | Address on File | | | | | | |
| Charleston County Recorder Of Deeds | | 101 Meeting St, Suite 200 | | | Charleston | SC | 29401 | |
| Charlie Hamby | | Address on File | | | | | | |
| Charlie Shah | | Address on File | | | | | | |
| Charming Mad Genius, LLC, Et All | Attn: Charming Mad Genius, LLC C/O William C. Worley | 10759 S. Peoria St | | | Chicago | IL | 60643 | |
| Chase Golomb | | Address on File | | | | | | |
| Chase Lee | | Address on File | | | | | | |
| Chase Maier | | Address on File | | | | | | |
| Chase Pinkerton | | 1613 Ruhland Ave | | | Manhattan Beach | CA | 90266 | |
| Chase Ross | | Address on File | | | | | | |
| Chatree Campiranon | | Address on File | | | | | | |
| Chavannes Thomas | | Address on File | | | | | | |
| Chaz Kussoy | | Address on File | | | | | | |
| Chek Keong Tan | | Address on File | | | | | | |
| Chelsey Brody | | 4154 Sutro Avenue | | | Los Angeles | CA | 90008 | |
| Chelsey Simmons | | 12434 Culver Boulevard, Apartment 2 | | | Los Angeles | CA | 90066 | |
| Chen Wei Mai | | Address on File | | | | | | |
| Chen Yu | | Address on File | | | | | | |
| Cheng Bao | | Address on File | | | | | | |
| Cheng He | | Address on File | | | | | | |
| Cheng Su | | Address on File | | | | | | |
| Chengxi Wang | | Address on File | | | | | | |
| Chenyan Huang | | Address on File | | | | | | |
| Cherie Dougherty | | Address on File | | | | | | |
| Cherie Glascock | | Address on File | | | | | | |
| Cherre, Inc. | | 575 8Th Ave | Floor 20 | | New York | NY | 10018 | |
| Cheryl A Hurt | | Address on File | | | | | | |
| Cheryl Capoocia | | Address on File | | | | | | |
| Cheryl Pattishall | | Address on File | | | | | | |
| Cheryl Putnam | | Address on File | | | | | | |
| Chester Jennings & Smith, LLC | | 2882 Church Street | | | Atlanta | GA | 30344 | |
| Chester Tai | | Address on File | | | | | | |
| Chet Hartley | | Address on File | | | | | | |
| Chetan Sharma | | Address on File | | | | | | |
| Chetna Shah | | Address on File | | | | | | |
| Chi Chun Chan | | Address on File | | | | | | |
| Chi Fai Wong | | Address on File | | | | | | |
| Chi Kin Domingos Ng | | Address on File | | | | | | |
| Chi Qi | | Address on File | | | | | | |
| Chia Yiaw Chong | | Address on File | | | | | | |
| Chichoi Chan | | Address on File | | | | | | |
| Chien Chen | | Address on File | | | | | | |
| Chih Hsiao | | Address on File | | | | | | |
| Chi-Hsien Chiu | | Address on File | | | | | | |
| Chih-Yin (Gene) Chen | | Address on File | | | | | | |
| Chiming Show | | Address on File | | | | | | |
| Chintan Desai | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 47 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Chintan Kathiriya | | Address on File | | | | | | |
| Chi-Pei Tseng | | Address on File | | | | | | |
| Chirag Amin | | Address on File | | | | | | |
| Chirag Mehta | | Address on File | | | | | | |
| Chirag Sanghvi | | Address on File | | | | | | |
| Chirag Shah | | Address on File | | | | | | |
| Chirangini Patel | | Address on File | | | | | | |
| Chit W. Saw | | Address on File | | | | | | |
| Chris Adams | | Address on File | | | | | | |
| Chris Albanese | | Address on File | | | | | | |
| Chris Amatore | | Address on File | | | | | | |
| Chris Aristides | | Address on File | | | | | | |
| Chris Arthur | | Address on File | | | | | | |
| Chris Baker | | Address on File | | | | | | |
| Chris Bernard | | Address on File | | | | | | |
| Chris Boshaw | | Address on File | | | | | | |
| Chris Broadway | | Address on File | | | | | | |
| Chris Brusznicki LLC | | 939 N North Ave Suite 830 | | | Chicago, | IL | 60642 | |
| Chris Bucher | | Address on File | | | | | | |
| Chris Burns | | Address on File | | | | | | |
| Chris Campbell | | Address on File | | | | | | |
| Chris Carroll | | Address on File | | | | | | |
| Chris Caskey | | 513 4Th Street | | | Manhattan Beach | CA | 90266 | |
| Chris Castello | | Address on File | | | | | | |
| Chris Castiglione | | Address on File | | | | | | |
| Chris Chan | | Address on File | | | | | | |
| Chris Chung | | Address on File | | | | | | |
| Chris Clements | | Address on File | | | | | | |
| Chris Cole | | 3476 Garnet Street, Apt 341 | | | Torrance | CA | 90503 | |
| Chris Daugherty | | Address on File | | | | | | |
| Chris Davis | | 20158 Marx Street | | | Highland Park | MI | 48203 | |
| Chris Davis | | Address on File | | | | | | |
| Chris Della-Maggiore | | Address on File | | | | | | |
| Chris Depalma | | Address on File | | | | | | |
| Chris Evans | | Address on File | | | | | | |
| Chris Ferren-Cirino | | Address on File | | | | | | |
| Chris Georgiades | | Address on File | | | | | | |
| Chris Gildone | | Address on File | | | | | | |
| Chris Guthrie | | Address on File | | | | | | |
| Chris Haueter | | Address on File | | | | | | |
| Chris Herrmann | | Address on File | | | | | | |
| Chris Hundley | | Address on File | | | | | | |
| Chris Kilkuts | | 4005 Crest Drive, Apt 7 | | | Manhattan Beach | CA | 90266 | |
| Chris Kovalcik | | Address on File | | | | | | |
| Chris Kutt | | Address on File | | | | | | |
| Chris Lalli | | Address on File | | | | | | |
| Chris Lonnen | | Address on File | | | | | | |
| Chris Loving | | Address on File | | | | | | |
| Chris Mauzy | | Address on File | | | | | | |
| Chris Mccabe | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 48 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chris Mclaren | | Address on File | | | | | | |
| Chris Meunier | | Address on File | | | | | | |
| Chris Montgomery | | Address on File | | | | | | |
| Chris Moody | | Address on File | | | | | | |
| Chris Morrison | | Address on File | | | | | | |
| Chris Omran | | Address on File | | | | | | |
| Chris Page | | Address on File | | | | | | |
| Chris Papa | | Address on File | | | | | | |
| Chris Park | | Address on File | | | | | | |
| Chris Recchione | | Address on File | | | | | | |
| Chris Reining | | Address on File | | | | | | |
| Chris Rodts | | 222 East 31St Street, Apt 3 | | | New York | NY | 10016 | |
| Chris Rushen | | Address on File | | | | | | |
| Chris Rusin [Christopher T Rusin] | | Address on File | | | | | | |
| Chris Sacca | | Address on File | | | | | | |
| Chris Scott | | Address on File | | | | | | |
| Chris Sercu | | Address on File | | | | | | |
| Chris Sioukas | | Address on File | | | | | | |
| Chris Smallwood (Dba Capitol Restorations) | | 8 Holiday Trail | | | Fairfield | PA | 17320 | |
| Chris Smith | | Address on File | | | | | | |
| Chris Swann | | Address on File | | | | | | |
| Chris Tachiki | | Address on File | | | | | | |
| Chris Tredway | | Address on File | | | | | | |
| Chris Tremann | | Address on File | | | | | | |
| Chris Tyler | | Address on File | | | | | | |
| Chris Ventrone | | Address on File | | | | | | |
| Chris Vild | | Address on File | | | | | | |
| Chris Watkins | | Address on File | | | | | | |
| Chris Winebrenner | | Address on File | | | | | | |
| Chris Wittwer | | Address on File | | | | | | |
| Chris Wright | | Address on File | | | | | | |
| Chris Yoskosky | | Address on File | | | | | | |
| Chrisman LLC | | 10594 Dixon Lane | | | Reno | NV | 89511 | |
| Christen Eide | | Address on File | | | | | | |
| Christi Miller | | 452 East 44Th Way | | | Long Beach | CA | 90807 | |
| Christian Bauta | | Address on File | | | | | | |
| Christian Bowen | | Address on File | | | | | | |
| Christian Busch | | Address on File | | | | | | |
| Christian Contardo | | Address on File | | | | | | |
| Christian Dechurch | | Address on File | | | | | | |
| Christian Elsen | | Address on File | | | | | | |
| Christian Henry | | Address on File | | | | | | |
| Christian Klaucke | | Address on File | | | | | | |
| Christian Messmacher | | Address on File | | | | | | |
| Christian Mullins | | Address on File | | | | | | |
| Christian Mullins, Trustee of the Short Field Trust | | Address on File | | | | | | |
| Christian Pineda | | 8107 Sw 72Nd Ave, Apt 413E | | | Miami | FL | 33143 | |
| Christian Rotter | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 49 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christian Shelton | | Address on File | | | | | | |
| Christian Wagner | | Address on File | | | | | | |
| Christian Wiesner-Balg | | 727 Esplanade, Unit 406 | | | Redondo Beach | CA | 90277 | |
| Christianne Dennison | | Address on File | | | | | | |
| Christina Burkett | | Address on File | | | | | | |
| Christina Chuu | | Address on File | | | | | | |
| Christina De Barros | | Address on File | | | | | | |
| Christina Ku | | Address on File | | | | | | |
| Christina Langmack | | Address on File | | | | | | |
| Christina Langmack | | Address on File | | | | | | |
| Christina Pham | | Address on File | | | | | | |
| Christine Fares | | 2606 Ladrillo Aisle | | | Irvine | CA | 92606 | |
| Christine Fontana | | Address on File | | | | | | |
| Christine Gigantino | | Address on File | | | | | | |
| Christine Grawemeyer | | Address on File | | | | | | |
| Christine Mosher | | Address on File | | | | | | |
| Christine No | | Address on File | | | | | | |
| Christine Wheeler | | Address on File | | | | | | |
| Christine Wong | | Address on File | | | | | | |
| Christine Yi | | Address on File | | | | | | |
| Christine Zheng | | Address on File | | | | | | |
| Christophe Massip | | Address on File | | | | | | |
| Christopher Amos | | Address on File | | | | | | |
| Christopher Anderson | | Address on File | | | | | | |
| Christopher Antol | | Address on File | | | | | | |
| Christopher Austin | | Address on File | | | | | | |
| Christopher Bata | | Address on File | | | | | | |
| Christopher Bernard | | Address on File | | | | | | |
| Christopher Blas | | Address on File | | | | | | |
| Christopher Bledsoe | | Address on File | | | | | | |
| Christopher Bodaken | | Address on File | | | | | | |
| Christopher Campbell | | Address on File | | | | | | |
| Christopher Campbell | | Address on File | | | | | | |
| Christopher Carter | | Address on File | | | | | | |
| Christopher Catignani | | Address on File | | | | | | |
| Christopher Chang | | Address on File | | | | | | |
| Christopher Crooks | | Address on File | | | | | | |
| Christopher Daugherty | | Address on File | | | | | | |
| Christopher Denapoles | | Address on File | | | | | | |
| Christopher Dirkes | | Address on File | | | | | | |
| Christopher Dowsett | | Address on File | | | | | | |
| Christopher Ellis | | Address on File | | | | | | |
| Christopher Ellis-Ferrara | | Address on File | | | | | | |
| Christopher Fang-Yen | | Address on File | | | | | | |
| Christopher Felker | | Address on File | | | | | | |
| Christopher Foret | | Address on File | | | | | | |
| Christopher Forrest | | Address on File | | | | | | |
| Christopher Frazier | | 2652 Lebanon Road | | | Lebanon | TN | 37087 | |
| Christopher Fredericks | | Address on File | | | | | | |
| Christopher Gamble | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 50 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Christopher Gardner | | Address on File | | | | | | |
| Christopher Gaudet | | 5430 W 134Th St. | | | Hawthorne | CA | 90250 | |
| Christopher Gill | | Address on File | | | | | | |
| Christopher Goll | | Address on File | | | | | | |
| Christopher Gray | | Address on File | | | | | | |
| Christopher Green | | Address on File | | | | | | |
| Christopher Griffith | | Address on File | | | | | | |
| Christopher Groel | | 1379 Avenida De Cortez | | | Pacific Palisades | CA | 90272 | |
| Christopher Hale | | Address on File | | | | | | |
| Christopher Hale | | Address on File | | | | | | |
| Christopher Hanley | | Address on File | | | | | | |
| Christopher Henderson | | 2726 Cleveland Heights Boulevard | | | Lakeland | FL | 33803 | |
| Christopher Hermanowicz | | Address on File | | | | | | |
| Christopher Hill | | Address on File | | | | | | |
| Christopher Hsiung | | Address on File | | | | | | |
| Christopher Hudson | | Address on File | | | | | | |
| Christopher Johnston | | Address on File | | | | | | |
| Christopher Kinsling | | Address on File | | | | | | |
| Christopher Klinger | | Address on File | | | | | | |
| Christopher Krizmanic | | Address on File | | | | | | |
| Christopher Kronenberger | | Address on File | | | | | | |
| Christopher Krynski | | Address on File | | | | | | |
| Christopher Kuptz | | Address on File | | | | | | |
| Christopher Lalone | | Address on File | | | | | | |
| Christopher Lee | | 903 S New Hampshire Ave, Apt 504 | | | Los Angeles | CA | 90006-1605 | |
| Christopher Leigh | | Address on File | | | | | | |
| Christopher Lenderman | | Address on File | | | | | | |
| Christopher Lenderman | | Address on File | | | | | | |
| Christopher Lioe | | Address on File | | | | | | |
| Christopher Locke | | Address on File | | | | | | |
| Christopher Loer | | Address on File | | | | | | |
| Christopher Lyle | | Address on File | | | | | | |
| Christopher Mack | | Address on File | | | | | | |
| Christopher Manders | | Address on File | | | | | | |
| Christopher Manders | | Address on File | | | | | | |
| Christopher Marino | | Address on File | | | | | | |
| Christopher Mark Wittwer | | Address on File | | | | | | |
| Christopher Marsh | | Address on File | | | | | | |
| Christopher Martin | | Address on File | | | | | | |
| Christopher Matzke | | Address on File | | | | | | |
| Christopher Mccarthy | | Address on File | | | | | | |
| Christopher Mccrea | | Address on File | | | | | | |
| Christopher Mcdermott | | Address on File | | | | | | |
| Christopher Mcdonald | | Address on File | | | | | | |
| Christopher Meyer | | Address on File | | | | | | |
| Christopher Monie | | Address on File | | | | | | |
| Christopher Munro | | Address on File | | | | | | |
| Christopher Murphy | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 51 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher Nelson | | Address on File | | | | | | |
| Christopher Obara | | Address on File | | | | | | |
| Christopher Pavacic | | Address on File | | | | | | |
| Christopher Phillips | | Address on File | | | | | | |
| Christopher Philpot | | Address on File | | | | | | |
| Christopher Pratt | | Address on File | | | | | | |
| Christopher Price | | Address on File | | | | | | |
| Christopher Rasmussen | | Address on File | | | | | | |
| Christopher Riccio | | Address on File | | | | | | |
| Christopher Rosenvall | | Address on File | | | | | | |
| Christopher Scherr | | Address on File | | | | | | |
| Christopher Shanahan | | Address on File | | | | | | |
| Christopher Smith | | Address on File | | | | | | |
| Christopher Steinroeder | | Address on File | | | | | | |
| Christopher Stevens | | Address on File | | | | | | |
| Christopher Stodard | | Address on File | | | | | | |
| Christopher Strayer | | Address on File | | | | | | |
| Christopher Sukow | | Address on File | | | | | | |
| Christopher Swann | | Address on File | | | | | | |
| Christopher Thompson | | Address on File | | | | | | |
| Christopher Tontini | | Address on File | | | | | | |
| Christopher Waldron | | Address on File | | | | | | |
| Christopher Walker | | Address on File | | | | | | |
| Christopher Wallace | | Address on File | | | | | | |
| Christopher Ward | | Address on File | | | | | | |
| Christopher Warmuth | | 226 N. Dianthus St. | | | Manhattan Beach | CA | 90266 | |
| Christopher Weinreich | | 130 Stockbridge Ave | | | Alhambra | CA | 91801 | |
| Christopher White | | Address on File | | | | | | |
| Christopher Wittwer | | Address on File | | | | | | |
| Christopher Wright | | Address on File | | | | | | |
| Christopher Yeung | | Address on File | | | | | | |
| Christy Abraham | | Address on File | | | | | | |
| Christy Liu | | Address on File | | | | | | |
| Christy White | | Address on File | | | | | | |
| Chuan He | | Address on File | | | | | | |
| Chubb Group of Insurance Companies | | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Chuck Perdue, Bay County Tax | | 850 W 11Th St | | | Panama City | FL | 32401 | |
| Chuen Ho | | Address on File | | | | | | |
| Chuks Erinne | | Address on File | | | | | | |
| Chukwuebuka Okafor | | Address on File | | | | | | |
| Chukwuemeka Ezeume | | Address on File | | | | | | |
| Chun Chun Lin Hua | | Address on File | | | | | | |
| Chunbo Huang | | Address on File | | | | | | |
| Chun-Chao Wang | | Address on File | | | | | | |
| Chung Cheuk | | Address on File | | | | | | |
| Chung-Yee Lin | | Address on File | | | | | | |
| Churchill Funding I LLC | Attn: Derrick Land | 101 West Worthington | Suite 210 | | Charlotte | NC | 28203 | |
| Cignature Financial LLC | Attn: Tuvia Kimmel | 663 E Crescent Ave | | | Ramsey | NJ | 07446 | |
| Cindy (Sd Ira) Ievers | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 52 of 277



## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cindy Boyer | | Address on File | | | | | | |
| Cindy Nguyen | | Address on File | | | | | | |
| Circleci | | 201 Spear St | #1200 | | San Francisco | CA | 94105 | |
| Circuit Court For Baltimore City | | 100 N Calvert St | Room 610 | | Baltimore | MD | 21202 | |
| City & County Of Honolulu | | PO Box 4200 | | | Honolulu | HI | 96812 | |
| City Of Baltimore | | Environmental Control Board | PO Box 17119 | | Baltimore | MD | 21297-1119 | |
| City Of Baltimore - Dpw | | PO Box 17535 | | | Baltimore | MD | 21297-1535 | |
| City Of Camden Tax Office | | 520 Market Street , City Hall 117 | PO Box 95120 | | Camden | NJ | 08101 | |
| City Of Camden Water And Sewer | | PO Box 371397 | | | Pittsburgh | PA | 15250-7397 | |
| City Of Chicago - Utility Billing | | PO Box 6330 | | | Chicago | IL | 60680 | |
| City Of Cincinnati Income Tax Division | | 805 Central Ave | Unit 600 | | Cincinnati | OH | 45202 | |
| City Of Cranston | | Department Of Tax Collection | 869 Park Avenue | | Cranston | RI | 02910 | |
| City Of Dallas Utilities And Services | | City Hall, 2D South | | | Dallas | TX | 75277 | |
| City Of Downey - Utilities Division | | 11111 Brookshire Ave | | | Downey | CA | 90241 | |
| City Of El Segundo | | 314 Main Street | | | El Segundo | CA | 90245 | |
| City Of Elizabeth | | 50 Winfield Scott Plaza | | | Elizabeth | NJ | 07201 | |
| City Of Euclid Department Of Building And Housing | | 585 E. 222 St | | | Euclid | OH | 44123 | |
| City Of Ft Worth Water Department | | PO Box 961003 | | | Fort Worth | TX | 76161-0003 | |
| City Of Heath - Utilities | | 200 Laurence Dr | | | Heath | TX | 75032 | |
| City Of Highland | Attn: Code Compliance Division | 27215 Baseline | | | Highland | CA | 92346 | |
| City Of Houston | | PO Box 1560 | | | Houston | TX | 77251-1560 | |
| City Of Jersey City | | 465 Marin Blvd | | | Jersey City | NJ | 07302 | |
| City Of Kansas City, Mo - Revenue Division | | 414 E. 12Th St | | | Kansas City | MO | 64106 | |
| City Of Memphis | | 125 N Main St | | | Memphis | TN | 38103 | |
| City Of Mount Vernon | | PO Box 1006 | | | Mt. Vernon | NY | 10551-1006 | |
| City Of New Orleans | | 1300 Perdido St Rm 1W140 | | | New Orleans | LA | 70112 | |
| City Of Newark | | 920 Broad St | | | Newark | NJ | 07102 | |
| City Of Newburgh | | 83 Broadway | | | Newburgh | NY | 12550 | |
| City Of Newburgh - Sanitation | | Lb# 1783 | PO Box 95000 | | Philadelphia | PA | 19195-0001 | |
| City Of Newburgh - Water And Sewer | | Lb# 1787 | PO Box 95000 | | Philadelphia | PA | 19195-0001 | |
| City Of Oakland | | Building Services, Permit Center | 250 Frank H. Ogawa Plaza, 2Nd Floor | | Oakland | CA | 94612 | |
| City Of Ottawa | | 101 S Hickory St | PO Box 60 | | Ottawa | KS | 66067-0060 | |
| City Of Paterson | | 155 Market Street | | | Paterson | NJ | 07505 | |
| City Of Pawtucket | | 137 Roosevelt Avenue | | | Pawtucket | RI | 02860 | |
| City Of Philadelphia | | 1 S Penn Square | | | Philadelphia | PA | 19102 | |
| City of Philadelphia | c/o Law Dept - Tax & Revenue Unit | Attn: Megan Harper | 1401 JFK Blvd | 5th Floor | Philadelphia | PA | 19102 | |
| City Of Plainfield | | 515 Watchung Avenue | | | Plainfield | NJ | 07060 | |
| City Of Pleasantville | | Tax Collectors Office | 18 N First St. | | Pleasantville | NJ | 08232 | |
| City Of Providence | | Providence City Hall | 25 Dorrance St | | Providence | RI | 02903 | |
| City Of Raleigh | | PO Box 71081 | | | Charlotte | NC | 28272 | |
| City Of Roanoke | | PO Box 1451 | | | Roanoke | VA | 24007-1451 | |
| City Of Sacramento | | Revenue Division | 915 I Street, Room 1214 | | Sacramento | CA | 95814 | |
| City Of Springfield Utility Billing | | 76 East High Street | | | Springfield | OH | 45502-1214 | |
| City Of Stamford | | 888 Washington Blvd | 6Th Floor | | Stamford | CT | 06901 | |
| City Of Stockton - Utilities | | PO Box 1571 | | | Stockton | CA | 95201 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 53 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City Of Westminster - Water Billing | | PO Box 4005 | | | Santa Ana | CA | 92702 | |
| City Of Wilmington | | Louis L. Redding City/County Building | 800 North French Street | | Wilmington | DE | 19801 | |
| City Of Yonkers | | 40 S Broadway | | | Yonkers | NY | 10701 | |
| City Real Estate Group | | 20020 Kelly Rd | | | Harper Woods | MI | 48225 | |
| City Treasurer | | City Of San Diego | PO Box 129030 | | San Diego | CA | 92112-9030 | |
| CJ Investment Partners LLC | | | | | | | | |
| Cjr Real Estate, LLC. (Dba Re/Max First) | | 36594 Moravian Drive | | | Clinton Twp | MI | 48035 | |
| Peter Mouler | | 68 Summer House | | | Irvine | CA | 92603 | |
| Claire Cancryn | | Address on File | | | | | | |
| Claire Morrisey | | Address on File | | | | | | |
| Clare Clay | | Address on File | | | | | | |
| Clare Stone | | Address on File | | | | | | |
| Claremont Capital | Attn: Jessie Rodriguez | 2065 N Indian Hill Blvd | | | Claremont | CA | 91711 | |
| Clark Vautier | | Address on File | | | | | | |
| Clarke Coole | | Address on File | | | | | | |
| Clas Karlberg | | Address on File | | | | | | |
| Classic Realty Consultants, Inc | | 5150 Sunrise Blvd Suite H-6 | | | Fair Oaks | CA | 95628 | |
| Classpass Inc. | | 101 E Front St | Suite 202 | | Missoula | MT | 59802 | |
| Claude Hussenet | | Address on File | | | | | | |
| Claudia Herrington | | Address on File | | | | | | |
| Claus Engelbrechtsen | | Address on File | | | | | | |
| Clay Gump | | Address on File | | | | | | |
| Clay Hamlin | | Address on File | | | | | | |
| Clayton Carol | | Address on File | | | | | | |
| Clayton Robinson | | Address on File | | | | | | |
| Clayton Sussman | | Address on File | | | | | | |
| Clearcapital Inc. | | PO Box 39000, Dept. 35176 | | | San Francisco | CA | 94139 | |
| Clearstone Property Management | | 7100 Hayvenhurst Ave, Suite 111 | | | Lake Balboa | CA | 91406 | |
| Clearwave Investments, Inc, Et Al | Attn: Clearwave Investments LLC / Srinivas Adusumilli | 320 N. Waynes Ct. | | | Palatine | IL | 60067 | |
| Clement Butler | | Address on File | | | | | | |
| Clerk Of Burlington County | | 49 Rancocas Road | | | Mount Holly | NJ | 08060 | |
| Clerk Of The Court | | Cecil County, Maryland | 129 East Main Street, Room 1012 | | Elkton | MD | 21921 | |
| Cleverbridge, Inc. | | 350 N Clark | Suite 700 | | Chicago | IL | 60654 | |
| Clif Helbert | | Address on File | | | | | | |
| Cliff Jamison | | Address on File | | | | | | |
| Cliff Shimabukuro | | Address on File | | | | | | |
| Cliff Whigham | | Address on File | | | | | | |
| Clifford Adkins | | Address on File | | | | | | |
| Clifford Maraschino | | Address on File | | | | | | |
| Clifton Gates | | Address on File | | | | | | |
| Clifton Harmon | | Address on File | | | | | | |
| Clifton Sheng | | Address on File | | | | | | |
| Clint Dickson | | Address on File | | | | | | |
| Clint Lindstrom | | Address on File | | | | | | |
| Clint Schonacher | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 54 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clint Stockman | | Address on File | | | | | | |
| Clinton Andersen | | Address on File | | | | | | |
| Clinton Jackson (Dba Clinton J Services, LLC ) | | 4 Usher Circle | | | Pensacola | FL | 32506 | |
| Clinton Mccready | | Address on File | | | | | | |
| Clinton Stadig | | Address on File | | | | | | |
| Cloudflare, Inc. | | 101 Townsend Street | | | San Francisco | CA | 94107 | |
| Cls Marketing Group, Inc., Et Al | Attn: Cls Marketing Group Inc. / Pierre Augustin / Rodrigue Pierrot | 711 Ne 56Th Street | | | Ft. Lauderdale | FL | 33334 | |
| Clubhouse Software | | 548 Market Street | Private Mail Box 72878 | | San Francisco | CA | 94104-5401 | |
| Clyde Adley | | Address on File | | | | | | |
| Co Department Of Labor And Employment | | 633 17Th Street | Suite 201 | | Denver | CO | 80202-3660 | |
| Co Department Of Revenue | | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| Co Family And Medical Leave Insurance Program | | | | | | | | |
| Coachella Valley Water District | | PO Box 5000 | | | Coachella | CA | 92236-5000 | |
| Coalition Properties Group LLC | | 519 C Street Ne | | | Washington | DC | 20002 | |
| Coastal Capital Funding | Attn: Bobby Feinman | 5760 Northampton Blvd Ste 108 | | | Virginia Beach | VA | 23455 | |
| Coastal Equity Group | Attn: Alex Baker | 15 State Street | | | Charleston | SC | 29401 | |
| Coastal Lending Group, LLC | Attn: Todd Mummert | 909 Ridgebrook Road, Ste 108 | | | Sparks | MD | 21152 | |
| Cob Tax Claim Bureau | | 55 E Court Street | Administration Building, 5Th Floor | | Doylestown | PA | 18901 | |
| Cobra Ventures, LLC | Attn: Theodore J. Welter, Manager | 550 Latona Road Bld D Suite 400 | | | Rochester | NY | 14626 | |
| Cod Rei Lending LLC | Attn: Marcus Tenney | 1275 Trenton Street | | | Atlanta | GA | 30316 | |
| Code Climate | | 155 W 23Rd St Fl 5 | | | New York | NY | 10011 | |
| Code Enforcement Bureau | Attn: Code Enforcement | 100 West Broadway Suite 400 | | | Long Beach | CA | 90802 | |
| Codefresh Inc. | | 185 Moffett Blvd | | | Mountain View | CA | 94043 | |
| Coderpad | | 995 Market St Fl 2 | | | San Francisco | CA | 94103 | |
| Cody E Hill (Dba C-K Excavation LLC ) | | 2567 Collins Road | | | Collins | OH | 44826 | |
| Cody Frederick | | Address on File | | | | | | |
| Cohen Financial Services (De), LLC | Attn: Anand N. Gajjar | 8 Rockridge Court | | | Basking Ridge | NJ | 07920 | |
| Cohn, Golberg & Deutsch, LLC | | 1099 Winterson Road # 301 | | | Linthicum Heights | MD | 21090 | |
| Colby Hall | | Address on File | | | | | | |
| Colby Meeder | | Address on File | | | | | | |
| Colby Wright | | Address on File | | | | | | |
| Colchis Institution | | Address on File | | | | | | |
| Colchis Opportunities Master Fund, L.P. | Attn: Edward Conrads | 150 California Street, 18Th Floor | | | San Francisco | CA | 94111 | |
| Coldesina Capital | Attn: Tony Coldesina | 1302 South El Camino Real | | | San Clemente | CA | 92672 | |
| Cole Dahle | | Address on File | | | | | | |
| Cole Tarbet | | Address on File | | | | | | |
| Cole-Frieman & Mallon LLP | | One Sansome Street | Suite 1895 | | San Francisco | CA | 94104 | |
| Colin Cady | | Address on File | | | | | | |
| Colin Callahan | | Address on File | | | | | | |
| Colin Grady | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 55 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colin Heideman | | Address on File | | | | | | |
| Colin Kwabi | | Address on File | | | | | | |
| Colin Rhodehamel | | Address on File | | | | | | |
| Colin Scanlon | | Address on File | | | | | | |
| Colin Treworgy | | Address on File | | | | | | |
| Colin Vadheim | | Address on File | | | | | | |
| Colleen Braun | | Address on File | | | | | | |
| Colleen Chen | | Address on File | | | | | | |
| Colleen Groves | | Address on File | | | | | | |
| Colleen Powers | | Address on File | | | | | | |
| Collegiate Title Corporation | | 110 Marter Avenue, Suite 107 | | | Moorestown | NJ | 08057 | |
| Collier County Tax Collector | | 3291 E Tamiami Trail | | | Naples | FL | 34112 | |
| Collier Gregory | | Address on File | | | | | | |
| Colorado Department of Revenue | | 1881 Pierce Street | Bankruptcy Unit | Rm 104 | Lakewood | CO | 80214 | |
| Colton Dick | | Address on File | | | | | | |
| Columbus Townhomes Association | | PO Box 30189 | | | Los Angeles | CA | 30189 | |
| Colvin Exconde | | Address on File | | | | | | |
| Commercial Asset Preservation, LLC | | 220 E Morris Ave, Suite 330 | | | Salt Lake City | UT | 84115 | |
| Commercial Capital Consulting Corp | Attn: Kenny Rudolph | 1 New King St Suite 104 | | | West Harrison | NY | 10604 | |
| Commercial Default Services, LLC | | 4665 Macarthur Court | Suite 200 | | Newport Beach | CA | 92660 | |
| Commercial Door Of Los Angeles County, Inc | | 901 S Greenwood Ave. Unit H | | | Montebello | CA | 90640 | |
| Commission Junction LLC | | 30699 Russell Ranch Road | Suite 250 | | Westlake Village | CA | 91362 | |
| Commissioner Of Finance | | County Of Orange, County Government Center | 255 Main St | | Goshen | NY | 10924-1698 | |
| Commonwealth Ventures, Inc., Et Al | Attn: Commonwealth Ventures Incorporated / Jonathan S. Davies | PO Box 32113 | | | Louisville | KY | 40232 | |
| Community Improvement Group Of Central Florida LLC Eric Holt | | 69 Saint Andrews Ter S | | | Ormond Beach | FL | 32174 | |
| Comptroller Of Maryland | | PO Box 2601 | | | Annapolis | MD | 21404-2601 | |
| Concession Management, LLC, Et Al | Attn: Concession Management Group LLC / Marjorie Duran / Abelardo Bautista | 15 Totokit Rd. | | | North Branford | CT | 06471 | |
| Loy Dsouza | | Address on File | | | | | | |
| Confluent | | 899 West Evelyn | | | Mountain View | CA | 94041 | |
| Conflux LLC | Attn: Conflux LLC / Rigoberto Douglas | 37 Seymour Lane | | | Medford | NY | 11763 | |
| Cong Jiang | | Address on File | | | | | | |
| Cong Jiang | | Address on File | | | | | | |
| Cong Ly | | Address on File | | | | | | |
| Congyue Zhang | | Address on File | | | | | | |
| Connecticut State Department Of Revenue Services | | 450 Columbus Boulevard | | | Hartford | CT | 6103 | |
| Connell Tanquary | | Address on File | | | | | | |
| Conner Mccalla | | Address on File | | | | | | |
| Connie Chan | | Address on File | | | | | | |
| Connie Le | | Address on File | | | | | | |
| Connor Stricklan | | Address on File | | | | | | |
| Connor Whitman | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 56 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Conor Durkin | | Address on File | | | | | | |
| Conor Neu | | Address on File | | | | | | |
| Conor Quinlan | | Address on File | | | | | | |
| Conor Schaye | | Address on File | | | | | | |
| Conquest Funding, Inc. | Attn: Jeff Cella | 5000 W. Tilghman Street, Suite 249 | | | Allentown | PA | 18104 | |
| Consortium Equity | Attn: Brent Eneix | 17291 Irvine Blvd #460 | | | Tustin | CA | 92780 | |
| Constantine Antzoulis | | Address on File | | | | | | |
| Constantine Zhylenko | | Address on File | | | | | | |
| Constitution Lending | Attn: Kyle Ohehir | 500 Post Road East | | | Westport | CT | 06880 | |
| Contentwriters.Com, LLC | | 148 Mercer Street, 2Nd Floor | | | New York | NY | 10012 | |
| Continental Development Corporation | | 1355 Nw Everett Street Suite 100 | | | Portland | OR | 97209 | |
| Control Air Enterprises LLC | | 5200 E. La Palma Ave | | | Anaheim | CA | 92807 | |
| Cook County Clerk | | Real Estate & Tax Services Division | 118 North Clark Street, Rm 434 | | Chicago | IL | 60602 | |
| Cooper Butler | | Address on File | | | | | | |
| Corazon Alejandro | | Address on File | | | | | | |
| Corbyn Larson | | Address on File | | | | | | |
| Corelogic Commercial Real Estate Services, Inc. | | 40 Pacifica, Cuite 900 | | | Irvine | CA | 92618 | |
| Corelogic Credco LLC | | PO Box 847070 | | | Dallas | TX | 75284-7070 | |
| Corey Cannon | | Address on File | | | | | | |
| Corey Ferguson | | Address on File | | | | | | |
| Corey Kossack | | Address on File | | | | | | |
| Corey Niner | | Address on File | | | | | | |
| Corey Shapiro | | Address on File | | | | | | |
| Corey Young | | Address on File | | | | | | |
| Corn Island Properties, Inc., Et Al | Attn: Corn Island Properties, Inc. / Johm Bennett | 6844 Bardstown Rd. | #560 | | Louisville | KY | 40291 | |
| Cornerstone Funding Group LLC | Attn: Ali Hamoudeh | 821 Fairview Lane | | | Fort Lee | NJ | 07024 | |
| Cornerstone Preservation Works, LLC. | | 675 North 7 St | | | Newark | NJ | 07107 | |
| Corporate Capital LLC Dba Capital City Mortgage | Attn: Tunita Bailey | 610 Uptown Blvd, Ste 2000 | | | Cedar Hill | TX | 75104 | |
| Corporate Spending Innovations | | 3301 Bonita Beach Rd #300 | | | Bonita Springs | FL | 34134 | |
| Corporation Service Company (Csc) | | 2711 Centerville Road | | | Wilmington | DE | 19808 | |
| Corridor Funding | Attn: Jasen Miller | 17460 I-35 Suite 430-292 | | | Schertz | TX | 78154 | |
| Corrine Estrow | | Address on File | | | | | | |
| Corry Prohens | | Address on File | | | | | | |
| Cort Chalfant | | Address on File | | | | | | |
| Cory Heitz | | Address on File | | | | | | |
| Cory Upton | | Address on File | | | | | | |
| Cory Wiltbank | | Address on File | | | | | | |
| Cosmopolitan | | 300 W 57Th St | | | New York | NY | 10019 | |
| Costar Realty Information, Inc. | | 1331 L St. Nw | | | Washington | DC | 20005-4293 | |
| Costco | | PO Box 888342 | 34331 | | Seattle | WA | 98124 | |
| Coturri Winery | | PO Box 396 | | | Glen Ellen | CA | 95442 | |
| Cou Of Miami, Inc | | 4191 Nw 107 Ave | | | Doral | FL | 33178 | |
| County Of Orange | Attn: Treasurer- Tax Collector | PO Box 1438 | | | Santa Ana | CA | 92702 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 57 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| County Of Riverside Code Enforcement Department | | 4080 Lemon St, 12Th Floor | | | Riverside | CA | 92502 | |
| County Of San Bernardino | | Sbc Tax Collector 268 W. Hospitality Lane | 1St Floor | | San Bernardino | CA | 92415 | |
| County Of Santa Clara | | Department Of Tax Collections | 70 W Hedding St, East Wing, 6Th Floor | | San Jose | CA | 95110 | |
| Courtney Fuller | | 1605 W Molly Ln | | | Phoenix | AZ | 85085 | |
| Courtney Hall | | Address on File | | | | | | |
| Courtney Hegadorn | | Address on File | | | | | | |
| Courtney Jensen | | Address on File | | | | | | |
| Cozad Investments, Lp | Attn: Jeffrey Cozad | 105 Tamarack Dr. | | | Hillsborough | CA | 94010 | |
| Craig Bennett | | Address on File | | | | | | |
| Craig Benson | | Address on File | | | | | | |
| Craig Bjorkman | | Address on File | | | | | | |
| Craig Bjorkman | | Address on File | | | | | | |
| Craig Blockhus | | Address on File | | | | | | |
| Craig Cohen | | Address on File | | | | | | |
| Craig Daniels | | Address on File | | | | | | |
| Craig Fehlman | | Address on File | | | | | | |
| Craig Fok | | Address on File | | | | | | |
| Craig Foster | | Address on File | | | | | | |
| Craig Gordon | | Address on File | | | | | | |
| Craig Hysni | | Address on File | | | | | | |
| Craig Jones | | Address on File | | | | | | |
| Craig Kapfer | | Address on File | | | | | | |
| Craig Kelch | | Address on File | | | | | | |
| Craig Kish | | Address on File | | | | | | |
| Craig Law Firm Ltd | | 2043 Maplewood Circle Suite 100 | | | Naperville | IL | 60563 | |
| Craig Lillemoen | | Address on File | | | | | | |
| Craig Massey | | Address on File | | | | | | |
| Craig Mertz | | Address on File | | | | | | |
| Craig Morse | | Address on File | | | | | | |
| Craig Murata | | Address on File | | | | | | |
| Craig Norvell | | Address on File | | | | | | |
| Craig Nutting | | Address on File | | | | | | |
| Craig Robert Pribila | | Address on File | | | | | | |
| Craig Siegel | | Address on File | | | | | | |
| Craig Stephens | | Address on File | | | | | | |
| Craig Stewart | | Address on File | | | | | | |
| Craig Sweeney | | Address on File | | | | | | |
| Craig Tuckman | | Address on File | | | | | | |
| Craig Vollert | | Address on File | | | | | | |
| Craig Westphal | | Address on File | | | | | | |
| Craig Young | | Address on File | | | | | | |
| Craig Young | | Address on File | | | | | | |
| Cre Finance Council | | 28 West 44Th Street, Ste 815 | | | New York | NY | 10036 | |
| Creating Affordable Communities LLC | | 6640 Maid Marian Close | | | Alpharetta | GA | 30005 | |
| Creative Circle LLC | | PO Box 74008799 | | | Chicago | IL | 60674-8799 | |
| Creative Hard Money LLC | Attn: Cled Dorvil | 508 Whitehorse Ave Suite A | | | Hamilton Township | NJ | 08610 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 58 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Credit Suisse | c/o Dlj Mortgage Capital, Inc. | Attn: Bruce Kaiserman | Attn: Gene Haldeman | Eleven Madison Avenue | New York | NY | 10010 | |
| Creighton Jue | | Address on File | | | | | | |
| Crestbridge Fund Services US, LLC | | 60 Columbia Rd | Building B, Ste 150 | | Morristown | NJ | 07960 | |
| Cretelligent, Inc. | | 11344 Coloma Road Suite 850 | | | Gold River | CA | 95670 | |
| Cris Santa Ana | | Address on File | | | | | | |
| Cris Zerriny | | Address on File | | | | | | |
| Cris Zerriny | | Address on File | | | | | | |
| Cristina Azevedo-Reis | | 465 N Hayworth Ave, 104 | | | Los Angeles | CA | 90048 | |
| Crittenden Conferences, Inc. | | 2970 5Th Ave, Suite 340 | | | San Diego | CA | 92103 | |
| Cross Campus, Inc. | | 929 Colorado Ave | | | Santa Monica | CA | 90401 | |
| Crosscheck Compliance LLC | | 810 W Washington Blvd | | | Chicago | IL | 60607 | |
| Cruikshank Ersin, LLC | | 6065 Roswell Rd. NE Suite 680 | Northside Tower | | Atlanta | GA | 30328 | |
| Cruz Angelica Espinoza | | 1973 Michigan Ave | | | Los Angeles | CA | 90033 | |
| Crystal Mills | | Address on File | | | | | | |
| Ct Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| Cumhur Canigur | | Address on File | | | | | | |
| Curio Rehabs, LLC | | PO Box 470217 | | | Broadview Heights | OH | 44147 | |
| Curious Endeavors LLC | Attn: Eric Wu | 1024 Filbert St | | | San Francisco | CA | 94133 | |
| Curk Schneekluth | | Address on File | | | | | | |
| Currie Lee | | Address on File | | | | | | |
| Curt Andrews | | Address on File | | | | | | |
| Curt Ferguson | | Address on File | | | | | | |
| Curt Fintel | | Address on File | | | | | | |
| Curt Kvasager | | Address on File | | | | | | |
| Curt Portzel | | Address on File | | | | | | |
| Curtis Harris | | Address on File | | | | | | |
| Curtis Hudson | | Address on File | | | | | | |
| Curtis Markham | | Address on File | | | | | | |
| Cuyahoga County Fiscal Office | | 2079 E Ninth St | | | Cleveland | OH | 44115 | |
| Cuyahoga County Treasurer | | PO Box 94547 | | | Cleveland | OH | 44101-4547 | |
| Cvl & Partners | Attn: Christine Von Lehmden | 2020 N Bayshore Dr | | | Miami | FL | 33137 | |
| Cw Funding, LLC | Attn: Howard Wieder | 1021 Cedar Lane, Suite 204 | | | Woodmere | NY | 11598 | |
| Cyber Defense Group, LLC | | 555 W 5Th Street, Fl 35 | | | Los Angeles | CA | 90013 | |
| Cybercoders, Inc. | | File #54318 | | | Los Angeles | CA | 90074-4318 | |
| Cyndi Foster | | 7013 Willowlane Ave Nw | | | Massillon | OH | 44646 | |
| Cynthia Gates | | Address on File | | | | | | |
| Cynthia Hall | | Address on File | | | | | | |
| Cynthia Lewis | | 662 East Main Street | | | Rock Hill | SC | 29730 | |
| Cynthia Loker Loker | | Address on File | | | | | | |
| Cynthia Metts | | Address on File | | | | | | |
| Cynthia Oday | | Address on File | | | | | | |
| Cynthia Pham | | Address on File | | | | | | |
| Cynthia Robinson | | Address on File | | | | | | |
| Cypress Hcm | | PO Box 79632 | | | City Of Industry | CA | 91716 | |
| Cypress Klein Ud | | Catherine Wheeler, Tax A/C | 6935 Barney Rd. #110 | | Houston | TX | 77092 | |
| Cypress.Io, Inc | | 101 Marietta St Nw, Suite 2502 | | | Atlanta | GA | 30303 | |
| Cypress-Fairbanks ISD | | 10494 Jones Rd | Rm 106 | | Houston | TX | 77065-4210 | |
| Cypress-Fairbanks ISD | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 59 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cypress-Fairbanks ISD, Fort Bend County, and Harris County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Cypress-Klein Utility District | | 6935 Barney Rd | Suite 110 | | Houston | TX | 77092 | |
| Cyril Darmouni | | Address on File | | | | | | |
| Cyrus Khan | | Address on File | | | | | | |
| D Michael Henderson [Douglas Michael Henderson] | | Address on File | | | | | | |
| D. Michael Rogers | | 16787 Beach Blvd., #650 | | | Huntington Beach | CA | 92647 | |
| D. Scott Mercer, Trustee | | Address on File | | | | | | |
| Dabir Viswanath | | Address on File | | | | | | |
| Dahag Services | | 2621 Sandy Plains Rd | Ste 202 | | Marietta | GA | 30066 | |
| Dahai Chang | | Address on File | | | | | | |
| Daihai Ngo | | Address on File | | | | | | |
| Dale Bode | | Address on File | | | | | | |
| Dale Conklin | | Address on File | | | | | | |
| Dale Dennis Dennis | | Address on File | | | | | | |
| Dale Ellison | | Address on File | | | | | | |
| Dale Herman | | Address on File | | | | | | |
| Dale Herman [Strata Trust Company, Custodian FBO Dale Herman] | | Address on File | | | | | | |
| Dale Memering | | Address on File | | | | | | |
| Dale Thomas | | Address on File | | | | | | |
| Daley Ervin | | Address on File | | | | | | |
| Dallas County Tax Office | | 1201 Elm Street, Ste 2600 | | | Dallas | TX | 75270 | |
| Dallas Sommers | | Address on File | | | | | | |
| Dameon Duncan | | Address on File | | | | | | |
| Damian Bergamaschi | | Address on File | | | | | | |
| Damian Taylor | | Address on File | | | | | | |
| Damien Murtagh | | Address on File | | | | | | |
| Damir Davidovic | | Address on File | | | | | | |
| Damon Joyner | | Address on File | | | | | | |
| Damon Mintzer | | Address on File | | | | | | |
| Dan Bacon | | Address on File | | | | | | |
| Dan Chaparian | | Address on File | | | | | | |
| Dan Chen | | Address on File | | | | | | |
| Dan D'Agostino | | Address on File | | | | | | |
| Dan Dinescu | | Address on File | | | | | | |
| Dan Finnerty | | Address on File | | | | | | |
| Dan Gantzer | | Address on File | | | | | | |
| Dan Griffin | | Address on File | | | | | | |
| Dan Hoeck | | Address on File | | | | | | |
| Dan I Blunk | | | | | | | | |
| Dan Judge | | Address on File | | | | | | |
| Dan Kjaergaard | | Address on File | | | | | | |
| Dan Ledbetter | | Address on File | | | | | | |
| Dan Lege | | Address on File | | | | | | |
| Dan Leslie | | Address on File | | | | | | |
| Dan Matthews | | Address on File | | | | | | |
| Dan Mccall | | Address on File | | | | | | |
| Dan Mckillop | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 60 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dan Monks | | Address on File | | | | | | |
| Dan Moseley | | Address on File | | | | | | |
| Dan Myers | | Address on File | | | | | | |
| Dan Oneill | | Address on File | | | | | | |
| Dan Policastro | | Address on File | | | | | | |
| Dan Reiss | | Address on File | | | | | | |
| Dan Relihan | | Address on File | | | | | | |
| Dan Schmelter | | Address on File | | | | | | |
| Dan Selden | | 2342 Fernleaf Street | | | Los Angeles | CA | 90031 | |
| Dan Shipper | | Address on File | | | | | | |
| Dan Sisan | | Address on File | | | | | | |
| Dan Spohrer | | Address on File | | | | | | |
| Dan Stoutamire | | Address on File | | | | | | |
| Dan Venegoni | | Address on File | | | | | | |
| Dana Cavanaugh | | Address on File | | | | | | |
| Dana Chen Fischer | | Address on File | | | | | | |
| Dana Cook | | Address on File | | | | | | |
| Dana Eskridge | | Address on File | | | | | | |
| Dana Georgiou | | 646 County Road 2192 | | | Cleveland | TX | 77327 | |
| Dana O'Donovan | | Address on File | | | | | | |
| Dana Smith | | Address on File | | | | | | |
| Dana Wasson | | Address on File | | | | | | |
| Danai Udomtecha | | Address on File | | | | | | |
| Danail Traskov | | Address on File | | | | | | |
| Dane Dougherty | | Address on File | | | | | | |
| Dane Hassani | | Address on File | | | | | | |
| Danelle Mcdermott | | Address on File | | | | | | |
| Danellia Simmonds | | Address on File | | | | | | |
| Danett, LLC | Attn: Jake Vogel | 6422 Broad St | | | Bethesda | MD | 20816 | |
| Danforth Dougherty | | Address on File | | | | | | |
| Danforth Dougherty | | Address on File | | | | | | |
| Daniel & Falan Marks Living Trust | Attn: Daniel Marks | 6512 Cedarwood Drive | | | Huntington Beach | CA | 92648 | |
| Daniel Abercrombie | | Address on File | | | | | | |
| Daniel Akkerman | | Address on File | | | | | | |
| Daniel Altman | | Address on File | | | | | | |
| Daniel Ameduri | | Address on File | | | | | | |
| Daniel Arguello | | Address on File | | | | | | |
| Daniel Austin | | Address on File | | | | | | |
| Daniel Bach | | Address on File | | | | | | |
| Daniel Ballen | | Address on File | | | | | | |
| Daniel Becker | | Address on File | | | | | | |
| Daniel Beer | | Address on File | | | | | | |
| Daniel Beruvides | | Address on File | | | | | | |
| Daniel Beyda | | Address on File | | | | | | |
| Daniel Burke | | Address on File | | | | | | |
| Daniel Callies | | Address on File | | | | | | |
| Daniel Castoro | | Address on File | | | | | | |
| Daniel Chacko | | Address on File | | | | | | |
| Daniel Chen | | Address on File | | | | | | |
| Daniel Cohen | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 61 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Daniel Coleman | | Address on File | | | | | | |
| Daniel Cueva | | 13603 Marina Pointe Drive, B610 | | | Marina Del Rey | CA | 90292 | |
| Daniel Cueva | | Address on File | | | | | | |
| Daniel Dries | | Address on File | | | | | | |
| Daniel Duffy | | Address on File | | | | | | |
| Daniel Enright | | Address on File | | | | | | |
| Daniel Faber | | Address on File | | | | | | |
| Daniel Fafach | | Address on File | | | | | | |
| Daniel Fazio | | Address on File | | | | | | |
| Daniel Gamache | | 3 Pizzuti Way | | | Lynnfield | MA | 01940 | |
| Daniel Gershburg | | Address on File | | | | | | |
| Daniel Gonzalez | | Address on File | | | | | | |
| Daniel Gould | | Address on File | | | | | | |
| Daniel Graham | | Address on File | | | | | | |
| Daniel Graham | | 660 35Th St | | | Manhattan Beach | CA | 90266 | |
| Daniel Griffith | | Address on File | | | | | | |
| Daniel Gutschenritter | | Address on File | | | | | | |
| Daniel H. Edwards, Sheriff | | PO Box 727 | | | Amite | LA | 70422 | |
| Daniel Hardwick | | Address on File | | | | | | |
| Daniel Harris | | Address on File | | | | | | |
| Daniel Hoffman | | Address on File | | | | | | |
| Daniel Holland | | Address on File | | | | | | |
| Daniel Hopkins | | Address on File | | | | | | |
| Daniel Huertas | | Address on File | | | | | | |
| Daniel Hurson | | Address on File | | | | | | |
| Daniel Hurst | | Address on File | | | | | | |
| Daniel Ingvoldstad | | Address on File | | | | | | |
| Daniel Ircink | | Address on File | | | | | | |
| Daniel J. Moses | | 1 Lantern Hill Rd | | | Westport | CT | 06880 | |
| Daniel Jacobson | | Address on File | | | | | | |
| Daniel James | | 15501 North Dial Boulevard | | | Scottsdale | AZ | 85260 | |
| Daniel Joseph White | | | | | | | | |
| Daniel Kenan | | Address on File | | | | | | |
| Daniel Kim | | Address on File | | | | | | |
| Daniel Klaus | | Address on File | | | | | | |
| Daniel Kluesing | | Address on File | | | | | | |
| Daniel Kopel | | Address on File | | | | | | |
| Daniel Kossowski | | Address on File | | | | | | |
| Daniel Kovnat | | Address on File | | | | | | |
| Daniel Leeder | | Address on File | | | | | | |
| Daniel Lively | | Address on File | | | | | | |
| Daniel Machin | | Address on File | | | | | | |
| Daniel Mafrice | | Address on File | | | | | | |
| Daniel Mar | | Address on File | | | | | | |
| Daniel Marks | | Address on File | | | | | | |
| Daniel Martin | | Address on File | | | | | | |
| Daniel Mateja | | Address on File | | | | | | |
| Daniel Metz | | Address on File | | | | | | |
| Daniel Mills | | 323 36Th St, Unit C | | | Manhattan Beach | CA | 90266 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 62 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Daniel Molloy | | Address on File | | | | | | |
| Daniel Morales | | 209 N Juanita Ave. Apt. A | | | Redondo Beach | CA | 90277 | |
| Daniel Morgan | | Address on File | | | | | | |
| Daniel Moseley | | Address on File | | | | | | |
| Daniel Moses | | Address on File | | | | | | |
| Daniel Netzer | | Address on File | | | | | | |
| Daniel Nguyen | | Address on File | | | | | | |
| Daniel Nyaggah | | Address on File | | | | | | |
| Daniel O'Brien | | Address on File | | | | | | |
| Daniel O'Hare | | Address on File | | | | | | |
| Daniel Overmyer | | Address on File | | | | | | |
| Daniel Park | | Address on File | | | | | | |
| Daniel Pelko | | Address on File | | | | | | |
| Daniel Pontrelli | | Address on File | | | | | | |
| Daniel Pulecio-Boek | | Address on File | | | | | | |
| Daniel Raney | | Address on File | | | | | | |
| Daniel Rees | | Address on File | | | | | | |
| Daniel Rees | | Address on File | | | | | | |
| Daniel Reitzenstein | | Address on File | | | | | | |
| Daniel Rezykowski | | Address on File | | | | | | |
| Daniel Richards | | Address on File | | | | | | |
| Daniel Riek | | Address on File | | | | | | |
| Daniel Rose | | Address on File | | | | | | |
| Daniel Rusteen | | Address on File | | | | | | |
| Daniel Sacks | | Address on File | | | | | | |
| Daniel Scott | | Address on File | | | | | | |
| Daniel Shulak | | Address on File | | | | | | |
| Daniel Sieben | | Address on File | | | | | | |
| Daniel Silver | | Address on File | | | | | | |
| Daniel Simpson | | Address on File | | | | | | |
| Daniel Skipworth | | Address on File | | | | | | |
| Daniel Smith | | Address on File | | | | | | |
| Daniel Sonner | | Address on File | | | | | | |
| Daniel Stover | | Address on File | | | | | | |
| Daniel Tabariai | | 173 N Rexford Dr | | | Beverly Hills | CA | 90210 | |
| Daniel Tahany | | Address on File | | | | | | |
| Daniel Theobald | | Address on File | | | | | | |
| Daniel Truong | | Address on File | | | | | | |
| Daniel W. Riek | | Address on File | | | | | | |
| Daniel W. Riek | | Address on File | | | | | | |
| Daniel Wang | | Address on File | | | | | | |
| Daniel Ward | | Address on File | | | | | | |
| Daniel Warren | | Address on File | | | | | | |
| Daniel White | | Address on File | | | | | | |
| Daniel Wijaya | | Address on File | | | | | | |
| Daniel Wright | | Address on File | | | | | | |
| Daniel Yankelevits | | Address on File | | | | | | |
| Daniel Yarsky | | Address on File | | | | | | |
| Daniel Yeager | | Address on File | | | | | | |
| Danielle Blackwell | | 13952 Bora Bora Way, Apt 206 | | | Marina Del Rey | CA | 90292 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 63 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Danielle Montano | | 1501 Northeast 36Th Lane | | | Cape Coral | FL | 33909 | |
| Danielle Simon | | 1330 North Crescent Heights Boulevard, Apt. 11 | | | West Hollywood | CA | 90046 | |
| Danielle Tetsell | | Address on File | | | | | | |
| Danielle Wheeler | | 1350 12Th Street, Apt 10 | | | Manhattan Beach | CA | 90266 | |
| Dannemiller Allman Appraisal | | 7453 Starcliff Ave Nw | | | North Canton | OH | 44720 | |
| Dannie Fu | | 788 110Th Ave Ne, N2008 | | | Bellevue | WA | 98004 | |
| Danny Phu | | Address on File | | | | | | |
| Dante Magtoto | | Address on File | | | | | | |
| Darcel Roebuck | | 285 Lasa Commons Circle, Unit 312 | | | St. Augustine | FL | 32084 | |
| Darcy Hanson | | Address on File | | | | | | |
| Darcy Hanson | | Address on File | | | | | | |
| Darian Klare | | Address on File | | | | | | |
| Darien Covelens | | Address on File | | | | | | |
| Darin Yonemura | | Address on File | | | | | | |
| Dariusz Karpiuk | | Address on File | | | | | | |
| Darnell Dunn | | 41 Marian Ct | | | Upper Darby | PA | 19082 | |
| Darrel Burns Jr. | | Address on File | | | | | | |
| Darrel Seahorn | | Address on File | | | | | | |
| Darrell Drake | | Address on File | | | | | | |
| Darrell Livingston | | Address on File | | | | | | |
| Darrell Moore | | | | | | | | |
| Darrell Porcello | | Address on File | | | | | | |
| Darrell Winbush | | Address on File | | | | | | |
| Darrell Zemitis | | Address on File | | | | | | |
| Darren Dimassa | | Address on File | | | | | | |
| Darren Foster | | Address on File | | | | | | |
| Darren Hollick | | Address on File | | | | | | |
| Darren Mitchell | | Address on File | | | | | | |
| Darren Rish | | Address on File | | | | | | |
| Darren Rose | | Address on File | | | | | | |
| Darren Webber | | Address on File | | | | | | |
| Darrin Cohen | | Address on File | | | | | | |
| Darrin Singleton | | Address on File | | | | | | |
| Dat Duong | | Address on File | | | | | | |
| Datasite LLC | | Cm-9638 | | | Saint Paul | MN | 55170-9638 | |
| Datasite LLC | Attn: Leif Simpson | PO Box 74007252 | | | Chicago | IL | 60674 | |
| Datasite LLC | Attn: Leif Simpson | The Baker Center | 733 S Marquette Ave | Suite 600 | Minneapolis | MN | 55402 | |
| Dave Concannon | | Address on File | | | | | | |
| Dave Gallahue | | Address on File | | | | | | |
| Dave Johnson | | Address on File | | | | | | |
| Dave Klages | | Address on File | | | | | | |
| Dave Mckillen | | Address on File | | | | | | |
| Dave Mohla | | Address on File | | | | | | |
| Dave Pelton | | Address on File | | | | | | |
| Dave Robinson | | Address on File | | | | | | |
| Dave Robinson IRA [STRATA Trust Company, Custodian FBO Dave Robinson] | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 64 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Dave Strigler | | Address on File | | | | | | |
| Dave Tran | | Address on File | | | | | | |
| Dave Zimmermann | | Address on File | | | | | | |
| David  O'Mara | | Address on File | | | | | | |
| David A. Wallach | | 1880 Century Park East, Suite 1600 | | | Los Angeles | CA | 90067 | |
| David Aiello | | Address on File | | | | | | |
| David Alberti | | Address on File | | | | | | |
| David Alexander | | Address on File | | | | | | |
| David Alsobrook | | Address on File | | | | | | |
| David Anthony Pelner | | Address on File | | | | | | |
| David Arringdale | | Address on File | | | | | | |
| David Asseoff | | Address on File | | | | | | |
| David Baker | | Address on File | | | | | | |
| David Ball | | Address on File | | | | | | |
| David Barnes | | Address on File | | | | | | |
| David Barnwell | | Address on File | | | | | | |
| David Baskerville | | Address on File | | | | | | |
| David Bauhs | | Address on File | | | | | | |
| David Bauhs IRA | | | | | | | | |
| David Bayne | | Address on File | | | | | | |
| David Becerra | | 1224 Ruberta Ave | | | Glendale | CA | 91201 | |
| David Bell | | Address on File | | | | | | |
| David Bertschy | | Address on File | | | | | | |
| David Bialis | | Address on File | | | | | | |
| David Bjorndahl | | Address on File | | | | | | |
| David Bjorndahl | | Address on File | | | | | | |
| David Blackett | | Address on File | | | | | | |
| David Bonnemort | | Address on File | | | | | | |
| David Boules | | Address on File | | | | | | |
| David Bower | | Address on File | | | | | | |
| David Brazeau | | Address on File | | | | | | |
| David Brewer | | Address on File | | | | | | |
| David Bright | | Address on File | | | | | | |
| David Brown | | Address on File | | | | | | |
| David Brown | | Address on File | | | | | | |
| David Burch | | Address on File | | | | | | |
| David Burstein | | Address on File | | | | | | |
| David Butler | | Address on File | | | | | | |
| David Butler | | Address on File | | | | | | |
| David Caldwell | | Address on File | | | | | | |
| David Cao | | Address on File | | | | | | |
| David Cardell | | Address on File | | | | | | |
| David Chambers | | Address on File | | | | | | |
| David Charlton | | Address on File | | | | | | |
| David Chen | | Address on File | | | | | | |
| David Cherin | | Address on File | | | | | | |
| David Christian | | Address on File | | | | | | |
| David Chriswick | | Address on File | | | | | | |
| David Chung | | 108 Wanderer | | | Irvine | CA | 92618 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 65 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| David Claffey | | Address on File | | | | | | |
| David Claridge | | Address on File | | | | | | |
| David Clark | | Address on File | | | | | | |
| David Clicquennoi | | Address on File | | | | | | |
| David Coleman | | Address on File | | | | | | |
| David Colvin | | Address on File | | | | | | |
| David Conlee | | Address on File | | | | | | |
| David Cook | | Address on File | | | | | | |
| David Cowan | | Address on File | | | | | | |
| David Crawford | | Address on File | | | | | | |
| David Cruise | | Address on File | | | | | | |
| David Cupp | | Address on File | | | | | | |
| David Dahlman | | Address on File | | | | | | |
| David Danielson | | Address on File | | | | | | |
| David Danielson IRA | | | | | | | | |
| David Darnall | | Address on File | | | | | | |
| David Dilullo | | Address on File | | | | | | |
| David Dipilato | | Address on File | | | | | | |
| David Drzewiecki | | Address on File | | | | | | |
| David Durdan | | Address on File | | | | | | |
| David Eaton | | 333 Juneberry Rd. | | | Riverwoods | IL | 60015 | |
| David Ellison | | Address on File | | | | | | |
| David Engler | | Address on File | | | | | | |
| David Engler | | Address on File | | | | | | |
| David Etue | | Address on File | | | | | | |
| David Evans | | Address on File | | | | | | |
| David Evans | | Address on File | | | | | | |
| David Fasman | | Address on File | | | | | | |
| David Ferguson | | Address on File | | | | | | |
| David Ferreira | | Address on File | | | | | | |
| David Fickes | | Address on File | | | | | | |
| David Fox | | Address on File | | | | | | |
| David Freed | | Address on File | | | | | | |
| David Friedenberg | | Address on File | | | | | | |
| David Friedman | | Address on File | | | | | | |
| David Gagnon | | Address on File | | | | | | |
| David Gallers | | Address on File | | | | | | |
| David Gardner | | Address on File | | | | | | |
| David Gerbosi | | Address on File | | | | | | |
| David Giese | | Address on File | | | | | | |
| David Gigliotti | | Address on File | | | | | | |
| David Gold | | Address on File | | | | | | |
| David Gonzalez | | 4607 West 149Th Street | | | Lawndale | CA | 90260 | |
| David Grace | | Address on File | | | | | | |
| David Gregory | | Address on File | | | | | | |
| David Grossman | | Address on File | | | | | | |
| David Gunaseelan | | Address on File | | | | | | |
| David Gussmann | | Address on File | | | | | | |
| David Haakinson | | Address on File | | | | | | |
| David Hakins | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 66 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| David Halle | | Address on File | | | | | | |
| David Hannigan | | Address on File | | | | | | |
| David Hartje | | Address on File | | | | | | |
| David Haynie | | Address on File | | | | | | |
| David Heenan | | Address on File | | | | | | |
| David Heffron | | Address on File | | | | | | |
| David Hellyer | | Address on File | | | | | | |
| David Henry | | Address on File | | | | | | |
| David Henry | | Address on File | | | | | | |
| David Hill | | Address on File | | | | | | |
| David Hoa | | Address on File | | | | | | |
| David Hodson | | Address on File | | | | | | |
| David Hof | | Address on File | | | | | | |
| David Hosmer | | Address on File | | | | | | |
| David Howie | | Address on File | | | | | | |
| David Hsu | | Address on File | | | | | | |
| David Hwang | | Address on File | | | | | | |
| David Imrem | | Address on File | | | | | | |
| David Ingle | | Address on File | | | | | | |
| David Ingraham | | Address on File | | | | | | |
| David Irwin | | Address on File | | | | | | |
| David Ishimitsu | | Address on File | | | | | | |
| David Jassenoff | | Address on File | | | | | | |
| David Jeng | | Address on File | | | | | | |
| David Johnson | | Address on File | | | | | | |
| David Jorgensen | | Address on File | | | | | | |
| David Kahane | | Address on File | | | | | | |
| David Kahen | | Address on File | | | | | | |
| David Karle | | Address on File | | | | | | |
| David Karp | | Address on File | | | | | | |
| David Kellogg | | Address on File | | | | | | |
| David Kerl | | Address on File | | | | | | |
| David Ketcham | | Address on File | | | | | | |
| David Keymer | | Address on File | | | | | | |
| David Kim | | Address on File | | | | | | |
| David King | | Address on File | | | | | | |
| David Kinney | | Address on File | | | | | | |
| David Klages | | Address on File | | | | | | |
| David Klionsky | | Address on File | | | | | | |
| David Knop | | Address on File | | | | | | |
| David Kraus | | Address on File | | | | | | |
| David Kupperman | | Address on File | | | | | | |
| David Landheer | | Address on File | | | | | | |
| David Landsberg | | Address on File | | | | | | |
| David Lange | | Address on File | | | | | | |
| David Lansky | | Address on File | | | | | | |
| David Lauten | | Address on File | | | | | | |
| David Leblanc | | Address on File | | | | | | |
| David Lee | | Address on File | | | | | | |
| David Leisen | | 11761 Villageview Court | | | Moorpark | CA | 93021 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 67 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Lemus Consulting, LLC | | 2231 Se Stark St | | | Portland | OR | 97214 | |
| David Lieu | | Address on File | | | | | | |
| David Lin | | Address on File | | | | | | |
| David Lindner | | Address on File | | | | | | |
| David Lippert | | Address on File | | | | | | |
| David Littlejohn | | Address on File | | | | | | |
| David Lloyd | | Address on File | | | | | | |
| David Loker | | Address on File | | | | | | |
| David Lucas | | Address on File | | | | | | |
| David Lucchetti | | Address on File | | | | | | |
| David Lyon | | Address on File | | | | | | |
| David Macdonald | | Address on File | | | | | | |
| David Malamud | | Address on File | | | | | | |
| David Mamikonyan | | Address on File | | | | | | |
| David Marshall | | Address on File | | | | | | |
| David Matsalla | | Address on File | | | | | | |
| David Mccoy | | Address on File | | | | | | |
| David Michael Danielson | | Address on File | | | | | | |
| David Milestone | | Address on File | | | | | | |
| David Miller | | Address on File | | | | | | |
| David Mitchell | | Address on File | | | | | | |
| David Moler | | Address on File | | | | | | |
| David Moody | | Address on File | | | | | | |
| David Morrison | | Address on File | | | | | | |
| David Motamed | | Address on File | | | | | | |
| David Mouw | | Address on File | | | | | | |
| David Mroz | | Address on File | | | | | | |
| David N. Brown Family Trust | | Address on File | | | | | | |
| David Neseralla | | Address on File | | | | | | |
| David Nguyen | | Address on File | | | | | | |
| David No | | Address on File | | | | | | |
| David O'Connor | | Address on File | | | | | | |
| David O'Mara | | Address on File | | | | | | |
| David Orloff | | Address on File | | | | | | |
| David Pearsall | | Address on File | | | | | | |
| David Pedigo | | Address on File | | | | | | |
| David Pellecchia | | 1800 East Spring Creek Parkway, Apt# 1037 | | | Plano | TX | 75074 | |
| David Peterson | | Address on File | | | | | | |
| David Pilch | | Address on File | | | | | | |
| David Pinhas | | Address on File | | | | | | |
| David Pless | | Address on File | | | | | | |
| David Pon | | Address on File | | | | | | |
| David Potter | | Address on File | | | | | | |
| David Powell | | Address on File | | | | | | |
| David Pratt | | Address on File | | | | | | |
| David Price | | Address on File | | | | | | |
| David Radosevich | | Address on File | | | | | | |
| David Richter | | Address on File | | | | | | |
| David Richter | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 68 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| David Ritter | | Address on File | | | | | | |
| David Robbins | | Address on File | | | | | | |
| David Robinson | | Address on File | | | | | | |
| David Roover | | Address on File | | | | | | |
| David Ross | | Address on File | | | | | | |
| David S. Waskey | | Address on File | | | | | | |
| David Sadoff | | Address on File | | | | | | |
| David Sadowsky | | Address on File | | | | | | |
| David Saintsing | | Address on File | | | | | | |
| David Sanchez Tembleque | | Address on File | | | | | | |
| David Scacco | | Address on File | | | | | | |
| David Scafidi | | Address on File | | | | | | |
| David Schaaf | | Address on File | | | | | | |
| David Schindler | | Address on File | | | | | | |
| David Schlachet | | Address on File | | | | | | |
| David Schmitt | | Address on File | | | | | | |
| David Schneid | | Address on File | | | | | | |
| David Schools | | Address on File | | | | | | |
| David Schwartz | | Address on File | | | | | | |
| David Selmar | | Address on File | | | | | | |
| David Seto | | Address on File | | | | | | |
| David Severs | | Address on File | | | | | | |
| David Seyferth | | Address on File | | | | | | |
| David Shackleton | | Address on File | | | | | | |
| David Shaheen | | Address on File | | | | | | |
| David Shieh | | Address on File | | | | | | |
| David Shih | | Address on File | | | | | | |
| David Shipper | | Address on File | | | | | | |
| David Shorenstein | | Address on File | | | | | | |
| David Smith | | Address on File | | | | | | |
| David Smith | | Address on File | | | | | | |
| David Snitkof | | Address on File | | | | | | |
| David Sobolik | | Address on File | | | | | | |
| David Sohl | | Address on File | | | | | | |
| David Stein | | Address on File | | | | | | |
| David Stepancich | | Address on File | | | | | | |
| David Stozki | | Address on File | | | | | | |
| David Stump | | Address on File | | | | | | |
| David Sullivan | | Address on File | | | | | | |
| David Tai Thuc Ngo | | 13181 Crossroads Parkway North, Suite 300 | | | City Of Industry | CA | 91746 | |
| David Takakawa | | Address on File | | | | | | |
| David Talbert | | Address on File | | | | | | |
| David Thacker | | Address on File | | | | | | |
| David Thornley | | Address on File | | | | | | |
| David Tsai | | Address on File | | | | | | |
| David Ulevitch | | Address on File | | | | | | |
| David Vannoy | | Address on File | | | | | | |
| David Vidrine | | Address on File | | | | | | |
| David Viscomi | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 69 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David Waite | | Address on File | | | | | | |
| David Wallach | | Address on File | | | | | | |
| David Walowitz | | Address on File | | | | | | |
| David Ware | | Address on File | | | | | | |
| David Weinstein | | Address on File | | | | | | |
| David Weis | | Address on File | | | | | | |
| David Welch | | Address on File | | | | | | |
| David Wendorff | | Address on File | | | | | | |
| David Wetherhold | | 617 Wyandotte Street | | | Catasauqua | PA | 18032 | |
| David Wilson | | Address on File | | | | | | |
| David Wilson | | Address on File | | | | | | |
| David Wolfand | | Address on File | | | | | | |
| David Wooge | | 1096 Hwy K68 | | | Pomona | KS | 66076 | |
| David Worland | | Address on File | | | | | | |
| David Wunderley | | Address on File | | | | | | |
| David Yu | | Address on File | | | | | | |
| Davidson Fong | | Address on File | | | | | | |
| Davis Gilmer | | Address on File | | | | | | |
| Davis Hwang | | Address on File | | | | | | |
| Davis Quan | | 5061 Silver Arrow Drive | | | Rancho Palos Verdes | CA | 90275 | |
| Dawn Cottone | | Address on File | | | | | | |
| Dawn Pyy | | Address on File | | | | | | |
| Dayle Deraat | | Address on File | | | | | | |
| Dayle Deraat | | Address on File | | | | | | |
| Dayton Capital Partners | Attn: Darrin Carey | 1105 Watervliet Ave | | | Dayton | OH | 45420 | |
| Dayton Misfeldt | | Address on File | | | | | | |
| DBtwo LLC (aka David Bauhs) | | | | | | | | |
| Dc Treasury | | Dc Department Of Buildings | 1100 4Th Street Sw, 5Th Floor | | Washington | DC | 20024 | |
| Deacon Hayes | | Address on File | | | | | | |
| Dean Basel | | Address on File | | | | | | |
| Dean Chang | | Address on File | | | | | | |
| Dean Heistad | | Address on File | | | | | | |
| Dean Huntley | | Address on File | | | | | | |
| Dean Kattler | | Address on File | | | | | | |
| Dean Mcelveen | | Address on File | | | | | | |
| Dean Morris, LLC | | 1505 North 19Th St | | | Monroe | LA | 71201 | |
| Dean Schenkel | | Address on File | | | | | | |
| Deann Odonovan | | Address on File | | | | | | |
| Debabrata Behera | | Address on File | | | | | | |
| Debbie Alpert | | Address on File | | | | | | |
| Debbie Eles | | Address on File | | | | | | |
| Debbie Frerich | | Address on File | | | | | | |
| Debbie Hamilton | | 5008 Silverado Ave | | | Banning | CA | 92220 | |
| Debbie Pryse | | Address on File | | | | | | |
| Debojyoti Bandyopadhyay | | Address on File | | | | | | |
| Deborah Bhatt | | Address on File | | | | | | |
| Deborah De Sousa Owens | | Address on File | | | | | | |
| Deborah Jang | | 4750 Lincoln Blvd Unit 303 | | | Marina Del Rey | CA | 90292 | |
| Deborah Lewis | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 70 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Deborah Rickert | | Address on File | | | | | | |
| Deborah Shepard | | Address on File | | | | | | |
| Deborah Skiff | | Address on File | | | | | | |
| Debra Bowen | | Address on File | | | | | | |
| Debra Chatman | | Address on File | | | | | | |
| Debra Lutz | | Address on File | | | | | | |
| Dechello Law Firm, LLC. | | 110 Washington Ave | | | North Haven | CT | 06473 | |
| Deena Bronz | | Address on File | | | | | | |
| Deep Nasta | | Address on File | | | | | | |
| Deepa Salastekar | | 9820 Yoakum Dr | | | Beverly Hills | CA | 90210 | |
| Deepak Bapna | | Address on File | | | | | | |
| Deepak Polamarasetty | | Address on File | | | | | | |
| Deepak Tyagi | | Address on File | | | | | | |
| Deepesh Arora | | Address on File | | | | | | |
| Deepesh Jesrani | | Address on File | | | | | | |
| Deepthy Gopalan Nair Radhakrishnan | | Address on File | | | | | | |
| Degree, Inc (Dba Lattice) | | 360 Spear St, Floor 4 | | | San Francisco | CA | 94105 | |
| Deibel Surveying Inc | | 1850 Kimball Rd Se | | | Canton | OH | 44707 | |
| Dekalb County Tax Commissioner | | PO Box 100004 | | | Decatur | GA | 30031-7004 | |
| Del Fafach Jr | | Address on File | | | | | | |
| Del Toro Loan Servicing | | PO Box 211000 | | | Chula Vista | CA | 91921 | |
| Delaware Division Of Corporations | | John G. Townsend Bldg. | 401 Federal Street | Suite 4 | Dover | DE | 19901 | |
| Delaware Secretary Of State | | 401 Federal St., Suite 3 | | | Dover | DE | 19901 | |
| Delaware Secretary Of State | | 820 N. French St., 10Th Floor | | | Wilmington | DE | 19801 | |
| Delmer, Incorporated, An Illinois Corporation Delmer, Incorporated, A Wyoming Corporation Delmer, Inc., A Wyoming Corporation Rolando J. Dunacan A/K/A Rolando Duncan City Of Chicago Laura C. Pritchard Unknown Owners And Non-Record Claimants | Attn: Delmer Incorporated / Delmer, Inc. / Rolando Duncan | 6017 S. Campbell Ave. | | | Chicago | IL | 60629 | |
| Delmer, Incorporated, An Illinois Corporation Delmer, Incorporated, A Wyoming Corporation Delmer, Inc., A Wyoming Corporation Rolando J. Dunacan A/K/A Rolando Duncan City Of Chicago Laura C. Pritchard Unknown Owners And Non-Record Claimants | Attn: Delmer Incorporated / Delmer, Inc. / Rolando Duncan | 9726 S. Chaeles St. | | | Chicago | IL | 60643 | |
| Demarcus Williams | | Address on File | | | | | | |
| Demetrios Yiannos | | Address on File | | | | | | |
| Demolition Dogs, LLC | | 79 Reservoir Avenue | | | Butler | NJ | 07405 | |
| Deni Llambiri | | Address on File | | | | | | |
| Denis Bashkirov | | 898 Portage Parkway, Apt 3511 | | | Vaughan | ON | L4K 0J6 | Canada |
| Denis Fourgeau-Ciers | | Address on File | | | | | | |
| Denise Cloe | | Address on File | | | | | | |
| Denise Neu | | Address on File | | | | | | |
| Denise Richards | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 71 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Denise Walsh | | Address on File | | | | | | |
| Denise Wood-Taylor | | Address on File | | | | | | |
| Dennis Carman | | Address on File | | | | | | |
| Dennis Chang | | Address on File | | | | | | |
| Dennis Grzeskowiak | | Address on File | | | | | | |
| Dennis Hardie | | Address on File | | | | | | |
| Dennis Hendon | | Address on File | | | | | | |
| Dennis Hutsell | | Address on File | | | | | | |
| Dennis Johnson | | Address on File | | | | | | |
| Dennis Lambert | | Address on File | | | | | | |
| Dennis Pearson | | Address on File | | | | | | |
| Dennis Selby | | Address on File | | | | | | |
| Dennis Shenberger | | Address on File | | | | | | |
| Dennis Trenkenschuh | | Address on File | | | | | | |
| Dennis Weng | | Address on File | | | | | | |
| Dennis Wight | | Address on File | | | | | | |
| Dennis Wilson | | Address on File | | | | | | |
| Denny Moody | | Address on File | | | | | | |
| Denton Brosh | | Address on File | | | | | | |
| Dentons Us LLP | | 1221 Avenue Of The Americas | | | New York | NY | 10020-1089 | |
| Denys Kurylenko | | Address on File | | | | | | |
| Denzil J Meyers | | Address on File | | | | | | |
| Department Of Building And Safety | | 201 N Figueroa Street | 4Th Floor, Cashier | | Los Angeles | CA | 90012-2623 | |
| Department Of Financial Protection And Innovation | | 2101 Arena Blvd | | | Sacramento | CA | 95834 | |
| Department Of Revenue | | State Of Washington, Business Licensing Service, PO Box 9034 | | | Olympia | WA | 98507-9034 | |
| Department of Treasury - Internal Revenue Service | | 31 Hopkins Plz | Rm 1150 | | Baltimore | MD | 21201 | |
| Department of Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Deployed Capital Group Inc. | Attn: Matthew Kelsey | 4023 N Armenia Ste 300 | | | Tampa | FL | 33607 | |
| Derek Bonenclark | | Address on File | | | | | | |
| Derek Burkum | | Address on File | | | | | | |
| Derek Chisom | | Address on File | | | | | | |
| Derek Coatney | | Address on File | | | | | | |
| Derek Gilliland | | Address on File | | | | | | |
| Derek Holman | | Address on File | | | | | | |
| Derek Jerina | | Address on File | | | | | | |
| Derek Kee Hern Tan | | Address on File | | | | | | |
| Derek Mafong | | Address on File | | | | | | |
| Derek Nguyen | | Address on File | | | | | | |
| Derek Nordeen | | Address on File | | | | | | |
| Derek Prieto | | Address on File | | | | | | |
| Derek Roth | | Address on File | | | | | | |
| Derek Schueren | | Address on File | | | | | | |
| Derek Semmler | | Address on File | | | | | | |
| Derek Trone | | Address on File | | | | | | |
| Deric Morgando | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 72 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Derick Thornton | | Address on File | | | | | | |
| Deron Frank | | Address on File | | | | | | |
| Derrick Chao | | Address on File | | | | | | |
| Derrick Ollinger | | Address on File | | | | | | |
| Derrick Watkins | | Address on File | | | | | | |
| Derrick Witcher | | Address on File | | | | | | |
| Detelina Ivanova | | Address on File | | | | | | |
| Deutsche Bank Trust Co. Americas | | Corporate Trust & Agency Services | PO Box 1757 - Church Street Station | | New York | NY | 10008 | |
| Devansh Patel | | Address on File | | | | | | |
| Devesh Khanal | | Address on File | | | | | | |
| Devesh Raghuvanshi | | Address on File | | | | | | |
| Devin Mangum | | 6750 Long Branch Road | | | Salisbury | NC | 28147 | |
| Devin Trone | | Address on File | | | | | | |
| Devin Tweed | | Address on File | | | | | | |
| Deviprasad Mulluru | | Address on File | | | | | | |
| Devyandu Bhatia | | Address on File | | | | | | |
| Dexter Tiell | | Address on File | | | | | | |
| Dezheng Tang | | Address on File | | | | | | |
| Dhanasekaran Ranganathan | | Address on File | | | | | | |
| Dhanesh Shah | | Address on File | | | | | | |
| Dharamendra Rawal | | Address on File | | | | | | |
| Dhaval Mehta | | Address on File | | | | | | |
| Dhaval Shah | | Address on File | | | | | | |
| Dhaval Shukla | | Address on File | | | | | | |
| Dhireesha Kudithipudi | | Address on File | | | | | | |
| Dhruv Lilaramani | | Address on File | | | | | | |
| Dialpad, Inc. | | Dept 3808 | PO Box 123808 | | Dallas | TX | 75312-3808 | |
| Diana Forman Friedman | | Address on File | | | | | | |
| Diana Jamison | | Address on File | | | | | | |
| Diane Howell | | Address on File | | | | | | |
| Diane Howell | | Address on File | | | | | | |
| Diane Ireland | | Address on File | | | | | | |
| Diane Pressman | | Address on File | | | | | | |
| Diane Sheline | | Address on File | | | | | | |
| Diane Telly, Tax Collector | | Hilltown Township Tax Office | PO Box 265 | | Hilltown | PA | 18927 | |
| Diane Wagner | | Address on File | | | | | | |
| Dianna Adkison | | Address on File | | | | | | |
| Dianne Miller | | Address on File | | | | | | |
| Diaz Anselmo & Associates LLC | | 1771 W. Diehl Rd. | Suite 120 | | Naperville | IL | 60563 | |
| Diaz Anselmo & Associates P.A. | | PO Box 3228 | | | Naperville | IL | 60566 | |
| DIBInvestments, LLC | | | | | | | | |
| Dibya Huq | | Address on File | | | | | | |
| Dickson Oi | | Address on File | | | | | | |
| Diego Freire Coloma | | Address on File | | | | | | |
| Diego Quintanal | | 808 Westmount Dr, Apt #1 | | | West Hollywood | CA | 90069 | |
| Diego Rodriguez | | Address on File | | | | | | |
| Dilip Champaneri | | Address on File | | | | | | |
| Dilip Sanghavi | | Address on File | | | | | | |
| Dilipkrishna Raghunathan | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 73 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Dimitar Dimitrov | | Address on File | | | | | | |
| Dimitris Georgakopoulos | | Address on File | | | | | | |
| Dina Davalle | | Address on File | | | | | | |
| Dina Treyger | | Address on File | | | | | | |
| Dinesh Bhatnagar | | Address on File | | | | | | |
| Dinesh Duraiswamy | | Address on File | | | | | | |
| Dinesh Malkani | | Address on File | | | | | | |
| Dinesh Mehta | | Address on File | | | | | | |
| Dinesh Menon | | Address on File | | | | | | |
| Dinesh Villuri | | Address on File | | | | | | |
| Dinh Ly | | Address on File | | | | | | |
| Diogo Haussen | | Address on File | | | | | | |
| Dion Boeke | | Address on File | | | | | | |
| Dion Mulvaney | | Address on File | | | | | | |
| Dionisio Freire | | Address on File | | | | | | |
| Dionisio Ortiz | | Address on File | | | | | | |
| Dipali Parikh | | Address on File | | | | | | |
| Dipayan Bhattacharya | | Address on File | | | | | | |
| Dipesh Garach | | Address on File | | | | | | |
| Dipesh Khakhkhar | | Address on File | | | | | | |
| Diplomat Property Holdings Corp. | C/O Mfa Financial, Inc. | Attn: Stephen Yarad | 350 Park Ave., 20Th Floor | | New York | NY | 10022 | |
| Direct Marketing Group | | 7550 Corporate Way | | | Eden Prairie | MN | 55344-2045 | |
| Director Of Finance, Baltimore City | | PO Box 17535 | | | Baltimore | MD | 21297 | |
| Dirk Schmidt | | Address on File | | | | | | |
| Dividend Capital Group, Inc. Pension Trust | Attn: John Pedicini | PO Box 611627 | | | San Jose | CA | 95161 | |
| Divya Mitra | | Address on File | | | | | | |
| Divye Kapoor | | Address on File | | | | | | |
| Dla Piper LLP | | 550 South Hope Street | Suite 2400 | | Los Angeles | CA | 90071-2631 | |
| Dlj Mortgage Capital, Inc. | | 11 Madison Avenue | | | New York | NY | 10010 | |
| DLL Investment Trust [David Lyon, Trustee] | | Address on File | | | | | | |
| Dmc Investment, Inc., Et Al | Attn: Dmc Investment Inc. / Junior Anderson | 6150 N. Milwaukee Ave. | | | Chicago | IL | 60646 | |
| Dmitry Chechik | | Address on File | | | | | | |
| Dmitry Kreslavskiy | | Address on File | | | | | | |
| Dml Capital | Attn: Ronnie Da Motta | 24032 Se 21St St | | | Sammamish | WA | 98075 | |
| Dms Facility Services | | 1040 Arroyo Drive | | | S. Pasadena | CA | 91030 | |
| Docsend, Inc. | | 351 California St | Ste 1200 | | San Francisco | CA | 94104 | |
| Docusign Inc. | | PO Box 735445 | | | Ft. Worth | TX | 75373-5445 | |
| Doddie Abuda | | Address on File | | | | | | |
| Dodgers Tickets LLC | | 1000 Vin Scully Avenue | | | Los Angeles | CA | 90012 | |
| Domenic Graziosi | | Address on File | | | | | | |
| Dominae Leveille | | Address on File | | | | | | |
| Domingo Alvarez | | Address on File | | | | | | |
| Domingo Santos | | Address on File | | | | | | |
| Dominic Dibernardo | | Address on File | | | | | | |
| Dominic Lam | | Address on File | | | | | | |
| Dominic Sacco | | Address on File | | | | | | |
| Dominic Valdner | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 74 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dominick Mancini | | Address on File | | | | | | |
| Dominick Savillo | | Address on File | | | | | | |
| Don Ball | | Address on File | | | | | | |
| Don Biard | | Address on File | | | | | | |
| Don Custodio | | Address on File | | | | | | |
| Don Haidl | | Address on File | | | | | | |
| Don Honeycutt | | Address on File | | | | | | |
| Don Lawton | | Address on File | | | | | | |
| Don Nguyen | | Address on File | | | | | | |
| Don Norris | | Address on File | | | | | | |
| Don Pinanong | | Address on File | | | | | | |
| Don Rubin | | Address on File | | | | | | |
| Don Schultz | | Address on File | | | | | | |
| Don Sommardahl | | Address on File | | | | | | |
| Don Taylor | | Address on File | | | | | | |
| Don Wortmann | | Address on File | | | | | | |
| Donald Butler | | Address on File | | | | | | |
| Donald Carbaugh | | Address on File | | | | | | |
| Donald Chaney | | Address on File | | | | | | |
| Donald Eachus | | Address on File | | | | | | |
| Donald Fox | | Address on File | | | | | | |
| Donald Garman | | Address on File | | | | | | |
| Donald Hitchcock | | Address on File | | | | | | |
| Donald Julien & Associates, Inc | | 118 Terry Parkway | | | Gretna | LA | 70056 | |
| Donald Kauer | | Address on File | | | | | | |
| Donald Lawton | | Address on File | | | | | | |
| Donald Marron | | Address on File | | | | | | |
| Donald Moran | | Address on File | | | | | | |
| Donald Oates | | Address on File | | | | | | |
| Donald Page | | Address on File | | | | | | |
| Donald Palmer | | Address on File | | | | | | |
| Donald Peters | | Address on File | | | | | | |
| Donald Rapuzzi | | Address on File | | | | | | |
| Donald Ray Oates, Jr. | | Address on File | | | | | | |
| Donald Sebastian | | Address on File | | | | | | |
| Donald Semler | | Address on File | | | | | | |
| Donald Sheluga | | Address on File | | | | | | |
| Donald Sorvala | | Address on File | | | | | | |
| Donald Souza | | Address on File | | | | | | |
| Donald Stull | | Address on File | | | | | | |
| Donald Van | | Address on File | | | | | | |
| Donald Walker | | Address on File | | | | | | |
| Donald Ware | | Address on File | | | | | | |
| Donald Watson | | Address on File | | | | | | |
| Donald Yunker | | Address on File | | | | | | |
| Dong Zheng | | Address on File | | | | | | |
| Donglei Fu | | Address on File | | | | | | |
| Donna Booe | | Address on File | | | | | | |
| Donna Fliegel | | Address on File | | | | | | |
| Donna Haunch | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 75 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Donna Schindler | | Address on File | | | | | | |
| Donnell Green | | Address on File | | | | | | |
| Dor Pintel | | Address on File | | | | | | |
| Dori Caccamise | | Address on File | | | | | | |
| Doris Heuer | | Address on File | | | | | | |
| Doron Ezra | | Address on File | | | | | | |
| Doug Carleton | | Address on File | | | | | | |
| Doug Coker | | Address on File | | | | | | |
| Doug Econn | | Address on File | | | | | | |
| Doug Grace | | Address on File | | | | | | |
| Doug Herrera | | Address on File | | | | | | |
| Doug Holte | | Address on File | | | | | | |
| Doug Penner | | Address on File | | | | | | |
| Doug Peterson | | Address on File | | | | | | |
| Doug Slezak | | Address on File | | | | | | |
| Doug Smith | | Address on File | | | | | | |
| Doug Snell | | Address on File | | | | | | |
| Doug Tengler | | Address on File | | | | | | |
| Doug Waggaman | | Address on File | | | | | | |
| Doug Zwiers | | | | | | | | |
| Douglas (Dj) Greenfield | | 9969 Richfield Street | | | Commerce City | CO | 80022 | |
| Douglas Alston | | Address on File | | | | | | |
| Douglas Baker | | Address on File | | | | | | |
| Douglas Banks | | Address on File | | | | | | |
| Douglas Birch | | Address on File | | | | | | |
| Douglas Doedens | | Address on File | | | | | | |
| Douglas Klof | | Address on File | | | | | | |
| Douglas Lane | | Address on File | | | | | | |
| Douglas Lawson | | Address on File | | | | | | |
| Douglas Lee | | Address on File | | | | | | |
| Douglas Lindgren | | Address on File | | | | | | |
| Douglas Lyon | | Address on File | | | | | | |
| Douglas Marolla | | Address on File | | | | | | |
| Douglas Pepelko | | Address on File | | | | | | |
| Douglas Peters | | Address on File | | | | | | |
| Douglas Phillabaum | | Address on File | | | | | | |
| Douglas Rikkers | | Address on File | | | | | | |
| Douglas Rogers | | Address on File | | | | | | |
| Douglas Scherrer | | Address on File | | | | | | |
| Douglas Schrier | | Address on File | | | | | | |
| Douglas Shenberger | | Address on File | | | | | | |
| Douglas Snell | | Address on File | | | | | | |
| Douglas Voyce | | Address on File | | | | | | |
| Douglas Waggaman | | Address on File | | | | | | |
| Douglas Wharton | | Address on File | | | | | | |
| Douglas Zwiers | | Address on File | | | | | | |
| Dovile Tumasone | | Address on File | | | | | | |
| Dow Jones & Company, Inc. | | PO Box 300 | | | Princeton | NJ | 08543-0300 | |
| Downing Industrial Group | | 1601 Nw 17 Street | | | Homestead | FL | 33030 | |
| Doyle Mcmahan | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 76 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dp Capital - Washington Capital Partners | Attn: Daniel Huertas | 2815 Hartland Road Suite 200 | | | Falls Church | VA | 22043 | |
| Dragon Capital Management, LLC | Attn: Craig Higdon | 18254 Paulson Dr | | | Port Charlotte | FL | 33954 | |
| Dragonland Global Investments Limited | Attn: Xu Lin | 35 F. Tower 5 The Belchersno. 87 Pek Fu Lam Rd | | | Hong Kong | | | China |
| Drake Thompson | | 1280 West Peachtree Street | Suite 4003 | | Atlanta | GA | 30309 | |
| Dreamit Venture Consulting | | 300 W Ocean Blvd | | | Long Beach | CA | 90802 | |
| Drew Emmel | | Address on File | | | | | | |
| Drew Levich | | Address on File | | | | | | |
| Drew M. Emmel | | 1900 Main Street | | | Irvine | CA | 91614 | |
| Drew Marting | | Address on File | | | | | | |
| Drew Moffitt | | Address on File | | | | | | |
| Drew Williams | | Address on File | | | | | | |
| Dries Kimpe | | Address on File | | | | | | |
| Drift.Com, Inc | | 222 Berkeley St, Floor 6 | | | Boston | MA | 02116 | |
| Drip Design Studio Ltd. | | 4774 Wild Rose St | | | Mississauga | ON | L5M 5M7 | Canada |
| Dror Shimshowitz | | Address on File | | | | | | |
| Duane Schaffer | | Address on File | | | | | | |
| Duane Wilson | | Address on File | | | | | | |
| Duc Nguyen | | Address on File | | | | | | |
| Dudley Beyler | | Address on File | | | | | | |
| Duggan Smith | | Address on File | | | | | | |
| Duha Al-Zubeidi | | Address on File | | | | | | |
| Duke Capital Advisors | Attn: Jenny Ellul | 1658 N Milwaukee Ave #100-6155 | | | Chicago | IL | 60647 | |
| Duke Fu | | Address on File | | | | | | |
| Duke Pham | | Address on File | | | | | | |
| Duncan Keen | | Address on File | | | | | | |
| Duncan Smith | | 6310 Emerald St | | | Rancho Cucamonga | CA | 91701 | |
| Duo Li | | Address on File | | | | | | |
| Dupage County Collector | | 421 N County Farm Rd | | | Wheaton | IL | 60187 | |
| Durai Muthusamy | | Address on File | | | | | | |
| Durga Manne | | Address on File | | | | | | |
| Dustin Baier | | Address on File | | | | | | |
| Dustin Cook | | Address on File | | | | | | |
| Dustin Eide | | Address on File | | | | | | |
| Dustin Gayer | | 9256 Rutledge Avenue | | | Boca Raton | FL | 33434 | |
| Dustin Howard | | Address on File | | | | | | |
| Dustin Jensen | | Address on File | | | | | | |
| Dustin Johnson | | Address on File | | | | | | |
| Dustin Jones | | Address on File | | | | | | |
| Dustin Lenz | | Address on File | | | | | | |
| Dustin Nochta | | Address on File | | | | | | |
| Dustin Smith | | Address on File | | | | | | |
| Dustin Townsend | | Address on File | | | | | | |
| Dustyn Roberts | | Address on File | | | | | | |
| Dutch Heidsieck | | Address on File | | | | | | |
| Duy Le | | Address on File | | | | | | |
| Dwarka Kalantry | | Address on File | | | | | | |
| Dwight Crocker | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 77 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Dwight Mulcahy | | Address on File | | | | | | |
| Dylan Ardent | | Address on File | | | | | | |
| Dylan Cheng | | Address on File | | | | | | |
| Dylan Cooke | | Address on File | | | | | | |
| Dylan Luis Alfonso | | 10831 Alexander St | | | Lynwood | CA | 90262 | |
| Dylan Naughton | | Address on File | | | | | | |
| Dylan Seidner | | Address on File | | | | | | |
| Dylan Smith | | Address on File | | | | | | |
| Dynamic Equity Partners | Attn: Kirk Ayzenberg | PO Box 85 | | | Huntingdon Valley | PA | 19006 | |
| Dynamic Equity Partners Inc | Attn: Dynamic Equity Partners C/O Michael Kuldiner Pc | 922 Bustleton Pike | | | Feasterville | PA | 19053 | |
| E Media & Advertising Inc | Attn: Maritza Rodriguez | 4650 Sw 133Rd Ave | | | Miami | FL | 33175 | |
| Earl Fitzhugh | | Address on File | | | | | | |
| Earl Foote | | Address on File | | | | | | |
| Earl Johnson | | Address on File | | | | | | |
| Earl Perry | | Address on File | | | | | | |
| East Bay Municipal Utility District (EBMUD) | | 375 11th Street | | | Oakland | CA | 94607 | |
| East Orange Water Commission | | 99 So. Grove Street | | | East Orange | NJ | 07018 | |
| Eat Club Inc. | | PO Box 8290 | | | Pasadena | CA | 91109-8290 | |
| Ebmud East Bay Municipal Utility District | | Ebmud Payment Center | PO Box 1000 | | Oakland | CA | 94649-0001 | |
| Ebsta | | Third Floor | 79-81 Paul Street | | London | | EC2A 4NQ | United Kingdom |
| Ed Byrne | | Address on File | | | | | | |
| Ed Korsinsky | | Address on File | | | | | | |
| Ed Luker | | Address on File | | | | | | |
| Ed Odea | | Address on File | | | | | | |
| Ed Prader | | Address on File | | | | | | |
| Ed Zschau | | Address on File | | | | | | |
| Eddie Green | | Address on File | | | | | | |
| Eddie Lopez | | Address on File | | | | | | |
| Eddie Prosser | | Address on File | | | | | | |
| Edgar Ramirez | | Address on File | | | | | | |
| Edgardo Morales | | Address on File | | | | | | |
| Edison Chiu | | Address on File | | | | | | |
| Edison Villafuerte | | 1127 West 39Th Place | | | Los Angeles | CA | 90037 | |
| Edith Muthungu | | Address on File | | | | | | |
| Edmond Wong [Wong Family Trust] | | Address on File | | | | | | |
| Edmund Lee | | Address on File | | | | | | |
| Edmund Lee | | Address on File | | | | | | |
| Edmund Olson-Morgan | | Address on File | | | | | | |
| Edouard Mureau | | Address on File | | | | | | |
| Edralyn Torres | | Address on File | | | | | | |
| Eduard Shagas | | Address on File | | | | | | |
| Eduardo Arana | | Address on File | | | | | | |
| Eduardo Grunvald | | Address on File | | | | | | |
| Eduardo Menendez | | Address on File | | | | | | |
| Eduardo Parra | | Address on File | | | | | | |
| Eduardo Vivas | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 78 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Eduardo Vivas | | Address on File | | | | | | |
| Edward & Dohee Lim Living Trust [Edward Lim] | | Address on File | | | | | | |
| Edward Aakhus | | Address on File | | | | | | |
| Edward Alt | | Address on File | | | | | | |
| Edward Athey | | Address on File | | | | | | |
| Edward Cadji | | Address on File | | | | | | |
| Edward Castro | | Address on File | | | | | | |
| Edward Conrads | | Address on File | | | | | | |
| Edward Darling | | Address on File | | | | | | |
| Edward Dowd | | Address on File | | | | | | |
| Edward Forselt | | Address on File | | | | | | |
| Edward Fuzaylov | | Address on File | | | | | | |
| Edward Garbacz | | Address on File | | | | | | |
| Edward Geist | | Address on File | | | | | | |
| Edward Goddard | | Address on File | | | | | | |
| Edward J Wills IRA | | Address on File | | | | | | |
| Edward Levine | | Address on File | | | | | | |
| Edward Lim | | Address on File | | | | | | |
| Edward Lin | | Address on File | | | | | | |
| Edward Mcmahon | | Address on File | | | | | | |
| Edward Meintzer | | Address on File | | | | | | |
| Edward Mills | | Address on File | | | | | | |
| Edward Morgan | | Address on File | | | | | | |
| Edward Mullen | | Address on File | | | | | | |
| Edward Mullen | | Address on File | | | | | | |
| Edward Nakon | | Address on File | | | | | | |
| Edward Nowak | | Address on File | | | | | | |
| Edward Odea | | Address on File | | | | | | |
| Edward Pollock | | Address on File | | | | | | |
| Edward Richer | | Address on File | | | | | | |
| Edward Seid | | Address on File | | | | | | |
| Edward Thielk | | Address on File | | | | | | |
| Edward Tran | | Address on File | | | | | | |
| Edward Vallis | | Address on File | | | | | | |
| Edward Van Dorn | | Address on File | | | | | | |
| Edward Waters | | Address on File | | | | | | |
| Edward Wielage | | Address on File | | | | | | |
| Edward Williams | | Address on File | | | | | | |
| Edward Wills | | Address on File | | | | | | |
| Edward Yen | | Address on File | | | | | | |
| Edwin Chang | | Address on File | | | | | | |
| Edwin Zamora | | Address on File | | | | | | |
| Egbert Jan Van Zalk | | Address on File | | | | | | |
| Egon Stockenbojer | | Address on File | | | | | | |
| Egor Koynov | | Address on File | | | | | | |
| Egor Shulman | | Address on File | | | | | | |
| Eileen Melendez | | 125 Gentle Circle Way | | | Royse City | TX | 75189 | |
| Eiraj Zandi | | 15899 Bogart Court | | | Fountain Valley | CA | 92708 | |
| Ej Bennett | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 79 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| El Dorado County Tax Collector | | 360 Fair Lane | | | Placerville | CA | 95667 | |
| Elaine Hutchinson | | Address on File | | | | | | |
| Elaine Roberts | | Address on File | | | | | | |
| Elan Amir | | Address on File | | | | | | |
| Elan Mendel | | Address on File | | | | | | |
| Elana Caplan | | Address on File | | | | | | |
| Elana Chalmers | | Address on File | | | | | | |
| Eleanor Elzerman | | Address on File | | | | | | |
| Eleven Recruiting And Consulting Services, LLC | | 7249 Franklin Ave, #204 | | | Los Angeles | CA | 90046 | |
| Eli Altman | | Address on File | | | | | | |
| Eli Bildner | | Address on File | | | | | | |
| Eli Drucker | | Address on File | | | | | | |
| Eli Hartman | | Address on File | | | | | | |
| Eli Meir | | Address on File | | | | | | |
| Eli Reihman | | Address on File | | | | | | |
| Eli Zefania | | Address on File | | | | | | |
| Elias Antoniou | | Address on File | | | | | | |
| Elias Beyloune | | Address on File | | | | | | |
| Elias Bildner | | Address on File | | | | | | |
| Elias Manousos | | Address on File | | | | | | |
| Elias Moskowitz | | 3545 Apollo Street | | | San Diego | CA | 92111 | |
| Elice Davis | | Address on File | | | | | | |
| Elijah Smith | | Address on File | | | | | | |
| Eliot Symmes | | Address on File | | | | | | |
| Eliot Tubis | | Address on File | | | | | | |
| Elisa Waldman | | Address on File | | | | | | |
| Elisabeth Corrigan | | Address on File | | | | | | |
| Elise Dentremont | | Address on File | | | | | | |
| Elise Hu | | Address on File | | | | | | |
| Elise Schiltz | | Address on File | | | | | | |
| Elite Commercial Lending | Attn: Barry Laury | 9300 S Ashland Ave. | | | Chicago | IL | 60620 | |
| Elizabeth Adams | | Address on File | | | | | | |
| Elizabeth Alfaro | | 10291 Belcher Street | | | Downey | CA | 90242 | |
| Elizabeth Bassett | | Address on File | | | | | | |
| Elizabeth Biehl | | Address on File | | | | | | |
| Elizabeth Carey | | Address on File | | | | | | |
| Elizabeth Clarquist | | Address on File | | | | | | |
| Elizabeth Freedman | | Address on File | | | | | | |
| Elizabeth Grubis | | Address on File | | | | | | |
| Elizabeth Gutberlet | | Address on File | | | | | | |
| Elizabeth Han | | Address on File | | | | | | |
| Elizabeth Hillestad | | Address on File | | | | | | |
| Elizabeth Hui | | Address on File | | | | | | |
| Elizabeth King | | Address on File | | | | | | |
| Elizabeth Kopple | | Address on File | | | | | | |
| Elizabeth Macheca | | Address on File | | | | | | |
| Elizabeth Patnode | | Address on File | | | | | | |
| Elizabeth Priestley | | Address on File | | | | | | |
| Elizabeth Sanchez | | 811 Gaviota Avenue | | | Long Beach | CA | 90813 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 80 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elizabeth Schaper | | Address on File | | | | | | |
| Elizabeth Talmage | | Address on File | | | | | | |
| Elizabeth Van Alstine | | Address on File | | | | | | |
| Ellen Coleman | | 72 Ambroise | | | Newport Coast | CA | 92657 | |
| Ellen Dorsten | | 935 Neil Avenue | | | Columbus | OH | 43201 | |
| Ellen Flueckiger | | Address on File | | | | | | |
| Ellen Lesov | | Address on File | | | | | | |
| Ellen Marceline Flueckiger Revocable Trust | | Address on File | | | | | | |
| Elliot Helmer | | Address on File | | | | | | |
| Elliot Kosoffsky | | Address on File | | | | | | |
| Elliott Abrams | | Address on File | | | | | | |
| Elliott Burns | | Address on File | | | | | | |
| Elliott Small | | Address on File | | | | | | |
| Elmer Stallman | | Address on File | | | | | | |
| Elvin Burgos | | Address on File | | | | | | |
| Elvis Tsang | | Address on File | | | | | | |
| Elvis Zambrano | | Address on File | | | | | | |
| Elyor Vali | | Address on File | | | | | | |
| Elyor Vali | | Address on File | | | | | | |
| Eman Zokaeim | | Address on File | | | | | | |
| Emanuel Rosen | | Address on File | | | | | | |
| Emiko Sung | | Address on File | | | | | | |
| Emil Meytin | | Address on File | | | | | | |
| Emil Staykov | | Address on File | | | | | | |
| Emilie Ambroise | | Address on File | | | | | | |
| Emily Dunn | | Address on File | | | | | | |
| Emily Mang | | Address on File | | | | | | |
| Emily Steemers | | Address on File | | | | | | |
| Emma Dambra | | Building 4300, Unit 4311 8060 Adair Lane | | | Sandy Springs | GA | 30350 | |
| Emma Goldberg-Keller | | 3680 Kingmont Court | | | Loomis | CA | 95650 | |
| Emma Sweeney | | Address on File | | | | | | |
| Emmanuel Aquino | | Address on File | | | | | | |
| Emmanuel Okenye | | 330 North Westlake Avenue, Apt 426 | | | Los Angeles | CA | 90026 | |
| Emmanuel Rodriguez | | Address on File | | | | | | |
| Emmett Lille | | Address on File | | | | | | |
| Employment Development | | PO Box 989061 | | | West Sacramento | CA | 95798-9061 | |
| Encircle Labs, Inc. | | 400 Concar Drive | | | San Mateo | CA | 94402 | |
| Encore Event Technologies | | 1500 West Shure Dr, Suite 175 | | | Arlington Heights | IL | 60004 | |
| Enda Flood | | Address on File | | | | | | |
| Enk Capital, LLC | Attn: Dominique Alexis | 11140 Rockville Pike Suite 400 | | | Chevy Chase | MD | 20852 | |
| Enoch Hayase | | Address on File | | | | | | |
| Enrique Gutierrez | | Address on File | | | | | | |
| Enrique Munoz Torres | | Address on File | | | | | | |
| Entergy | | PO Box 8104 | | | Baton Rouge | LA | 70891-8104 | |
| Enver Velovic | | Address on File | | | | | | |
| Envirobusiness, Inc (Dba Ebi Consulting ) | | 21 B Street | | | Burlington | MA | 01803 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 81 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Environments Plus | | 1700 1St St | | | San Fernando | CA | 91340 | |
| Envision Funding Solutions, LLC | Attn: Regine Daley | 3105 Creekside Village Dr Suite #802 | | | Woodstock | GA | 30144 | |
| Envoy.Com | | 410 Townsend St | Ste 410 | | San Francisco | CA | 94107 | |
| Epic West Condominium | | PO Box 028103 | | | Miami | FL | 33102-8103 | |
| Eppstone Capital | Attn: Drew Kuyper | 3425 Austin Bluffs Pkwy Ste 112 | | | Colorado Springs | CO | 80918 | |
| Equity Lending Solutions | Attn: Daniel Benarroch | 12000 Biscayne Blvd, Suite 400 | | | Miami | FL | 33181 | |
| Eran Hahn | | Address on File | | | | | | |
| Eray Guven | | Address on File | | | | | | |
| Erez Tatcher | | Address on File | | | | | | |
| Erfan Pakdamanian | | Address on File | | | | | | |
| Erhan Onal | | Address on File | | | | | | |
| Eric Anderson | | Address on File | | | | | | |
| Eric Angermeier | | Address on File | | | | | | |
| Eric Baker | | Address on File | | | | | | |
| Eric Beach | | Address on File | | | | | | |
| Eric Bjorndahl | | Address on File | | | | | | |
| Eric Bonnett | | Address on File | | | | | | |
| Eric Branfman | | Address on File | | | | | | |
| Eric Breon | | Address on File | | | | | | |
| Eric Cernyar | | Address on File | | | | | | |
| Eric Chang | | Address on File | | | | | | |
| Eric Chowning | | Address on File | | | | | | |
| Eric Cole | | Address on File | | | | | | |
| Eric Collins | | Address on File | | | | | | |
| Eric Collisson | | Address on File | | | | | | |
| Eric Dementhon | | Address on File | | | | | | |
| Eric Dickerson | | Address on File | | | | | | |
| Eric Doswald | | Address on File | | | | | | |
| Eric Dritley | | 13525 D Este Dr | | | Pacific Palisades | CA | 90272 | |
| Eric Eckstein | | Address on File | | | | | | |
| Eric Elenko | | Address on File | | | | | | |
| Eric Etu | | Address on File | | | | | | |
| Eric Farber | | Address on File | | | | | | |
| Eric Fitz | | Address on File | | | | | | |
| Eric Flesher | | Address on File | | | | | | |
| Eric Gabrys | | Address on File | | | | | | |
| Eric Gillard | | Address on File | | | | | | |
| Eric Glyck | | Address on File | | | | | | |
| Eric Goodman | | Address on File | | | | | | |
| Eric Gravatt | | Address on File | | | | | | |
| Eric Ha | | Address on File | | | | | | |
| Eric Haase | | Address on File | | | | | | |
| Eric Harmon | | Address on File | | | | | | |
| Eric Heimerman | | Address on File | | | | | | |
| Eric Holloman | | Address on File | | | | | | |
| Eric Hosmer | | Address on File | | | | | | |
| Eric Huang | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 82 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eric Huang | | Address on File | | | | | | |
| Eric Hudson | | Address on File | | | | | | |
| Eric Jenkins | | Address on File | | | | | | |
| Eric Johnson | | Address on File | | | | | | |
| Eric Johnson | | Address on File | | | | | | |
| Eric Kasowski | | Address on File | | | | | | |
| Eric Knecht | | Address on File | | | | | | |
| Eric Knecht | | Address on File | | | | | | |
| Eric Kubecka | | Address on File | | | | | | |
| Eric Kubecka | | Address on File | | | | | | |
| Eric Kuo | | Address on File | | | | | | |
| Eric Lam | | Address on File | | | | | | |
| Eric Larson | | Address on File | | | | | | |
| Eric Leander | | Address on File | | | | | | |
| Eric Lee | | Address on File | | | | | | |
| Eric Mattson | | Address on File | | | | | | |
| Eric Mcdougall | | Address on File | | | | | | |
| Eric Mckinney | | 5342 Clark | | | Roeland Park | KS | 66205 | |
| Eric Melcher | | Address on File | | | | | | |
| Eric Mercer | | Address on File | | | | | | |
| Eric Merriam | | Address on File | | | | | | |
| Eric Mochalski | | 110 Meyer Court | | | Hermosa Beach | CA | 90254 | |
| Eric Nelson | | Address on File | | | | | | |
| Eric Neumann | | Address on File | | | | | | |
| Eric Ng | | Address on File | | | | | | |
| Eric Nusinow | | Address on File | | | | | | |
| Eric Okuma | | Address on File | | | | | | |
| Eric Olson | | Address on File | | | | | | |
| Eric Patlovich | | Address on File | | | | | | |
| Eric Pemper | | Address on File | | | | | | |
| Eric Rapp | | Address on File | | | | | | |
| Eric Reiter | | Address on File | | | | | | |
| Eric Rinker | | Address on File | | | | | | |
| Eric Root | | Address on File | | | | | | |
| Eric Sanborn | | Address on File | | | | | | |
| Eric Schmalz | | Address on File | | | | | | |
| Eric Schwartz | | Address on File | | | | | | |
| Eric Segal | | Address on File | | | | | | |
| Eric Shanley | | Address on File | | | | | | |
| Eric Sharp | | Address on File | | | | | | |
| Eric Shelly | | Address on File | | | | | | |
| Eric Shou | | Address on File | | | | | | |
| Eric Simons | | Address on File | | | | | | |
| Eric Simpson | | Address on File | | | | | | |
| Eric Sklar | | Address on File | | | | | | |
| Eric Smith | | Address on File | | | | | | |
| Eric Snellman | | Address on File | | | | | | |
| Eric Snyder | | Address on File | | | | | | |
| Eric Spamer | | Address on File | | | | | | |
| Eric Spencer | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 83 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eric Stevenson | | Address on File | | | | | | |
| Eric Tsaur | | Address on File | | | | | | |
| Eric Tsaur | | Address on File | | | | | | |
| Eric Wagner | | Address on File | | | | | | |
| Eric Wang | | Address on File | | | | | | |
| Eric Wang | | Address on File | | | | | | |
| Eric Webb | | Address on File | | | | | | |
| Eric Wenick | | Address on File | | | | | | |
| Eric Wetlaufer | | Address on File | | | | | | |
| Eric Wilson | | Address on File | | | | | | |
| Eric Winter | | Address on File | | | | | | |
| Eric Wood | | Address on File | | | | | | |
| Eric Wu | | Address on File | | | | | | |
| Eric Zhu | | Address on File | | | | | | |
| Erica Broido | | Address on File | | | | | | |
| Erica Dorfman | | Address on File | | | | | | |
| Erica Leipheimer | | Address on File | | | | | | |
| Erica Liu | | Address on File | | | | | | |
| Erich Schnitzler | | Address on File | | | | | | |
| Erick Armbrust | | Address on File | | | | | | |
| Erick Kolb | | Address on File | | | | | | |
| Erick Richardson | | Address on File | | | | | | |
| Erick Uribe | | 1806 Foothill St, Unit C | | | South Pasadena | CA | 91030 | |
| Erik Back | | Address on File | | | | | | |
| Erik Baker | | 14 Buckboard Drive | | | Walpole | MA | 02081 | |
| Erik Bedding | | Address on File | | | | | | |
| Erik Braden | | Address on File | | | | | | |
| Erik Couse | | Address on File | | | | | | |
| Erik Ericson | | Address on File | | | | | | |
| Erik Ford | | Address on File | | | | | | |
| Erik J Courson | | Address on File | | | | | | |
| Erik Jensen | | Address on File | | | | | | |
| Erik Kaminski | | Address on File | | | | | | |
| Erik Mathys | | Address on File | | | | | | |
| Erik Najarian | | 3037 Via Borica | | | Palos Verdes Peninsula | CA | 90274 | |
| Erik Peterson | | Address on File | | | | | | |
| Erik Pugner | | Address on File | | | | | | |
| Erik Staubo | | Address on File | | | | | | |
| Erik Thurnher | | Address on File | | | | | | |
| Erik Valderhaug | | Address on File | | | | | | |
| Erik Wickward | | Address on File | | | | | | |
| Erik Woodward | | Address on File | | | | | | |
| Erika Kotas | | Address on File | | | | | | |
| Erin Bartley | | Address on File | | | | | | |
| Erin Condon | | 91 Murray Avenue | | | Port Washington | NY | 11050 | |
| Erin Coulter | | Address on File | | | | | | |
| Erin George | | Address on File | | | | | | |
| Erin Gruenwald | | Address on File | | | | | | |
| Erland Baird | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 84 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erlend Bo | | Address on File | | | | | | |
| Ern Bravo | | Address on File | | | | | | |
| Ernest Ho | | Address on File | | | | | | |
| Ernesto Gene De La Garza | | Address on File | | | | | | |
| Esjay Solo 401K Trust Fbo Steven Judd | | Address on File | | | | | | |
| Eskin Law, LLC | | 1700 Reisterstown Rd | Ste 212 | | Baltimore | MD | 21208 | |
| Essencap Funding LLC | Attn: Paul Louie | 1 Barstow Rd, Suite P6 | | | Great Neck | NY | 11021 | |
| Essex County Sheriff | | 50 West Market Street | | | Newark | NJ | 07102 | |
| Essie Qu | | 511 S Monterey St, Apt B | | | Alhambra | CA | 91801 | |
| Eswari Natarajan | | Address on File | | | | | | |
| Ethan Bier | | Address on File | | | | | | |
| Ethan Cole | | Address on File | | | | | | |
| Ethan Fallang | | Address on File | | | | | | |
| Ethan Galstad | | Address on File | | | | | | |
| Ethan Nguyen | | 1963 Corto Tr | | | Oxnard | CA | 93036 | |
| Ethan Peterson | | Address on File | | | | | | |
| Ethan Rowe | | Address on File | | | | | | |
| Ethan Wang | | Address on File | | | | | | |
| Ethan Young | | Address on File | | | | | | |
| Etsuko Hickman | | Address on File | | | | | | |
| Eudokia Spanos | | 54 Juniper Road | | | Port Washington | NY | 11050 | |
| Eugene Buica | | Address on File | | | | | | |
| Eugene Izumo | | Address on File | | | | | | |
| Eugene Kim | | Address on File | | | | | | |
| Eugene Lee | | Address on File | | | | | | |
| Eugene Molchan | | 615 S Catalina Ave, Apt 218 | | | Redondo Beach | CA | 90277 | |
| Eugene Neymark | | Address on File | | | | | | |
| Eugene Roytman | | Address on File | | | | | | |
| Eugene Sereda | | Address on File | | | | | | |
| Eugene Shen | | Address on File | | | | | | |
| Eugene Vasconi | | Address on File | | | | | | |
| Eugene Wang | | Address on File | | | | | | |
| Eun Lee | | Address on File | | | | | | |
| Eunah Choi | | Address on File | | | | | | |
| Eva Lucey | | Address on File | | | | | | |
| Eva Pham | | Address on File | | | | | | |
| Eva Woo | | Address on File | | | | | | |
| Evaluation Concepts | | 299 Montana De Oro St | | | Tulare | CA | 93274 | |
| Evan Berlin | | Address on File | | | | | | |
| Evan Cheng | | Address on File | | | | | | |
| Evan Cohen | | Address on File | | | | | | |
| Evan Gaines | | Address on File | | | | | | |
| Evan Gordon | | Address on File | | | | | | |
| Evan Harsha | | Address on File | | | | | | |
| Evan Hickey | | Address on File | | | | | | |
| Evan Killips | | Address on File | | | | | | |
| Evan Lisabeth | | Address on File | | | | | | |
| Evan Mayor | | Address on File | | | | | | |
| Evan Petrie | | 209-633 Lequime Road | | | Kelowna | BC | V1W 1A3 | Canada |

Peer Street, Inc., et al.
Case No. 23-10815

Page 85 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Evan Petrie | | Address on File | | | | | | |
| Evan Petrie And Jessica Petrie As Community Property With The Right Of Survivorship | | | | | | | | |
| Evan Ross | | 2085 Polo Gardens Drive, Apt 201 | | | Wellington | FL | 33414 | |
| Evan Sauer | | Address on File | | | | | | |
| Evan Stuber | | Address on File | | | | | | |
| Evan Zhou | | Address on File | | | | | | |
| Eve Chan | | Address on File | | | | | | |
| Eve Milicic | | Address on File | | | | | | |
| Evelyn Torres | | 1340 4Th Avenue, Apt 5105 | | | Seattle | WA | 98101 | |
| Evelyn Whitehurst | | Address on File | | | | | | |
| Even Philip Cohen | | Address on File | | | | | | |
| Evening Walk LLC [Scott Van Dellen] | | 4453 Oakwood Ave | | | La Canada Flintridge | CA | 91011 | |
| Eventus Capital | Attn: Sam Gutman | 55 Inip Drive | | | Inwood | NY | 11096 | |
| Everett Newton | | Address on File | | | | | | |
| Evergy -Utilities | | PO Box 219330 | | | Kansas City | MO | 64121-9330 | |
| Evers Ding | | Address on File | | | | | | |
| Ewen Finser | | Address on File | | | | | | |
| Exceptional Financials Solutions Inc. | Attn: Gus Jaleel | 3914 Murphy Canyon Rd | #136 | | San Diego | CA | 92123-4469 | |
| Exhibittrader.Com, Inc. | | 3324 Ovilla Road | | | Ovilla | TX | 75154 | |
| Express Funding LLC | Attn: James Dunham | 2629 Trade Wind Ct | | | Anderson | IN | 46011 | |
| Ezequiel Barragan | | 12220 Vose Street | | | Los Angeles | CA | 91605 | |
| F Contractor, LLC | | 7777 Blue Jay Ct | | | Alexandria | VA | 22306 | |
| Fabian Gloerfeld | | Address on File | | | | | | |
| Faina Geller Lite | | Address on File | | | | | | |
| Fairfield County Treasurer James N. Bahnsen | | 210 E. Main St. | Room 201 | | Lancaster | OH | 43130 | |
| Faiz Hassan | | Address on File | | | | | | |
| Faizul Suhail | | Address on File | | | | | | |
| Fang Li | | Address on File | | | | | | |
| Fang Tan | | Address on File | | | | | | |
| Farez Alibay | | Address on File | | | | | | |
| Farhan Qazi | | Address on File | | | | | | |
| Farjad Fani | | Address on File | | | | | | |
| Farzam Fani | | Address on File | | | | | | |
| Fatchi Cheng [UC CFO Inc] | | 5745 Brittany Forrest Lane | | | San Diego | CA | 92130 | |
| Fawn Swift | | Address on File | | | | | | |
| Fay Jensen | | Address on File | | | | | | |
| Fay Servicing, LLC | | 8001 Woodland Center Blvd, Suite 100 | | | Tampa | FL | 33614 | |
| Fci Lender Services, Inc. | | PO Box 27370 | | | Anaheim | CA | 92809-0112 | |
| Federico Quevedo | | Address on File | | | | | | |
| Federico Reynal | | Address on File | | | | | | |
| Federico Saint Lary | | 821 Austin Avenue, Apt 205 | | | Inglewood | CA | 90302 | |
| Federico Sarcina | | Address on File | | | | | | |
| Fedex | | 942 Shady Grove Rd S | | | Memphis | TN | 38120-4117 | |
| Fei Chen | | Address on File | | | | | | |
| Feld Funding | Attn: Josh Feldberger | 101 Chase Ave | | | Lakewood | NJ | 08701 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 86 of 277



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Felicis Ventures Iv, L.P. | Attn: Verena Prescher | 530 Lytton Ave. #305 | | | Palo Alto | CA | 94301 | |
| Felix G Santana Dba ( Santana Lawn Care & Maintenance, LLC ) | | 4910 West Jackson St | | | Pensacola | FL | 32506 | |
| Felix Gutnikov | | Address on File | | | | | | |
| Felix Nguyen | | 11271 Palms Boulevard, Apt C | | | Los Angeles | CA | 90066 | |
| Felix Tarnarider | | Address on File | | | | | | |
| Fen Rhodes | | Address on File | | | | | | |
| Fender Trace | | Address on File | | | | | | |
| Feng Capital Inc. | Attn: Eric Feng | 133-33 37Th Avenue Suite 9A&9B | | | Flushing | NY | 11354 | |
| Fengjie Hao | | Address on File | | | | | | |
| Fengjie Hao | | Address on File | | | | | | |
| Ferdi Mulyadi | | Address on File | | | | | | |
| Ferdinand Roberts | | Address on File | | | | | | |
| Ferhan Elvanoglu | | Address on File | | | | | | |
| Ferit Berkmen | | Address on File | | | | | | |
| Fernando Mendoza | | Address on File | | | | | | |
| Fernando Roa | | Address on File | | | | | | |
| Fernando Simonet | | Address on File | | | | | | |
| FFEIC | | 3501 Fairfax Drive Room B 3030 | | | Arlington | VA | 22226-3550 | |
| Fidelis Equity And Real Estate Fund A | Attn: Sang Yoon | 3620 100Th St Sw | Ste B | | Lakewood | WA | 98499-4429 | |
| Fidelity Bancorp Funding | Attn: William Sonsma | 1551 N Tustin Ave Suite 700 | | | Santa Ana | CA | 92705 | |
| Fidus Fund I | Attn: Dustin Lauer | 163 E Morse Blvd | | | Winter Park | FL | 32789 | |
| Fig Nj19 LLC | | 1345 Ave Of The Americas | Fl 26 | | New York | NY | 10105-2200 | |
| Filepicker.Io | | 122 E Houston St | | | San Antonio | TX | 78205 | |
| Filip Miletic | | Address on File | | | | | | |
| Finovate | | 101 Paramount Dr | Suite 100 | | Sarasota | FL | 34232 | |
| First American Data & Analytics | | PO Box 31001-2286 | | | Pasadena | CA | 91110-2286 | |
| First American Data Tree, LLC | | PO Box 31001-2286 | | | Pasadena | CA | 91110-2286 | |
| First American Mortgage Solutions, LLC | | PO Box 31001-2274 | | | Pasadena | CA | 91110-2274 | |
| First American Title Insurance Company | | 1235 Westlakes Drive | Suite 400 | | Berwyn | PA | 19312 | |
| First American Trustee Servicing Solutions, LLC | | 4795 Regent Blvd | Mail Code 1011-F | | Irving | TX | 75063 | |
| First Class Clean Dba Count Junkula | | 1627 Navaho Dr | | | Raleigh | NC | 27609 | |
| First Class Signing Service | | 3196 Constitution Dr | | | Livermore | CA | 94551 | |
| FIRST Insurance Funding | | 450 Skokie Blvd, Ste 1000 | | | Northbrook | IL | 60062-7917 | |
| First Integral Property Management | | 685 Stone Road Suite 5 | | | Benicia | CA | 94510 | |
| First Loans | Attn: Aaron Spielman | 1255 51St St | | | Brooklyn | NY | 11219 | |
| Five Development, LLC | Attn: Fie Development LLC / Dyana Bloorian-Hamedani / Samira Bloorian | 16009 Hillside Ave. | | | Jamaica | NY | 11432 | |
| Five Star Media LLC | | 1349 Empire Central Drive, Suite 900 | | | Dallas | TX | 75247 | |
| Fivetran, Inc. | | 405 14Th Street, Ste 1050 | Attn: Nate Spohn | | Oakland | CA | 94612 | |
| Fixed Income Fund of the Carolinas LLC | Attn: Dan Venegoni | 9820 Northcross Center Ct | Suite 150 | | Huntersville | NC | 28078 | |
| Fl Department Of Revenue | | 5050 West Tennessee Street | | | Tallahassee | FL | 32399 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 87 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Flaviu Simihaian | | Address on File | | | | | | |
| Fletcher Johnston | | Address on File | | | | | | |
| Flip Funding | Attn: Roderick Stanback | 2930 Jasper St #220 | | | Philadelphia | PA | 19134 | |
| Florence Mbangowah | | Address on File | | | | | | |
| Florida Department Of State | | PO Box 6198 | | | Tallahassee | FL | 32314 | |
| Florida Power And Light Company | | General Mail Faciility | | | Miami | FL | 33188-0001 | |
| Florida Public Utilities | | PO Box 610 | | | Marianna | FL | 32447-0610 | |
| Floyd Tyler | | Address on File | | | | | | |
| Fm Lock & Safe, Inc | | 410 N State St | | | Hemet | CA | 92543 | |
| Fok Kuong Cheang | | Address on File | | | | | | |
| Force Extreme Investments, LLC | Attn: Sal Conti | 600 Getty Ave., Suite 305 | | | Clifton | NJ | 07011 | |
| Ford & Paulekas, LLP | | 280 Trumbull St | | | Hartford | CT | 06103 | |
| Foresight Business Funding, LLC | Attn: Mike Wright | 450 E 96Th Street, Suite 500 | | | Indianapolis | IN | 46240 | |
| Forest Bronzan | | Address on File | | | | | | |
| Formstack | | 11671 Lantern Rd | Ste 300 | | Fishers | IN | 46038 | |
| Forrest Jones | | Address on File | | | | | | |
| Forrest Lowell | | Address on File | | | | | | |
| Forrester Johnson | | Address on File | | | | | | |
| Fort Bend Co WCID #02 | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Fort Knox | Attn: David Yee | 655 North Central Ave. 17Th Floor | | | Glendale | CA | 91203 | |
| Fort Schuyler Ventures LLC | Paul Mangione | 128 Clarence Road | | | Scarsdale | NY | 10583 | |
| Fortress Capital | Attn: James Mowrer | 2741 Hamner Ave. #205 | | | Norco | CA | 92860 | |
| Forza Capital Funding | Attn: Anthony Maggio | 8502 E Via De Ventura | Ste 124 | | Scottsdale | AZ | 85258 | |
| Four Corner Capital LLC | Attn: Willy Beer | 3839 Flatlands Avenue, Suite 201 | | | Brooklyn | NY | 11234 | |
| Fox & Roach, Lp | | 1001 Tilton Road | | | Northfield | NJ | 08225 | |
| Fox Mccluskey Bush Robinsons, PLLC | | 3461 Se Willoughby Boulevard | | | Stuart | FL | 34994 | |
| Fox Point Lending, LLC | Attn: David Laborde | One Richmond Square, Ste 330W | | | Providence | RI | 02906 | |
| Fox Rothschild LLP | | 2000 Market St. | 20th Floor | | Philadelphia | PA | 19103 | |
| Fran Gavitt | | Address on File | | | | | | |
| Frances Cordova | | Address on File | | | | | | |
| Frances Futterman | | Address on File | | | | | | |
| Frances Todd | | Address on File | | | | | | |
| Francesco Gagliardi | | Address on File | | | | | | |
| Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0531 | |
| Francis Bologna | | Address on File | | | | | | |
| Francis Chew | | Address on File | | | | | | |
| Francis Liu | | Address on File | | | | | | |
| Francis Tam | | Address on File | | | | | | |
| Francis Wong | | 93 Baxter Street, Apt 17 | | | New York | NY | 10013 | |
| Francisca Kartono | | Address on File | | | | | | |
| Francisco Carlos | | Address on File | | | | | | |
| Francisco Cuenca-Acuna | | Address on File | | | | | | |
| Francisco Mercado | | 1869 Ithaca Street | | | Chula Vista | CA | 91913 | |
| Francisco Perez | | Address on File | | | | | | |
| Francisco Rivera Hoffmann | | 6308 Quebec Dr | | | Los Angeles | CA | 90068 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 88 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Francisco Rodriguez | | Address on File | | | | | | |
| Franco Li | | Address on File | | | | | | |
| Franillo Dy | | Address on File | | | | | | |
| Frank & Kristiane Buehler | | Address on File | | | | | | |
| Frank Agrusa | | Address on File | | | | | | |
| Frank Barich | | Address on File | | | | | | |
| Frank Buehler | | Address on File | | | | | | |
| Frank Chan | | Address on File | | | | | | |
| Frank Chang | | Address on File | | | | | | |
| Frank Chang | | Address on File | | | | | | |
| Frank Chen | | Address on File | | | | | | |
| Frank Crossland | | Address on File | | | | | | |
| Frank Gordon | | Address on File | | | | | | |
| Frank Hsien | | Address on File | | | | | | |
| Frank Larosa | | Address on File | | | | | | |
| Frank Lasley, Iv | | Address on File | | | | | | |
| Frank Leone | | Address on File | | | | | | |
| Frank Liebe | | Address on File | | | | | | |
| Frank Marsella | | Address on File | | | | | | |
| Frank Pipolo | | Address on File | | | | | | |
| Frank Pisciuneri | | Address on File | | | | | | |
| Frank Seid | | Address on File | | | | | | |
| Frank Shin | | Address on File | | | | | | |
| Frank Srejma | | Address on File | | | | | | |
| Frank Taylor | | Address on File | | | | | | |
| Frank Tobia | | Address on File | | | | | | |
| Frank Zacherl | | Address on File | | | | | | |
| Franklin County Recorder | | 373 S. High St. 18Th Floor | | | Columbus | OH | 43215 | |
| Franklin County Treasurer | | 315 S Main St, Room 107 | | | Ottawa | KS | 66067 | |
| Franklin Yu | | Address on File | | | | | | |
| Frantisek Demek (Bda Frantisek Demek P.A.) | | 7000 Island Blvd Apt 507 | | | Aventura | FL | 33160 | |
| Frantz Ward LLP | | 200 Public Square, Ste 3000 | | | Cleveland | OH | 44114 | |
| Frascona, Joiner, Goodman And Greenstein, P.C. | | 4750 Table Mesa Drive | | | Boulder | CO | 80305 | |
| Fraser Mitchell | | Address on File | | | | | | |
| Fred Bodie | | Address on File | | | | | | |
| Fred Doctorovich | | Address on File | | | | | | |
| Fred Ides | | Address on File | | | | | | |
| Fred Krymis | | Address on File | | | | | | |
| Fred Latimer | | Address on File | | | | | | |
| Fred Lovell | | Address on File | | | | | | |
| Fred Taylor | | Address on File | | | | | | |
| Freddy Nava | | Address on File | | | | | | |
| Freddy Reiss | | 522 17Th Street | | | Santa Monica | CA | 90402 | |
| Frederic Baue | | Address on File | | | | | | |
| Frederic Boyer | | Address on File | | | | | | |
| Frederic Corwin | | Address on File | | | | | | |
| Frederic Kral | | Address on File | | | | | | |
| Frederic Stephens | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 89 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frederick Atwater | | Address on File | | | | | | |
| Frederick Hawthorne | | Address on File | | | | | | |
| Frederick Leach | | Address on File | | | | | | |
| Frederick Mccullogh | | Address on File | | | | | | |
| Frederick Vallaeys | | Address on File | | | | | | |
| Fredric Bulos | | Address on File | | | | | | |
| Fredrick Grist | | Address on File | | | | | | |
| Fredrik Wass | | Address on File | | | | | | |
| Freedom Private Money | Attn: Chris Jameson | 1259 Lake Plaza Dr Suite #250 | | | Colorado Springs | CO | 80906 | |
| Freeland Lending | Attn: Chris Hofford | 13301 Smith Rd | | | Middleburg Heights | OH | 44130 | |
| Freeman | | 1600 Viceroy Dr | Ste 100 | | Dallas | TX | 75235 | |
| Freiheit Capital LLC | Attn: Doug Stern | 2338 Olde Farm Ln. | | | Hudson | OH | 44236 | |
| Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | | 53 Gibson Street | | | Bay Shore | NY | 11706 | |
| Freshworks Inc | | 2950 South Delaware St, 2Nd Floor | | | San Mateo | CA | 94403 | |
| Fresno County Tax Collector | | PO Box 1192 | | | Fresno | CA | 93715 | |
| Friedman Vartolo LLP | | 1325 Franklin Ave. | Suite 160 | | Garden City | NY | 11530 | |
| Fritz Gilbert | | Address on File | | | | | | |
| Froehling & Robertson, Inc. | | 3015 Dumbarton Rd | | | Richmond | VA | 23228-5831 | |
| Frontier Communication | | 401 Merritt 7 | | | Norwalk | CT | 06851 | |
| Fu Quan Zheng | | Address on File | | | | | | |
| Fu Shen Hsiao | | Address on File | | | | | | |
| Fukai Chuang | | Address on File | | | | | | |
| Full Force Funding, LLC | Attn: Stephen Herbert | 2345 Post Street Unit 25 | | | San Francisco | CA | 94115 | |
| Fulton County Tax Commissioner | | PO Box 105052 | | | Atlanta | GA | 30348-5052 | |
| Fund That Flip | Attn: Aaron Feldon | 10 East 23Rd Street | | | New York | NY | 10010 | |
| Funding Solutions Financial | Attn: Dave Farrell | 8070 Bethel Rd | | | Gainesville | GA | 30506 | |
| Fundloans Capital | Attn: Mitch Brodie | 12481 High Bluff Dr | #150 | | San Diego | CA | 92130 | |
| G&H Partners | Attn: Stefan Palmer, Jr. | 550 Allerton St. | | | Redwood City | CA | 94063 | |
| G2 / Siftery Track | | 100 S. Wacker Dr., | #600 | | Highland Park | IL | 60606 | |
| Ga Department Of Labor | | 223 Courtland St | | | Atlanta | GA | 30303 | |
| Gabriel Bou Merhi | | Address on File | | | | | | |
| Gabriel Calvo | | Address on File | | | | | | |
| Gabriel Chavez | | 2400 2Nd Street, Apt 208 | | | Long Beach | CA | 90803 | |
| Gabriel Forest | | Address on File | | | | | | |
| Gabrielle Franchina | | Address on File | | | | | | |
| Gabrielle Munoz | | Address on File | | | | | | |
| Gabrielle Saysamone | | Address on File | | | | | | |
| Gaby Bunick | | Address on File | | | | | | |
| Gagan Hothi | | Address on File | | | | | | |
| Gagliardi and Reda | | Address on File | | | | | | |
| Gagliardi and Reda [Francesco Gagliardi] | | Address on File | | | | | | |
| Gagliardi And Reda Gagliardi And Reda | | Address on File | | | | | | |
| Gail Hanson | | Address on File | | | | | | |
| Gail Hanson | | Address on File | | | | | | |
| Gaingels 10X Capital Diversity Fund I, Lp | | 3 Main St | Ste 214 | | Burlington | VT | 05401 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 90 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gajendra Shukla | | Address on File | | | | | | |
| Galactic Fed Corp | | 1115 Applewood Circle | | | Signal Mountain | TN | 37377 | |
| Galen Colley | | Address on File | | | | | | |
| Ganesh Maganti | | Address on File | | | | | | |
| Ganesh Nathella | | Address on File | | | | | | |
| Gani Investments LLC | | | | | | | | |
| Gareth Richards | | Address on File | | | | | | |
| Garlapati, Raja Venkat Ram Reddy | | Address on File | | | | | | |
| Garnet Morris | | Address on File | | | | | | |
| Garret Akira Masuda | | | | | | | | |
| Garret Masuda | | Address on File | | | | | | |
| Garret Yamaguchi | | Address on File | | | | | | |
| Garrett Taylor | | Address on File | | | | | | |
| Garry Cohen | | Address on File | | | | | | |
| Garry Jurewicz | | Address on File | | | | | | |
| Garth Gilster | | Address on File | | | | | | |
| Gary And Margaret Kraft | | Address on File | | | | | | |
| Gary Angelo | | Address on File | | | | | | |
| Gary B Dunn | | Address on File | | | | | | |
| Gary Baddeley | | Address on File | | | | | | |
| Gary Benitt | | Address on File | | | | | | |
| Gary Berger | | Address on File | | | | | | |
| Gary Brown & Associates, Inc | | 1313 Campbell Rd. Blbg. B | | | Houston | TX | 77055 | |
| Gary Bubis | | Address on File | | | | | | |
| Gary DeThomas | | Address on File | | | | | | |
| Gary Dorton | | Address on File | | | | | | |
| Gary E Hamblin Hamblin | | Address on File | | | | | | |
| Gary Foote | | Address on File | | | | | | |
| Gary Glore | | Address on File | | | | | | |
| Gary Gorman | | Address on File | | | | | | |
| Gary Hewes | | Address on File | | | | | | |
| Gary Hoehn | | Address on File | | | | | | |
| Gary J&G Brothers Investments, LLC | | | | | | | | |
| Gary Jarrett | | Address on File | | | | | | |
| Gary Jenkins | | Address on File | | | | | | |
| Gary Kazanjian | | Address on File | | | | | | |
| Gary Kim | | Address on File | | | | | | |
| Gary Klein | | Address on File | | | | | | |
| Gary Koppel | | Address on File | | | | | | |
| Gary Lavers | | Address on File | | | | | | |
| Gary Mchargue | | Address on File | | | | | | |
| Gary Menger | | Address on File | | | | | | |
| Gary Miller | | Address on File | | | | | | |
| Gary Miranda | | Address on File | | | | | | |
| Gary Nesmith | | Address on File | | | | | | |
| GARY P JENKINS | | Address on File | | | | | | |
| Gary Rebensdorf | | Address on File | | | | | | |
| Gary Reck | | Address on File | | | | | | |
| Gary Reznik | | Address on File | | | | | | |
| Gary Seever | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 91 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gary Shirk | | Address on File | | | | | | |
| Gary Stark | | Address on File | | | | | | |
| Gary Stemple | | Address on File | | | | | | |
| Gary Tenen | | Address on File | | | | | | |
| Gary Vickers | | Address on File | | | | | | |
| Gary W Moody Jr | | Address on File | | | | | | |
| Gary White | | Address on File | | | | | | |
| Gary Whitehill | | Address on File | | | | | | |
| Gaurav Agarwal | | Address on File | | | | | | |
| Gaurav Bhalla | | Address on File | | | | | | |
| Gaurav Bhindi | | Address on File | | | | | | |
| Gaurav Gandhi | | Address on File | | | | | | |
| Gaurav Kumar | | Address on File | | | | | | |
| Gaurav Lall | | Address on File | | | | | | |
| Gaurav Sharma | | Address on File | | | | | | |
| Gautam Kane | | Address on File | | | | | | |
| Gautam Pedaprolu | | Address on File | | | | | | |
| Gautam Sampathkumar | | Address on File | | | | | | |
| Gautam Shanbhag | | Address on File | | | | | | |
| Gavin Locke | | Address on File | | | | | | |
| Gavin Mehl Ron Cupp And Does 1-10 Inclusive Consumers | Attn: Gavin Mehl | 5960 S Land Park Dr. | #1166 | | Sacramento | CA | 95822 | |
| Gavin Smith | | Address on File | | | | | | |
| Gdp Financial, LLC | Attn: Gdp Financial LLC / Sunny G. Nyemah | 12021 Bayswater Rd. | | | Gatherburg | MD | 20878 | |
| Geckoboard | | 71-75 Shelton St Covent Gdn | | | London | | WC2H 9JQ | United Kingdom |
| Geddis Hawley | | Address on File | | | | | | |
| Geeks Who Drink LLC | | PO Box 674217 | | | Dallas | TX | 75267-4217 | |
| Gefm, LLC | Attn: Hal Bailey | 173 Ascot Park Common | | | Memphis | TN | 38120 | |
| Gefm, LLC | Attn: Hal Bailey | 5900 Poplar Ave. Suite 100 | | | Memphis | TN | 38119 | |
| Gem Star Capital | Attn: Raymond Knox | 4 Old Mill Plain Rd | | | Danbury | CT | 06811 | |
| Genady Kadinov | | Address on File | | | | | | |
| Gene Godin | | Address on File | | | | | | |
| Gene Goldstein | | Address on File | | | | | | |
| Gene Nihiser | | Address on File | | | | | | |
| Gene Wenstrom | | Address on File | | | | | | |
| Gene Yoshida | | Address on File | | | | | | |
| General Alliance Holdings LLC | | | | | | | | |
| Genesis Fleary | | Address on File | | | | | | |
| Gennadiy Geyler | | Address on File | | | | | | |
| Gentian Arolli | | Address on File | | | | | | |
| Gentry Radwanski | | Address on File | | | | | | |
| Geoff Carpenter | | Address on File | | | | | | |
| Geoff Graue | | Address on File | | | | | | |
| Geoff Marsh | | Address on File | | | | | | |
| Geoff Stamper | | Address on File | | | | | | |
| Geoff Waidelich | | Address on File | | | | | | |
| Geoffrey Andrews | | Address on File | | | | | | |
| Geoffrey Applebaum | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 92 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Geoffrey Chemmannoor | | Address on File | | | | | | |
| Geoffrey Hieronymus | | Address on File | | | | | | |
| Geoffrey Lilienfeld | | Address on File | | | | | | |
| Geoffrey Lillegraven | | Address on File | | | | | | |
| Geoffrey Lillegraven | | Address on File | | | | | | |
| Geoffrey Petkus | | Address on File | | | | | | |
| Geoffrey Petkus | | Address on File | | | | | | |
| Geoffrey Wang | | Address on File | | | | | | |
| Geoffrey Woo | | Address on File | | | | | | |
| Geoffrey Woo | | Address on File | | | | | | |
| George Antone | | Address on File | | | | | | |
| George Carballo | | Address on File | | | | | | |
| George Cardenas | | Address on File | | | | | | |
| George Duncan | | Address on File | | | | | | |
| George Eales | | Address on File | | | | | | |
| George Ekonomakos | | Address on File | | | | | | |
| George Gabriel and MGM Gabriel & Associates, Inc. | c/o Potter Anderson & Corroon LLP | Attn: Aaron H. Stulman, Esq. & Katelin A. Morales, Esq. | 1313 North Market Street, 6th Floor | | Wilmington | DE | 19801 | |
| George Gibbons | | Address on File | | | | | | |
| George Glysson | | Address on File | | | | | | |
| George Goglanian | | Address on File | | | | | | |
| George Govatos | | Address on File | | | | | | |
| George Grabiel and MGM Gabriel & Associates, Inc. | c/o Schorr Law, a Professional Corporation | Attn: Stephanie C. Goldstein, Esq. | 1901 Avenue of the Stars, Suite 615 | | Los Angeles | CA | 90067 | |
| George Grubis | | Address on File | | | | | | |
| George Ireland | | Address on File | | | | | | |
| George Kruse | | Address on File | | | | | | |
| George Lang | | Address on File | | | | | | |
| George Lee | | Address on File | | | | | | |
| George Manuelian | | Address on File | | | | | | |
| George Meeker | | Address on File | | | | | | |
| George Miller | | Address on File | | | | | | |
| George Miyamoto | | Address on File | | | | | | |
| George Mozes | | Address on File | | | | | | |
| George P LLC | | Address on File | | | | | | |
| George Pauley | | Address on File | | | | | | |
| George Pepper | | Address on File | | | | | | |
| George Pinckney | | Address on File | | | | | | |
| George Porter | | Address on File | | | | | | |
| George Ranalli | | Address on File | | | | | | |
| George Seff | | Address on File | | | | | | |
| George Showkeir | | Address on File | | | | | | |
| George Sicklick | | Address on File | | | | | | |
| George Stefanick | | Address on File | | | | | | |
| George Wu | | Address on File | | | | | | |
| George Yang | | Address on File | | | | | | |
| Georges Auberger | | Address on File | | | | | | |
| Georges Samaha | | Address on File | | | | | | |
| Georgia Department Of Revenue | | PO Box 740239 | | | Atlanta | GA | 30374-0239 | |
| Georgia Secretary of State | | 2 MLK Jr. Dr. S.E. | Floyd W. Tower | Suite 814 | Atlanta | GA | 30344 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 93 of 277



# Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Georgios Kiragiannis | | Address on File | | | | | | |
| Geraci Media, Inc | | 90 Discovery | | | Irvine | CA | 92618 | |
| Gerald Addy | | Address on File | | | | | | |
| Gerald B Meherin | | Address on File | | | | | | |
| Gerald Boutry | | Address on File | | | | | | |
| Gerald Brown | | Address on File | | | | | | |
| Gerald Cardone | | Address on File | | | | | | |
| Gerald Clark | | Address on File | | | | | | |
| Gerald Eggert | | Address on File | | | | | | |
| Gerald Hodge | | Address on File | | | | | | |
| Gerald Irwin | | Address on File | | | | | | |
| Gerald Lee | | Address on File | | | | | | |
| Gerald Lenning | | Address on File | | | | | | |
| Gerald Pannick | | Address on File | | | | | | |
| Gerald Thompson | | Address on File | | | | | | |
| Gerald Tyrrell | | Address on File | | | | | | |
| Gerald Walsh | | Address on File | | | | | | |
| Gerard Jeong | | Address on File | | | | | | |
| Gerard Phelan | | Address on File | | | | | | |
| Gerard Stascausky | | Address on File | | | | | | |
| Gerard Vigil | | 10566 Sunland Blvd Unit 5 | | | Los Angeles | CA | 91040 | |
| Gerardo Shorey | | 14200 Duval Road, Apt 937 | | | Jacksonville | FL | 32218 | |
| Gerasim Orbelyan | | Address on File | | | | | | |
| Gerry Canavan | | Address on File | | | | | | |
| Gerry Feeney | | Address on File | | | | | | |
| Gersain Chavez | | Address on File | | | | | | |
| Getteg Properties, LLC, Et Al | Attn: Getteg Properties LLC / Toby Pasillas / Elizabeth | 553 Manhattan Ave. | | | Grover Beach | CA | 93433 | |
| Gevorg Khudyan | | Address on File | | | | | | |
| Ghalib Jamil | | Address on File | | | | | | |
| Ghebreluul Ghebrezgiabher | | Address on File | | | | | | |
| Ghidotti Berger | | 1920 Old Tustin Ave | | | Santa Ana | CA | 92705 | |
| Gholamhossein Tafazoli | | Address on File | | | | | | |
| Giancarlo Pala | | Address on File | | | | | | |
| Gianfranco Tiberia | | Address on File | | | | | | |
| Gianluca De Stefano | | Address on File | | | | | | |
| Gibbs Realty & Auction Co., Inc. | | 4891 D Hwy 153 | | | Easley | SC | 29642 | |
| Gibraltar Title Agency, Inc. | | 350 West Passaic St, 2Nd Floor | | | Rochelle Park | NJ | 07662 | |
| Gil Elbaz | | Address on File | | | | | | |
| Gil Libling | | Address on File | | | | | | |
| Gil Perez | | Address on File | | | | | | |
| Gil Weitzman | | Address on File | | | | | | |
| Gilbert Adams | | Address on File | | | | | | |
| Gilbert Garcia Group Pa | | 2313 W Violet St | | | Tampa | FL | 33603 | |
| Gilbert Tang | | Address on File | | | | | | |
| Gilberto Gonzalez | | Address on File | | | | | | |
| Giles Dunn | | Address on File | | | | | | |
| Gillian Caballero | | Address on File | | | | | | |
| Gina Rocillo | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 94 of 277



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Gina Ruggiero | | Address on File | | | | | | |
| Ginger Grantham | | Address on File | | | | | | |
| Ginger Leaf, LLC | | | | | | | | |
| Giovanni Petrella | | Address on File | | | | | | |
| gipfel LLC | Attn: Jared Bailey | 1300 Camelback View Drive | | | Pocatello | ID | 83201 | |
| Girish Bapna | | Address on File | | | | | | |
| Girish Narayan | | Address on File | | | | | | |
| Girish Oli | | Address on File | | | | | | |
| Girish Shirali | | Address on File | | | | | | |
| Gisela Perla Pa | | 881 Julian St | | | Winter Park | FL | 32789 | |
| Gita Gangwani | | Address on File | | | | | | |
| Github, Inc. | | One Microsoft Way | | | Redmond | WA | 98052 | |
| Gitte Trobe | | Address on File | | | | | | |
| Giulio Grossi | | Address on File | | | | | | |
| Giuseppe Scire | | Address on File | | | | | | |
| Glaesner Wolfgang | | Address on File | | | | | | |
| Gle Associates, Inc. | | 5405 Cypress Center Drive, Suite 110 | | | Tampa | FL | 33609 | |
| Gleb Karapish | | Address on File | | | | | | |
| Glen Hager | | Address on File | | | | | | |
| Glenn Adriance | | Address on File | | | | | | |
| Glenn Bachman | | Address on File | | | | | | |
| Glenn Inanaga | | Address on File | | | | | | |
| Glenn Lawson | | Address on File | | | | | | |
| Glenn Wilson | | Address on File | | | | | | |
| Glenn Winters | | Address on File | | | | | | |
| Glenn Zannotti | | Address on File | | | | | | |
| Globalization Partners, LLC | | 175 Federal Street, Floor 17 | | | Boston | MA | 02110 | |
| Gloria Lee | | Address on File | | | | | | |
| Gloucester Township | | 1261 Chews Landing Rd | | | Clementon | NJ | 08021 | |
| Glyn Harding | | Address on File | | | | | | |
| Gmo Gff Limited Partnership | Attn: Ryu Muramatsu | Cerulean Tower26-1, Sakuragaokacho | | | Shibuya-Ku, Tokyo | | 150-8512 | Japan |
| Go 4 Gold Consulting LLC | Attn: Alicia Chambers | 5411 Wynnefield Ave | | | Philadelphia | PA | 19131 | |
| Go Realty Capital | Attn: Kevin Orlando | 555 Madison Ave 5Th Floor | | | New York | NY | 10022 | |
| Godaddy | | 2150 E Warner Rd | | | Tempe | AZ | 85284 | |
| Golden Capital Group | Attn: Janet Honaker | 440 Stevens Ave #200 | | | Solana Beach | CA | 92075 | |
| Gongyuan Ding | | Address on File | | | | | | |
| Goodhire LLC | | 303 Twin Dolphin Dr | Suite 600 | | Redwood City | CA | 94065 | |
| Goodman-Marks Associates, Inc. | | 170 Old Country Rd, Ste 501 | | | Mineola | NY | 11501 | |
| Google Adwords | | 1600 Ampitheatre Pkwy | | | Mountain View | CA | 94043 | |
| Gopal Prakriya | | Address on File | | | | | | |
| Gopalan Sridhar | | Address on File | | | | | | |
| Gopi Kota | | Address on File | | | | | | |
| Goran Ariston | | Address on File | | | | | | |
| Gordan Kuhar | | Address on File | | | | | | |
| Gordon Fletcher | | Address on File | | | | | | |
| Gordon Nguyen | | Address on File | | | | | | |
| Gordon Smith | | Address on File | | | | | | |
| Gordon Waters | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 95 of 277



## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Goto Meeting | | 333 Summer St | | | Boston | MA | 02210 | |
| Gp Kaplan | | Address on File | | | | | | |
| Gpft Holdco, LLC | | | | | | | | |
| Gps Capital LLC | Attn: Steven Goldschmied | 1208 Avenue M Suite 2301 | | | Brooklyn | NY | 11230 | |
| Grace Ballard | | Address on File | | | | | | |
| Grace Chen | | Address on File | | | | | | |
| Gracye Cheng | | Address on File | | | | | | |
| Graham Scott | | Address on File | | | | | | |
| Granita Angie Investments LLC | | | | | | | | |
| Granite Funding Inc. | | | | | | | | |
| Grant Anderson | | Address on File | | | | | | |
| Grant Buster | | Address on File | | | | | | |
| Grant Campbell | | Address on File | | | | | | |
| Grant Duval | | 1461 Ridge Way | | | Los Angeles | CA | 90026 | |
| Grant Kaplan | | Address on File | | | | | | |
| Grant Klepzig | | Address on File | | | | | | |
| Grant Walsh | | Address on File | | | | | | |
| Grant Walsh | | Address on File | | | | | | |
| Gray & Associates, LLP | | PO Box 88071 | | | Milwaukee | WI | 53288-0071 | |
| Gray Winkler | | Address on File | | | | | | |
| Grazielle Escober | | 22728 Harvard Boulevard, 22 | | | Torrance | CA | 90501 | |
| Great Jones Capital | Attn: Jordan Hepner | 1710 Connecticut Avenue Nw Suite 300 | | | Washington Dc | DC | 20009 | |
| Great Lakes Financing | Attn: Seku Shabazz | 24050 Commerce Park Ste 204 | | | Beachwood | OH | 44122 | |
| Great Stone Capital Fund A | Attn: David Stein | 531 Edward Avenue | | | Woodmere | NY | 11598 | |
| Greater Kansas City Realty, LLC | | 7820 Conser Place | | | Overland Park | KS | 66204 | |
| Green Block | Attn: Marcia Gilad | 2075 W. Stadium Blvd., #2950 | | | Ann Arbor | MI | 48106 | |
| Green Fx Lawn Care | | 95025 Leo Drive | | | Fernandina Beach | FL | 32034 | |
| Green Home Solutions | | PO Box 52177 | | | Pacific Grove | CA | 93950 | |
| Green Light Go, LLC | | 9360 Wilshire Blvd | | | Beverly Hills | CA | 90212 | |
| Greenhouse Software, Inc. | | 18 W. 18Th Street | 11Th Floor | | New York | NY | 10011 | |
| Greenline Community Growth Fund LLC | Attn: Patrick Vahey | 1324 15Th Street | | | Denver | CO | 80202 | |
| Greg (Roth Ira) Galusha | | Address on File | | | | | | |
| Greg Alden | | Address on File | | | | | | |
| Greg Collins | | Address on File | | | | | | |
| Greg Courtney | | Address on File | | | | | | |
| Greg Ford | | Address on File | | | | | | |
| Greg Galusha | | Address on File | | | | | | |
| Greg Gersib | | Address on File | | | | | | |
| Greg Gohr | | Address on File | | | | | | |
| Greg Gohr | | Address on File | | | | | | |
| Greg Gotthardt | | Address on File | | | | | | |
| Greg Guldjord | | Address on File | | | | | | |
| Greg Hamblin | | Address on File | | | | | | |
| Greg Hanoian | | Address on File | | | | | | |
| Greg Harris | | Address on File | | | | | | |
| Greg Holzhueter | | Address on File | | | | | | |
| Greg Horning | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 96 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Greg Johnson | | Address on File | | | | | | |
| Greg Johnson | | Address on File | | | | | | |
| Greg Mahlman | | Address on File | | | | | | |
| Greg Nelson | | Address on File | | | | | | |
| Greg Petriekis | | Address on File | | | | | | |
| Greg Ray | | Address on File | | | | | | |
| Greg Regan | | Address on File | | | | | | |
| Greg Regan | | Address on File | | | | | | |
| Greg Ruth | | Address on File | | | | | | |
| Greg Williams | | Address on File | | | | | | |
| Greg Zilberbrand | | Address on File | | | | | | |
| Gregg Daugherty | | Address on File | | | | | | |
| Gregg Fink | | Address on File | | | | | | |
| Gregg Flinn | | Address on File | | | | | | |
| Gregg Kotchey | | Address on File | | | | | | |
| Gregg Sadowsky | | Address on File | | | | | | |
| Gregg Spiridellis | | Address on File | | | | | | |
| Greggory Mcfarlyn | | Address on File | | | | | | |
| Gregory Adams | | Address on File | | | | | | |
| Gregory Alan Ricks | | Address on File | | | | | | |
| Gregory And Devon Galusha Revocable Trust | Attn: Greg Galusha | 432 9Th Street | | | Manhattan Beach | CA | 90266 | |
| Gregory Beals | | 7709 Redstart Drive Southeast | | | Olympia | WA | 98513 | |
| Gregory Brill | | Address on File | | | | | | |
| Gregory Carbo | | Address on File | | | | | | |
| Gregory Chapman | | Address on File | | | | | | |
| Gregory Davis | | Address on File | | | | | | |
| Gregory Dawley | | Address on File | | | | | | |
| Gregory Ewald | | Address on File | | | | | | |
| Gregory Galusha | | 441 3Rd St | | | Manhattan Beach | CA | 90266 | |
| Gregory Geissinger | | Address on File | | | | | | |
| Gregory Gilman | | Address on File | | | | | | |
| Gregory Goldstein | | Address on File | | | | | | |
| Gregory Habel | | Address on File | | | | | | |
| Gregory Harris | | Address on File | | | | | | |
| Gregory Holt | | Address on File | | | | | | |
| Gregory Jacobs | | Address on File | | | | | | |
| Gregory Jacobs | | Address on File | | | | | | |
| Gregory Jagst | | Address on File | | | | | | |
| Gregory James | | Address on File | | | | | | |
| Gregory James | | Address on File | | | | | | |
| Gregory Johnson | | Address on File | | | | | | |
| Gregory Jones | | Address on File | | | | | | |
| Gregory Kay | | Address on File | | | | | | |
| Gregory Lane | | 51 Adelfa Street | | | Ladera Ranch | CA | 92694 | |
| Gregory Milicic | | Address on File | | | | | | |
| Gregory Paterno | | Address on File | | | | | | |
| Gregory Peterson | | Address on File | | | | | | |
| Gregory Porter | | Address on File | | | | | | |
| Gregory Richard | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 97 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gregory Saboeiro | | Address on File | | | | | | |
| Gregory Sutton | | Address on File | | | | | | |
| Gregory Swanson | | Address on File | | | | | | |
| Gregory Tarman | | Address on File | | | | | | |
| Gregory Tsujimoto | | Address on File | | | | | | |
| Gregory Turco | | Address on File | | | | | | |
| Gregory Weiland | | Address on File | | | | | | |
| Gregory Williams | | Address on File | | | | | | |
| Gregory Wilmoth | | Address on File | | | | | | |
| Gregory Youngblood | | Address on File | | | | | | |
| Gretchen Wight | | Address on File | | | | | | |
| Griffin Morgan | | Address on File | | | | | | |
| Grigoriy Shuba | | Address on File | | | | | | |
| Gross Plumbing LLC | | 809 W 11Th | | | Ottawa | KS | 66067 | |
| Grow And Convert LLC | | 949 Chynoweth Ave | | | San Jose | CA | 95136 | |
| Gsran-Z, LLC. | | Lockbox Mgmt (Priority - 71275) | 2020 Howell Mill Road, Suite C513 | | Atlanta | GA | 30318 | |
| Guadalupe Marconi | | Address on File | | | | | | |
| Guang Yin | | Address on File | | | | | | |
| Guanghui Zhu | | Address on File | | | | | | |
| Guangming Dai | | Address on File | | | | | | |
| Guardian Tax Al, LLC | | 13575 Lynam Drive | | | Omaha | NE | 68138 | |
| Gudz Solutions LLC | Attn: Aaron Kahn | 80 Gudz Road | | | Lakewood | NJ | 08701 | |
| Guideline Technologies Inc | | 1412 Chapin Ave | | | Burlingame | CA | 94010 | |
| Guilford Association, Inc | | 4200 St Paul Street Suite 100 | | | Baltimore | MD | 21218 | |
| Guilford Township / Franklin County Area Tax Bureau | | 207 Grant Street | | | Chambersburg | PA | 17201 | |
| Guillermina Hernandez | | Address on File | | | | | | |
| Guimei Ng | | Address on File | | | | | | |
| Gultash Khokhar | | 2111 West Pacific Avenue | | | Burbank | CA | 91506 | |
| Gunderson Dettmer | | 550 Allerton St | | | Redwood City | CA | 94063 | |
| Guo Fu Li | | Address on File | | | | | | |
| Guozheng Liu | | Address on File | | | | | | |
| Gurinder Singh | | Address on File | | | | | | |
| Gurmukteshwar Singh | | Address on File | | | | | | |
| Gurock | | 175 Südliche Ringstrasse, Langen | | | Hessen | | 63225 | Germany |
| Guru Prakash Narayana | | Address on File | | | | | | |
| Guru Raghavendra Gorantla | | Address on File | | | | | | |
| Guru Ranganathan | | Address on File | | | | | | |
| Gus Pomeroy | | Address on File | | | | | | |
| Gusto | | 525 20Th St | | | San Francisco | CA | 94107 | |
| Guy Avtalion | | Address on File | | | | | | |
| Guy K. Johnson | | 4525 Dean Martin Dr. #3203 | | | Las Vegas | NV | 89103 | |
| Guy Mcphail | | Address on File | | | | | | |
| Guy Ruttenberg | | Address on File | | | | | | |
| Gyutae Park | | Address on File | | | | | | |
| H&G Living Trust | Attn: Michael Howard | 1205 Sand Key | | | Corona Del Mar | CA | 92625 | |
| Hadassah Lighty | | 719 Skywatch Lane | | | Monroe | NC | 28112 | |
| Haejin Cho | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 98 of 277



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Haejin Yi | | Address on File | | | | | | |
| Hagefen Holdings LLC | | 209 2Nd St | | | Lakewood | NJ | 08701 | |
| Hailey Higgins | | Address on File | | | | | | |
| Hainesport Township | | Tax Office | One Hainesport Centre | | Hainesport | NJ | 08036 | |
| Hairfield-Morton, Plc | | 2800 Buford Road | Suite 201 | | Richmond | VA | 23235 | |
| Hai-Son Le | | Address on File | | | | | | |
| Haisu Zheng | | Address on File | | | | | | |
| Hakan Turemen | | Address on File | | | | | | |
| Hakimian Capital | Attn: Daniel Nadri | 825 Northern Blvd, 1St Fl | | | Great Neck | Ny | 11021 | |
| Hakop Gevorkyan | | Address on File | | | | | | |
| Hakyoung Kim | | 16 W 16Th St, Apt.6Rs | | | New York | NY | 10011 | |
| Hal Bailey | | Address on File | | | | | | |
| Hal Bailey | | Address on File | | | | | | |
| Halim Sandikin | | Address on File | | | | | | |
| Hall Realty Group, LLC | | 160 Newport Avenue | | | Pawtucket | RI | 02861 | |
| Halliday Watkins & Mann, Pc | | 355 Union Blvd | Suite 250 | | Lakewood | CO | 80228 | |
| Hampstead Appraisal Company | | 1101 S. Ridgeley Drive | | | Los Angeles | CA | 90019 | |
| Han and Zhao Living Trust, dated December 15, 2022 | | Address on File | | | | | | |
| Han Kim | | Address on File | | | | | | |
| Hang Chen | | Address on File | | | | | | |
| Hanis Thomas | | Address on File | | | | | | |
| Hannah Lee | | Address on File | | | | | | |
| Hannaleal De Bourg | | Address on File | | | | | | |
| Hanno Dotzel | | Address on File | | | | | | |
| Hans Kam | | Address on File | | | | | | |
| Hans Pang | | Address on File | | | | | | |
| Hans Sheline | | Address on File | | | | | | |
| Hans Theisen | | Address on File | | | | | | |
| Hans Wede | | Address on File | | | | | | |
| Hansen Champlin | | Address on File | | | | | | |
| Hao Long | | Address on File | | | | | | |
| Hao Lu | | Address on File | | | | | | |
| Haojin Wang | | Address on File | | | | | | |
| Hardik Patel | | Address on File | | | | | | |
| Hardik Soni | | Address on File | | | | | | |
| Hari Kolli | | Address on File | | | | | | |
| Harigovindan Nampoothiri | | Address on File | | | | | | |
| Harjinder Gosal | | Address on File | | | | | | |
| Harlan Taliaferro | | Address on File | | | | | | |
| Harland Often | | Address on File | | | | | | |
| Harold Bledsoe | | Address on File | | | | | | |
| Harold Brantley | | Address on File | | | | | | |
| Harold Nguyen | | Address on File | | | | | | |
| Harold Thureson | | Address on File | | | | | | |
| Harpreet Gulati | | Address on File | | | | | | |
| Harris County | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| Harris County | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Harris County Mud #316 | | PO Box 12149 | | | Houston | TX | 77391 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 99 of 277



## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Harris County Tax Office | | 1001 Preston St | | | Houston | TX | 77002 | |
| Harris County U.D. #6 | | 12841 Capricorn St | | | Stafford | TX | 77477 | |
| Harris Family Trust, Dated October 14, 2002 | Attn: Gregory Harris | 433 8Th St. | | | Manhattan Beach | CA | 90266 | |
| Harris Jaffe | | Address on File | | | | | | |
| Harrison Developers, LLC | Attn: Harrison Developers LLC / Alexander Pavlovsky | 6767 Collins Ave. | Apt. 603 | | Miami Beach | FL | 33141 | |
| Harrison Kusy-Leavitt | | Address on File | | | | | | |
| Harrison Mack | | 415 Hollister Ave | | | Santa Monica | CA | 90405 | |
| Harrison Riley | | Address on File | | | | | | |
| Harrison Shih | | Address on File | | | | | | |
| Harrison, Vickers, And Waterman LLC | Attn: Dennis Mihalatos | 4419 White Plains Rd | | | Bronx | NY | 10470 | |
| Harry Bolich | | Address on File | | | | | | |
| Harry Brukner | | Address on File | | | | | | |
| Harry E Hagen, Treasurer - Tax Collector | | County Of Santa Barbara | PO Box 579 | | Santa Barbara | CA | 93102-0579 | |
| Harry Jones (Dba H.M. Jones Appraisal Services, LLC ) | | PO Box 591 | | | Bluffon | SC | 29910 | |
| Harry L. McKee, Jr. | | | | | | | | |
| Harry Mcintosh | | Address on File | | | | | | |
| Harry Mckee | | Address on File | | | | | | |
| Harry Ramadoss | | Address on File | | | | | | |
| Harsha Allu | | Address on File | | | | | | |
| Harshad Ranade | | Address on File | | | | | | |
| Harshad Wadhar | | Address on File | | | | | | |
| Hartford | | PO Box 660919 | | | Dallas | TX | 75266-0916 | |
| Harvey Arbesman | | Address on File | | | | | | |
| Harvey Powers | | Address on File | | | | | | |
| Harvey Yung | | Address on File | | | | | | |
| Hasan Yumak Yumak | | Address on File | | | | | | |
| Hat City Appraisals, LLC | | 1 Empire Lane | | | Bethel | CT | 06801 | |
| Haverford Township / Tri-State Financial Group LLC | | PO Box 38 | | | Bridgeport | PA | 19405 | |
| Hawaii American Water | | PO Box 7150 | | | Pasadena | CA | 91109-7150 | |
| Haydee Talusan | | Address on File | | | | | | |
| Hayden Otsuka | | Address on File | | | | | | |
| Hayden Rose | | Address on File | | | | | | |
| Haykaz Sarkisyan | | 5237 Harmony St #2 | | | N Hollywood | CA | 91601 | |
| Hazel Macmurray | | Address on File | | | | | | |
| Hazim Nasr | | Address on File | | | | | | |
| Hcidla | | 1200 W 7Th St | #120 | | Los Angeles | CA | 90017 | |
| Hearn Surveying Associates, LLC | | 108 W Tyler St | | | Athens | TX | 75751 | |
| Heath Pearson | | Address on File | | | | | | |
| Heath Silverman | | Address on File | | | | | | |
| Heather Burgess | | Address on File | | | | | | |
| Heather Burnette | | 474 Howard Street | | | Wilmington | OH | 45177 | |
| Heather Carter | | Address on File | | | | | | |
| Heather Gray | | 4560 Upland Court | | | Cumming | GA | 30040 | |
| Heather Hall | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 100 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Heather Harper | | Address on File | | | | | | |
| Heather Jafar | | Address on File | | | | | | |
| Heather Martinez | | Address on File | | | | | | |
| Heather Negley | | Address on File | | | | | | |
| Heather Norton | | Address on File | | | | | | |
| Heather Saldinger | | Address on File | | | | | | |
| Heather Thunen | | Address on File | | | | | | |
| Hector Gutierrez | | Address on File | | | | | | |
| Heena Asave | | Address on File | | | | | | |
| Heffernan Insurance Brokers | | 811 Wilshire Blvd, #810 | | | Los Angeles | CA | 90017 | |
| Heidi Backer | | Address on File | | | | | | |
| Heidi Often | | Address on File | | | | | | |
| Heidi Often | | Address on File | | | | | | |
| Heidi Porter | | Address on File | | | | | | |
| Heindrick So | | Address on File | | | | | | |
| Heinemann Family Trust Suzanne E Heinemann Trustee And J R Heinemann Trustee U/A 12/16/2014 | | 815 Manhattan Ave | Ste E | | Manhattan Beach | CA | 90266 | |
| Helaman Erickson | | Address on File | | | | | | |
| Helen Comeau-Neller | | Address on File | | | | | | |
| Helen Ellis | | Address on File | | | | | | |
| Helen Hansel | | Address on File | | | | | | |
| Helen Horning | | Address on File | | | | | | |
| Helen Jhong | | Address on File | | | | | | |
| Helen Sipos | | Address on File | | | | | | |
| Helen Sipos | | Address on File | | | | | | |
| Helene Astier | | Address on File | | | | | | |
| Helfito Barrios | | Address on File | | | | | | |
| Helgar Pedrini | | Address on File | | | | | | |
| Hellosign | | 301 Howard St | | | San Francisco | CA | 94105 | |
| Hemant Agrawal | | Address on File | | | | | | |
| Hemant Jamwant | | Address on File | | | | | | |
| Hemant Kumar | | Address on File | | | | | | |
| Hemanth Grandhige | | Address on File | | | | | | |
| Hendrik Harnjo | | Address on File | | | | | | |
| Hendry Julian Perezpascual | | Address on File | | | | | | |
| Henry Chang | | Address on File | | | | | | |
| Henry Chen | | Address on File | | | | | | |
| Henry Elder | | Address on File | | | | | | |
| Henry Goffin | | Address on File | | | | | | |
| Henry Johns | | Address on File | | | | | | |
| Henry Lai | | Address on File | | | | | | |
| Henry Matul | | 7331 Independance Ave #7 | | | Canoga Park | CA | 91303 | |
| Henry Patner | | Address on File | | | | | | |
| Henry Patner | | Address on File | | | | | | |
| Henry Pho | | Address on File | | | | | | |
| Henry Rodgers | | Address on File | | | | | | |
| Henry Tam | | Address on File | | | | | | |
| Henry Wettersten | | Address on File | | | | | | |
| Heny Lui | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 101 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Herbert Derby | | Address on File | | | | | | |
| Herbert Strassberg | | Address on File | | | | | | |
| Herman Chang | | Address on File | | | | | | |
| Herman Newman | | 12350 Del Amo Blvd, 1403 | | | Lakewood | CA | 90715 | |
| Herman Sintim | | Address on File | | | | | | |
| Hermann International, Inc. | | PO Box 389 | | | Forest City | NC | 28043 | |
| Hermanus Group | | Address on File | | | | | | |
| Hernan Slodowicz | | Address on File | | | | | | |
| Heroku | | 1 Market St | Ste 300 | | San Francisco | CA | 94105 | |
| Herschel Sarnoff | | Address on File | | | | | | |
| Hetal Velani | | Address on File | | | | | | |
| Hien Nguyen | | Address on File | | | | | | |
| Hieu Bui | | Address on File | | | | | | |
| Hieu Le | | Address on File | | | | | | |
| High Street Finance, LLC | Attn: Alan Hochman | PO Box 511 | | | Wynnewood | PA | 19096 | |
| Highland Realty Capital, Inc. | Attn: Mike Guterman | 2121 Rosecrans Ave., Ste 2350 | | | El Segundo | CA | 90245 | |
| Highline Lending | Attn: Moshe Schlesinger | 39 Overbrook Drive | | | Airmont | NY | 10952 | |
| Hilario Rosario | | Address on File | | | | | | |
| Hilary Coolidge | | Address on File | | | | | | |
| Hilary Whelan | | 1330 South Red Rock Street, Unit C | | | Gilbert | AZ | 85296 | |
| Himadri Choudhury | | Address on File | | | | | | |
| Himani Janapana | | Address on File | | | | | | |
| Himanshu Dalal | | Address on File | | | | | | |
| Himanshu Soni | | Address on File | | | | | | |
| Himeshkumar Vyas | | Address on File | | | | | | |
| Hinrich Eylers | | Address on File | | | | | | |
| Hiralkumari Panchal | | Address on File | | | | | | |
| Hiran Shah | | Address on File | | | | | | |
| Hired, Inc. | | 303 Second Street, South Tower, Ste 600 | | | San Francisco | CA | 94107 | |
| Hiretual | | 2513 Charleston Rd | Ste 200 | | Mountain View | CA | 94043-1607 | |
| Hiroko Muraki Gottlieb And Scott Gottlieb As Joint Tenants With The Right Of Survivorship | | | | | | | | |
| His Capital Funding | Attn: Rachel Vines | 250 N Orange Avenue Suite 610 | | | Orlando | FL | 32801 | |
| Hisham Elshahawi | | Address on File | | | | | | |
| HIT Fixed Income 2 LLC | Attn: Stephen Read | 1250 Heathwood Dr | | | Houston | TX | 77077 | |
| HIT Fixed Income LLC 1 | Attn: Stephen Charles Reed | 1250 Heathwood Dr | | | Houston | Texas | 77077 | |
| Hitesh Jadav | | Address on File | | | | | | |
| Hitesh Jain | | Address on File | | | | | | |
| Hitesh Kshatriya | | Address on File | | | | | | |
| Hiu Fung Chen | | Address on File | | | | | | |
| Hock Kiong Stadig | | Address on File | | | | | | |
| Hollencrest Bayview Partners, Lp | Attn: Gregory Pellizzon | 100 Bayview Circle, Suite 500 | | | Newport Beach | CA | 92660 | |
| Holly Nicole Werkmeister | | Address on File | | | | | | |
| Holt Law Firm | Attn: Gary Holt | 1745 Sunnydale Plz | | | Palm Springs | CA | 92264 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 102 of 277



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Home Run Investments LLC | Leroy Troy Johnson | 20647 Glenmere Square | | | Sterling | Virginia | 20165 | |
| Homeboy Recycling, A California Social Purpose Corporation | | 6433 Canning Street | | | Commerce | CA | 90040 | |
| Homebuyers Express, LLC | Attn: Craig Jennings | 993 Reddoch Cv | | | Memphis | TN | 38119-3614 | |
| Honeybee Financial | Attn: Hunter Foote | 119 Forest St | | | Worcester | MA | 01609 | |
| Hong Tran | | Address on File | | | | | | |
| Hong Xia | | Address on File | | | | | | |
| Honglian Shi | | Address on File | | | | | | |
| Hongquy Pham | | Address on File | | | | | | |
| Hongwei Zhang | | Address on File | | | | | | |
| Honorio Bulos | | Address on File | | | | | | |
| Hop Nguyen | | Address on File | | | | | | |
| Hornet Capital | Attn: Jordon Olson | 320 Duffy Lane | | | Austin | TX | 78738 | |
| Hotel Zetta | | 55 5Th St | | | San Francisco | CA | 94103-1801 | |
| Hotjar | | 1601 S California Ave | | | Palo Alto | CA | 94304 | |
| Houlihan Lokey Financial Advisors, Inc. | | 10250 Constellation Blvd, 5Th Fl | | | Los Angeles | CA | 90067 | |
| Hounein Sadek | | Address on File | | | | | | |
| Housecanary, Inc | | 201 Spear St, #1400 | | | San Francisco | CA | 94105 | |
| Houston Clarke | | 3215 Tejon Street, Apt. 517 | | | Denver | CO | 80211 | |
| Houston Downtown Management District | | PO Box 672346 | | | Houston | TX | 77267-2346 | |
| Hou-Yi Wang | | Address on File | | | | | | |
| Howard Bernstein | | Address on File | | | | | | |
| Howard Chou | | Address on File | | | | | | |
| Howard County Tax Office | | Tiffany A Sayles Tac | PO Box 1111, 315 South Main | | Big Spring | TX | 79720-1111 | |
| Howard Daniels | | Address on File | | | | | | |
| Howard Fischer | | Address on File | | | | | | |
| Howard Fitzgerald | | Address on File | | | | | | |
| Howard Gregory | | Address on File | | | | | | |
| Howard Hooper | | Address on File | | | | | | |
| Howard Judelson | | Address on File | | | | | | |
| Howard Ko | | Address on File | | | | | | |
| Howard Kramen | | Address on File | | | | | | |
| Howard Laskow | | | | | | | | |
| Howard Lee | | Address on File | | | | | | |
| Howard Lee | | Address on File | | | | | | |
| Howard Luks | | Address on File | | | | | | |
| Howard Mayne | | Address on File | | | | | | |
| Howard Oremland | | Address on File | | | | | | |
| Howard Seidel | | Address on File | | | | | | |
| Hozefa Sihorwala | | Address on File | | | | | | |
| Hsbl Inc | | Address on File | | | | | | |
| Hsiang Fu | | Address on File | | | | | | |
| Hua Lin | | Address on File | | | | | | |
| Hua Tong | | Address on File | | | | | | |
| Huai-Ter Chong | | Address on File | | | | | | |
| Huaiyu Xiong | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 103 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hudson United Title Services, LLC | | 95 So Middletown Road | | | Nanut | NY | 10954 | |
| Huei Yuan Liao | | Address on File | | | | | | |
| Hueyling Wu | | Address on File | | | | | | |
| Huffman Associates LLC | | 68 1/2 Amherst Street | | | Charleston | SC | 29403 | |
| Hugh Dunklee | | Address on File | | | | | | |
| Hugh Humphreys | | 525 Merwick Circle | | | Charlotte | NC | 28211 | |
| Hugh Kretschmer | | Address on File | | | | | | |
| Hugo Basterrechea | | Address on File | | | | | | |
| Hugo Ebuchi | | Address on File | | | | | | |
| Hugo Gonzalez | | Address on File | | | | | | |
| Hui Fen Yu | | Address on File | | | | | | |
| Hui Li | | Address on File | | | | | | |
| Hui Lu | | Address on File | | | | | | |
| Hui Wang | | Address on File | | | | | | |
| Hui Wang | | Address on File | | | | | | |
| Hui Ye Zheng | | 11440 National Blvd, Apt 11 | | | Los Angeles | CA | 90064 | |
| Huikun Tao | | Address on File | | | | | | |
| Humberto Bauta | | Address on File | | | | | | |
| Hung Lam | | Address on File | | | | | | |
| Hung Le | | Address on File | | | | | | |
| Hung Nguyen | | Address on File | | | | | | |
| Hung Nguyen | | Address on File | | | | | | |
| Hung Phu | | Address on File | | | | | | |
| Hunter Lehrman | | Address on File | | | | | | |
| Hunters Park Community Association, Inc. | | 4503-A Hickory Downs Drive | | | Houston | TX | 77084-3557 | |
| Huong Nguyen | | Address on File | | | | | | |
| Huseyin Gitmez | | Address on File | | | | | | |
| Hussein Yahfoufi | | Address on File | | | | | | |
| Huy Do | | Address on File | | | | | | |
| Huy Pham | | Address on File | | | | | | |
| Huy Pham | | Address on File | | | | | | |
| Hydra LLC | | | | | | | | |
| Hydration Labs, Inc Dba Bevi | | 529 Main Street, Suite 3304 | | | Charlestown | MA | 02129 | |
| Hyomi Yoo | | Address on File | | | | | | |
| Hyper Labs, Inc Dba Hyperscience | | One World Trade Center | 285 Fulton St, Floor 88 | | New York | NY | 10007 | |
| Hyun Chung | | Address on File | | | | | | |
| I Gelbfish | | | | | | | | |
| I80 Group LLC | | | | | | | | |
| Iain Kennedy | | Address on File | | | | | | |
| Ian Barnes | | Address on File | | | | | | |
| Ian Berman | | Address on File | | | | | | |
| Ian Bostwick | | Address on File | | | | | | |
| Ian Butcher | | Address on File | | | | | | |
| Ian Campbell | | Address on File | | | | | | |
| Ian Catherwood | | 200 Rector Place, Unit 27D | | | New York | NY | 10280 | |
| Ian Crabtree | | Address on File | | | | | | |
| Ian Davison | | Address on File | | | | | | |
| Ian Friedman | | Address on File | | | | | | |
| Ian Giles | | 4835 Tower Road Unit D | | | Greensboro | NC | 27410 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 104 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ian Glaser | | Address on File | | | | | | |
| Ian Group | | Address on File | | | | | | |
| Ian Group | | Address on File | | | | | | |
| Ian Miller | | Address on File | | | | | | |
| Ian Obermiller | | Address on File | | | | | | |
| Ian Pfeiffer | | Address on File | | | | | | |
| Ian Porteous | | Address on File | | | | | | |
| Ian Pryor | | Address on File | | | | | | |
| Ian Smith | | Address on File | | | | | | |
| Ian Takahashi | | Address on File | | | | | | |
| Ian Treger | | Address on File | | | | | | |
| IBI SBL Investment, LP | Attn: Dor Sagron And Amir Golan | 9 Ahad Ha'Am Street | Shalom Tower | 21st, 26th, 27th and 29th Floors | Tel Aviv | | 6129109 | Israel |
| Ice Lender Holdings LLC | Attn: Ezra Dweck | 31 West 34Th Street | | | New York | NY | 10001 | |
| Ice Mortgage Technology, Inc. | | PO Box 7410442 | | | Chicago | IL | 60674-0442 | |
| Icg10 Capital, LLC | | 701 Nw 5Th Ave | | | Boca Raton | FL | 33432 | |
| Icon Realty Capital | Attn: Anthony Shafer | 151 Rt 33 E Ste 251 | | | Manalapan | NJ | 07726 | |
| Id Department Of Labor | | 317 W. Main St | | | Boise | ID | 83735 | |
| Id State Tax Commission | | PO Box 36 | | | Boise | ID | 83722-0410 | |
| Ievgen Sheliepov | | Address on File | | | | | | |
| Ifigeneia Derekli | | Address on File | | | | | | |
| Igal Rubinshtein | | Address on File | | | | | | |
| Igal Rubinshtein | | Address on File | | | | | | |
| Ignacio Gonzalez | | Address on File | | | | | | |
| Ignacio Lopez | | Address on File | | | | | | |
| Ignacio Terrizzano | | Address on File | | | | | | |
| Igoe Administrative Services | | PO Box 501480 | | | San Diego | CA | 92150-1480 | |
| Igor Elbert | | Address on File | | | | | | |
| Igor Gavrilov | | Address on File | | | | | | |
| Igor Korsunsky | | Address on File | | | | | | |
| Igor Liokumovich | | Address on File | | | | | | |
| Igor Lotsvin | | Address on File | | | | | | |
| Igor Polyakov | | Address on File | | | | | | |
| Igor Pstuga | | 1836 Parnell Ave, Apt 305 | | | Los Angeles | CA | 90025 | |
| Igor Shpitalnik | | Address on File | | | | | | |
| Ihar Kuplevich | | Address on File | | | | | | |
| Il Department Of Labor | | 524 S. 2Nd Street | Suite 400 | | Springfield | IL | 62701 | |
| Il Department Of Revenue | | PO Box 19447 | | | Springfield | IL | 62794-9447 | |
| Ilan Lobel | | Address on File | | | | | | |
| Ilan Sender | | Address on File | | | | | | |
| Ildefonso Balart | | Address on File | | | | | | |
| Illinois Secretary of State | | Department of Business Services | 501 S. Second St. | | Springfield | IL | 62756-5510 | |
| Ilmira Simonson | | 587 Lamont Court North | | | Rohnert Park | CA | 94928 | |
| Ilya Belov | | Address on File | | | | | | |
| Ilya Figotin | | Address on File | | | | | | |
| Ilya Kolyandra | | Address on File | | | | | | |
| Ilya Pomanski | | Address on File | | | | | | |
| Iman Lordgooei | | Address on File | | | | | | |
| Imdad Ahmad | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 105 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Imdadur Rahman | | Address on File | | | | | | |
| Imht Solutions Limited | | 2121 Park Place Ste 250 | | | El Segundo | CA | 90245 | |
| Impact Tech, Inc | | 223 E. De La Guerra Street | | | Santa Barbara | CA | 93101 | |
| Imperial County Clerk Recorder | | 940 Main Street, Suite 202 | | | El Centro | CA | 92243 | |
| In Re My Island Visa, Inc. | Attn: My Island Visa, Inc. / Michelle Swan | 1100 Benetian Lane | | | Hampton | GA | 30228 | |
| Ina Jaffe | | Address on File | | | | | | |
| Incorporating Services, Ltd | | 3500 S. Dupont Hwy | | | Dover | DE | 19901 | |
| Indeed.Com | | 6433 Champion Grandview Way | Bldg 1-100 | | Austin | TX | 78750-8589 | |
| Independence Real Estate Sales, LLC | | 325 Sentry Pkwy, Bldg 5W , Suite 200 | | | Blue Bell | PA | 19422 | |
| India Weems-Murphy | | Address on File | | | | | | |
| Infinite Access Capital Management LLC | | | | | | | | |
| Information Management Network (Euromoney Usa LLC) | | 1120 Avenue Of The Americas, 6Th Floor | | | New York | NY | 10036 | |
| Infuse Energy | | 2020 Southwest Fwy, Ste 325 | | | Houston | TX | 77098-4787 | |
| Ingrid Goyette | | Address on File | | | | | | |
| Inkyu Yu | | Address on File | | | | | | |
| Inner Core Capital | Attn: Robert Wilken | 4275 Executive Square Suite 200 | | | La Jolla | CA | 92037 | |
| Inoo Pak | | Address on File | | | | | | |
| Insignia Mortgage | Attn: Noah Furie | 9665 Wilshire Blvd., M50 | | | Beverly Hills | CA | 90212 | |
| Integra Realty Resources | | 8241 Cornell Rd, Suite 210 | | | Cincinnati | OH | 45249 | |
| Intercom | | 55 2Nd St | 4Th Fl | | San Francisco | CA | 94105 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| International Garden Center | | 155 N Pacific Coast Hwy | | | El Segundo | CA | 90224-4318 | |
| Invest Reigo | | Address on File | | | | | | |
| Investmark Mortgage | Attn: Mike Hanna | 14285 Midway Rd | Ste 345 | | Addison | TX | 75001-3625 | |
| Investment Capital Partners | Attn: Paul Higbie | 15621 W 87Th Street, #211 | | | Lenexa | KS | 66219 | |
| Investment Property Loan Exchange LLC | | 3557 South Ave | | | Springfield | MO | 65807 | |
| Investor | | | | | | | | |
| Invigorate Finance, LLC | Attn: Jennifer D. Mcguinness | 1601 Lbj Freeway | | | Farmers Branch | TX | 75234 | |
| Invigorate Finance, LLC | Attn: Loren J Morris | 425 S. Financial Place, 7th Floor | | | Chicago | IL | 60605 | |
| Invisionapp | | 41 Madison Ave | Fl 25 | | New York | NY | 10010-2212 | |
| Ioannis Tzamouranis | | Address on File | | | | | | |
| Iosif Kelesidis | | Address on File | | | | | | |
| Ira Holt | | Address on File | | | | | | |
| Irfan B Rendeci | | Address on File | | | | | | |
| Irfan Prasla | | Address on File | | | | | | |
| Irina Constantinescu | | Address on File | | | | | | |
| Irina Ganelis | | Address on File | | | | | | |
| Irina Lib | | Address on File | | | | | | |
| Irina Schneid | | Address on File | | | | | | |
| Irina Zukerman | | Address on File | | | | | | |
| Iris Lee | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 106 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Irmc LLC | | | | | | | | |
| Iron Mountain | | 1000 Campus Dr | | | Collegeville | PA | 19426 | |
| Irvinder Arora | | Address on File | | | | | | |
| Irving Chu | | Address on File | | | | | | |
| Irving Johnson Corp | | 9 HiLLCrest Drive | | | Glen Head | NY | 11545 | |
| Irwin Vaz | | Address on File | | | | | | |
| Isaac Boltansky | | Address on File | | | | | | |
| Isaac Chu | | Address on File | | | | | | |
| Isaac Gelbfish | | Address on File | | | | | | |
| Isaac Knox Elliott Revocable Trust | | Address on File | | | | | | |
| Isaac Rodriguez | | 4426 Temecula Street, Apt 2 | | | San Diego | CA | 92107 | |
| Isabella Arruda | | 12914 Doty Ave Apt 3 | | | Hawthorne | CA | 90250 | |
| Isabelle Hu | | Address on File | | | | | | |
| Ishita Thakar | | Address on File | | | | | | |
| Ishverbhai Patel | | Address on File | | | | | | |
| Isidro L Verdezoto | | 592 Broadway | | | Newark | NJ | 07104 | |
| Ismael Orenstein | | Address on File | | | | | | |
| Ismail Okasha | | Address on File | | | | | | |
| Israel Benoliel | | Address on File | | | | | | |
| Itai Danovitch | | Address on File | | | | | | |
| Itamar Perez | | 15652 Northeast 100Th Way | | | Redmond | WA | 98052 | |
| Itamar Roth | | Address on File | | | | | | |
| Itay Karihi, LLC, Et Al | Attn: Itay Kahiri LLC/ Itay Kahiri | 415 E. 54Th St. | #22H | | New York | NY | 10021 | |
| Ittai Golde | | Address on File | | | | | | |
| Ivan Camponogara | | Address on File | | | | | | |
| Ivan King | | 1159 W 36Th St, Apartment 1 | | | Los Angeles | CA | 90007 | |
| Ivan Smirnov | | Address on File | | | | | | |
| Ivan Wallis | | Address on File | | | | | | |
| Ivan Yu | | Address on File | | | | | | |
| Ivana Darmawan | | Address on File | | | | | | |
| Ivona Smith | | 410 Park Ave., Suite 900 | | | New York | NY | 10022 | |
| Ivor Hill | | Address on File | | | | | | |
| J & P Sanford Family Trust John & Pam Sanford, Trustees | | Address on File | | | | | | |
| J And B Communications Inc. | | 15424 Hawthorne Blvd, Ste 201B | | | Lawndale | CA | 90260 | |
| J Kipp Wall | | Address on File | | | | | | |
| J Painter Investments LLC | | 7127 Murray Park Dr | | | San Diego | CA | 92119 | |
| J&J Capital Investments, LLC | Attn: Joseph P. Desch III | PO Box 4108 | | | Topeka | KS | 66604 | |
| J. Noel Juguilon | | Address on File | | | | | | |
| J. Robert Heinemann | | | | | | | | |
| J.A.Rod Enterprises, Inc., Et Al. | Attn: J.A.Rod Enterprises, Inc. / Jesus A. Rodriguez | 955 Ne 98Th St. | | | Miami | FL | 33138 | |
| J.E. Brett Crosby | | 251 24Th St. | | | Del Mar | CA | 92014 | |
| J.T. Smallwood, Tax Collector Of Jefferson County, Alabama | | 716 Richard Arrington, Jr Blvd. N | | | North Birmingham | AL | 35203 | |
| Ja Roberson Family Trust Dtd 07/30/2015 | | | | | | | | |
| Jace Clark | | Address on File | | | | | | |
| Jack Anderson | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 107 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jack Bicer | | Address on File | | | | | | |
| Jack D Kappe | | Address on File | | | | | | |
| Jack Donovan | | Address on File | | | | | | |
| Jack Jacobs | | Address on File | | | | | | |
| Jack Kappe | | Address on File | | | | | | |
| Jack Kirkpatrick | | 4063 La Salle Ave | | | Culver City | CA | 90232 | |
| Jack Koll | | Address on File | | | | | | |
| Jack Liang | | Address on File | | | | | | |
| Jack Morgan | | Address on File | | | | | | |
| Jack Nadel Inc | | 8701 Bellance Ave | | | Los Angeles | CA | 90045 | |
| Jack Piccininni | | Address on File | | | | | | |
| Jack Piccininni | | Address on File | | | | | | |
| Jack Preston | | Address on File | | | | | | |
| Jack Shrum, Pa | | Citizens Bank Center | 919 N Market St, Ste 1410 | | Wilmington | DE | 19801 | |
| Jack Smith | | Address on File | | | | | | |
| Jack Woodruff | | Address on File | | | | | | |
| Jack Yarger | | 1027 Acanto Place | | | Los Angeles | CA | 90049 | |
| Jacklyn Peng Lee Concepcion | | Address on File | | | | | | |
| Jacklyn Peng Lee Concepcion | | Address on File | | | | | | |
| Jackson Bell | | Address on File | | | | | | |
| Jackson Chin | | Address on File | | | | | | |
| Jackson County Collector | | 415 E 12Th St, Suite 100 | | | Kansas City | MO | 64106 | |
| Jackson Hsieh | | Address on File | | | | | | |
| Jackson Webb | | Address on File | | | | | | |
| Jackson Wu | | Address on File | | | | | | |
| Jacky Lee | | Address on File | | | | | | |
| Jacob A Walker | | Address on File | | | | | | |
| Jacob Civitts | | Address on File | | | | | | |
| Jacob Davida | | Address on File | | | | | | |
| Jacob Dickstein | | Address on File | | | | | | |
| Jacob Fish | | Address on File | | | | | | |
| Jacob Hartzell | | Address on File | | | | | | |
| Jacob Heer | | 4820 Sunnyslope Avenue, Apt 305 | | | Sherman Oaks | CA | 91423 | |
| Jacob Henderson | | Address on File | | | | | | |
| Jacob Higginbottom | | Address on File | | | | | | |
| Jacob Joy | | Address on File | | | | | | |
| Jacob Lesov | | Address on File | | | | | | |
| Jacob Marble | | Address on File | | | | | | |
| Jacob Raymond | | Address on File | | | | | | |
| Jacob Shapiro | | Address on File | | | | | | |
| Jacob Trigler | | Address on File | | | | | | |
| Jacob Walker | | Address on File | | | | | | |
| Jacob Warmerdam | | Address on File | | | | | | |
| Jacob Yorkis | | Address on File | | | | | | |
| Jacob Zahn | | 1033 South Holt Avenue | | | Los Angeles | CA | 90035 | |
| Jacqueline Dennington | | | | | | | | |
| Jacqueline Diestro | | 16838 Northwest 91St Court | | | Miami Lakes | FL | 33018 | |
| Jacqueline Quon | | Address on File | | | | | | |
| Jacqueline Tran | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 108 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jacquelyn Clements | | Address on File | | | | | | |
| Jacquelyn Danielson | | Address on File | | | | | | |
| Jacquelyn Perrucci | | Address on File | | | | | | |
| Jacquelyn Stewart | | Address on File | | | | | | |
| Jade Eatherton | | Address on File | | | | | | |
| Jae Choi | | Address on File | | | | | | |
| Jae Hyun Kim | | Address on File | | | | | | |
| Jae Hyun Park | | Address on File | | | | | | |
| Jaesu Kim | | Address on File | | | | | | |
| Jagdishbhai Patel | | Address on File | | | | | | |
| Jagjit Jolly | | Address on File | | | | | | |
| Jai Vasanth | | Address on File | | | | | | |
| Jaime Antuna | | Address on File | | | | | | |
| Jaime Heredia | | Address on File | | | | | | |
| Jaisal Pragani | | Address on File | | | | | | |
| Jake Cosme | | Address on File | | | | | | |
| Jake Dickson | | Address on File | | | | | | |
| Jake Jaskolski | | 525 Indiana Street, Apt. 4 | | | El Segundo | CA | 90245 | |
| Jake Waxenberg | | 2713 Carnegie Lane, Unit B | | | Redondo Beach | CA | 90278 | |
| Jakob Celnik | | Address on File | | | | | | |
| Jakow Diener | | Address on File | | | | | | |
| Jalan Technology Consulting Private Limited | | 2.R.12 Rc Vyas Colony | | | Bhilwara, Rajasthan | | 311001 | India |
| Jaleh Khorsandian, Aifallah | | Address on File | | | | | | |
| James & Wendy Barnett Living Trust | | Address on File | | | | | | |
| James A Needham | | Address on File | | | | | | |
| James Adair | | Address on File | | | | | | |
| James Adams | | Address on File | | | | | | |
| James Aiken Aiken | | Address on File | | | | | | |
| James Alderson | | Address on File | | | | | | |
| James Allen | | Address on File | | | | | | |
| James Almon | | Address on File | | | | | | |
| James Altman | | Address on File | | | | | | |
| James Altschuler | | Address on File | | | | | | |
| James Ayala | | Address on File | | | | | | |
| James B Sterne | | Address on File | | | | | | |
| James B. Smith | | Address on File | | | | | | |
| James Bachman | | Address on File | | | | | | |
| James Bailey | | Address on File | | | | | | |
| James Baker | | Address on File | | | | | | |
| James Bamba | | Address on File | | | | | | |
| James Barnett | | Address on File | | | | | | |
| James Bateman | | Address on File | | | | | | |
| James Baxter | | Address on File | | | | | | |
| James Bentzley | | Address on File | | | | | | |
| James Berry | | Address on File | | | | | | |
| James Blanco | | Address on File | | | | | | |
| James Bothe | | Address on File | | | | | | |
| James Bourne | | 10840 Scripps Ranch Boulevard, 107 | | | San Diego | CA | 92131 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 109 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Bourne And Stephanie Leisenring As Community Property | | | | | | | | |
| James Bowen | | Address on File | | | | | | |
| James Brown | | Address on File | | | | | | |
| James Bull | | Address on File | | | | | | |
| James Burnett | | Address on File | | | | | | |
| James Butler | | Address on File | | | | | | |
| James Cahill | | Address on File | | | | | | |
| James Carson | | Address on File | | | | | | |
| James Caudell | | Address on File | | | | | | |
| James Charles | | Address on File | | | | | | |
| James Chen | | Address on File | | | | | | |
| James Chen | | Address on File | | | | | | |
| James Cheng | | Address on File | | | | | | |
| James Chesnutt | | Address on File | | | | | | |
| James Cho | | Address on File | | | | | | |
| James Chonko | | Address on File | | | | | | |
| James Clark | | Address on File | | | | | | |
| James Cohan | | Address on File | | | | | | |
| James Cooper | | Address on File | | | | | | |
| James Crosby | | Address on File | | | | | | |
| James Cruickshanks | | Address on File | | | | | | |
| James Czyrny | | Address on File | | | | | | |
| James D Lawler (Estate of) | | | | | | | | |
| James Davis | | Address on File | | | | | | |
| James Dieffenderfer | | Address on File | | | | | | |
| James Dvorak | | Address on File | | | | | | |
| James E Uschold, Plc | | 700 Camp Street, Suite 317 | | | New Orleans | LA | 70130 | |
| James Eaton | | Address on File | | | | | | |
| James Fariss | | Address on File | | | | | | |
| James Ferrara | | Address on File | | | | | | |
| James Folliard | | Address on File | | | | | | |
| James Fraser | | Address on File | | | | | | |
| James Garcia | | Address on File | | | | | | |
| James Gardner | | Address on File | | | | | | |
| James Gilmartin | | 737 Belvidere Street | | | Pasadena | CA | 91104 | |
| James Giuliani | | Address on File | | | | | | |
| James Glavin | | Address on File | | | | | | |
| James Gorman | | Address on File | | | | | | |
| James Grady | | Address on File | | | | | | |
| James Groat | | Address on File | | | | | | |
| James Guardalabene | | Address on File | | | | | | |
| James Hanley | | Address on File | | | | | | |
| James Henkel | | Address on File | | | | | | |
| James Herron | | Address on File | | | | | | |
| James Herzberg | | Address on File | | | | | | |
| James Hess | | Address on File | | | | | | |
| James Hidden | | Address on File | | | | | | |
| James Hnat | | Address on File | | | | | | |
| James Hoben | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 110 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Holliday | | Address on File | | | | | | |
| James Holly | | Address on File | | | | | | |
| James Holtzmuller | | Address on File | | | | | | |
| James Huang | | Address on File | | | | | | |
| James Hull | | Address on File | | | | | | |
| James Jurcevich | | Address on File | | | | | | |
| James Keefe | | Address on File | | | | | | |
| James Ketcham | | Address on File | | | | | | |
| James Kijek | | Address on File | | | | | | |
| James Kim | | Address on File | | | | | | |
| James Knopka | | Address on File | | | | | | |
| James Koroma | | Address on File | | | | | | |
| James Kraus | | Address on File | | | | | | |
| James Langendorfer | | Address on File | | | | | | |
| James Larrison | | Address on File | | | | | | |
| James Lawler | | Address on File | | | | | | |
| James Lee | | Address on File | | | | | | |
| James Levitan | | Address on File | | | | | | |
| James Li | | Address on File | | | | | | |
| James Libecco | | Address on File | | | | | | |
| James Lighthouse | | Address on File | | | | | | |
| James Lovely | | Address on File | | | | | | |
| James Machado | | Address on File | | | | | | |
| James Mai | | Address on File | | | | | | |
| James Marocco | | Address on File | | | | | | |
| James Massey | | Address on File | | | | | | |
| James Mc Ree | | Address on File | | | | | | |
| James Mcavity | | Address on File | | | | | | |
| James Mcgee | | Address on File | | | | | | |
| James Mcgovern | | Address on File | | | | | | |
| James Meek | | Address on File | | | | | | |
| James Meuret | | Address on File | | | | | | |
| James Meyer | | Address on File | | | | | | |
| James Michael Mcpherson | | Address on File | | | | | | |
| James Miller | | Address on File | | | | | | |
| James Mitchell Frix | | Address on File | | | | | | |
| James Mobley | | Address on File | | | | | | |
| James Mullins | | Address on File | | | | | | |
| James Nagle | | Address on File | | | | | | |
| James Nelson | | Address on File | | | | | | |
| James Ness | | Address on File | | | | | | |
| James Nutaitis | | Address on File | | | | | | |
| James Ovenden | | 2852 Sawtelle Blvd, Apt 5 | | | Los Angeles | CA | 90064 | |
| James Paisley | | Address on File | | | | | | |
| James Peppers | | Address on File | | | | | | |
| James Peters | | Address on File | | | | | | |
| James Phillips | | Address on File | | | | | | |
| James Prock | | Address on File | | | | | | |
| James Pyun | | Address on File | | | | | | |
| James R Hood | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 111 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| James Raymound Pickard | | Address on File | | | | | | |
| James Rial | | Address on File | | | | | | |
| James Roberson | | Address on File | | | | | | |
| James Romanowski | | Address on File | | | | | | |
| James Ruggiero | | Address on File | | | | | | |
| James S Kijek | | Address on File | | | | | | |
| James Saake | | Address on File | | | | | | |
| James Saunders | | Address on File | | | | | | |
| James Schock | | Address on File | | | | | | |
| James Schueller | | Address on File | | | | | | |
| James Schweitzer | | Address on File | | | | | | |
| James Shellhammer | | Address on File | | | | | | |
| James Sigsbee | | Address on File | | | | | | |
| James Smith | | Address on File | | | | | | |
| James Smith | | Address on File | | | | | | |
| James Sowers | | Address on File | | | | | | |
| James Stanton | | Address on File | | | | | | |
| James Stead | | Address on File | | | | | | |
| James Stephen Kijek | | Address on File | | | | | | |
| James Stephen Kijek | | Address on File | | | | | | |
| James Stewart | | Address on File | | | | | | |
| James Stoneham | | Address on File | | | | | | |
| James Sun | | Address on File | | | | | | |
| James Tarnecki | | Address on File | | | | | | |
| James Tatgenhorst | | Address on File | | | | | | |
| James Terdina | | Address on File | | | | | | |
| James Thompson | | Address on File | | | | | | |
| James Thomson | | Address on File | | | | | | |
| James Vandenberge | | Address on File | | | | | | |
| James Varga | | Address on File | | | | | | |
| James Wade | | Address on File | | | | | | |
| James Weaver | | Address on File | | | | | | |
| James Wong | | Address on File | | | | | | |
| James Woolley | | Address on File | | | | | | |
| James Worms | | Address on File | | | | | | |
| James Zimmerman | | Address on File | | | | | | |
| Jamey Graham | | Address on File | | | | | | |
| Jamey Wood | | Address on File | | | | | | |
| Jamie Adam | | Address on File | | | | | | |
| Jamie Ceglarz | | Address on File | | | | | | |
| Jamie Howell | | Address on File | | | | | | |
| Jamie Lee | | Address on File | | | | | | |
| Jamie Lindsay | | Address on File | | | | | | |
| Jamie Mcgurk | | Address on File | | | | | | |
| Jamie Tran | | Address on File | | | | | | |
| Jamie Wong | | Address on File | | | | | | |
| Jamie Yu | | Address on File | | | | | | |
| Jamnah Morton | | Address on File | | | | | | |
| Jams, Inc. | | PO Box 85402 | | | Los Angeles | CA | 90084 | |
| Jamshid Bhavnagri | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 112 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jamwant Holdings LLC Jamwant Holdings LLC | | 1228 Providence Blvd | | | Kissimmee | FL | 34744 | |
| Jan Alsen | | Address on File | | | | | | |
| Jan Erik Neun | | Address on File | | | | | | |
| Jana Weller | | Address on File | | | | | | |
| Janardh Bantupalli | | Address on File | | | | | | |
| Janardhan Davalath | | Address on File | | | | | | |
| Jane Ahn | | Address on File | | | | | | |
| Jane Bacon | | Address on File | | | | | | |
| Jane Carello | | Address on File | | | | | | |
| Jane Gibbons | | Address on File | | | | | | |
| Jane Heinz | | Address on File | | | | | | |
| Jane Kim | | Address on File | | | | | | |
| Jane Lane Partners | | Address on File | | | | | | |
| Jane Lee Banning | | Address on File | | | | | | |
| Jane Li | | Address on File | | | | | | |
| Jane Parker | | Address on File | | | | | | |
| Jane Paulson | | Address on File | | | | | | |
| Jane Yu Yu | | Address on File | | | | | | |
| Janek Kaslikowski | | Address on File | | | | | | |
| Janet Harris | | Address on File | | | | | | |
| Janet Ip | | Address on File | | | | | | |
| Janet Lynn Lenaburg Dawson | | Address on File | | | | | | |
| Janet Nabatian | | Address on File | | | | | | |
| Janet Taylor | | Address on File | | | | | | |
| Janey Michaelsen | | Address on File | | | | | | |
| Jania Rosen | | Address on File | | | | | | |
| Janice Gutermann [John Ott Strata Trust] | | Address on File | | | | | | |
| Jansen Lai | | 13200 Pacific Promenade, Apt 446 | | | Playa Vista | CA | 90094 | |
| Jansen Lai | | Address on File | | | | | | |
| Jared Bell | | 4 Carver Street, Unit 10 | | | Worcester | MA | 01604 | |
| Jared Bobbitt | | Address on File | | | | | | |
| Jared Bobbitt | | Address on File | | | | | | |
| Jared Gebers | | Address on File | | | | | | |
| Jared Gosule | | 4250 Via Marina, Apt. 135 | | | Marina Del Rey | CA | 90292 | |
| Jared Rabell | | Address on File | | | | | | |
| Jared Rodriguez | | Address on File | | | | | | |
| Jared Shapiro | | Address on File | | | | | | |
| Jaren Hamblin | | Address on File | | | | | | |
| Jarieanna Dealmeida | | Address on File | | | | | | |
| Jarod Warsofsky | | Address on File | | | | | | |
| Jarrett Hosey | | Address on File | | | | | | |
| Jarrett Singer | | Address on File | | | | | | |
| Jarrod Kaufman | | Address on File | | | | | | |
| Jarryl Ritchie | | Address on File | | | | | | |
| Jasleen Kaur | | Address on File | | | | | | |
| Jasmin Bertovic | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 113 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jasmine Caballero-Hernandez | | 3605 East Anaheim Street, Unit 205 | | | Long Beach | CA | 90804 | |
| Jasmine Daniel | | 11608 Old Statesville Road, 316 | | | Huntersville | NC | 28078 | |
| Jasmine Kohli | | Address on File | | | | | | |
| Jasmit Pujji | | Address on File | | | | | | |
| Jaso Kamm | | Address on File | | | | | | |
| Jason Allee | | Address on File | | | | | | |
| Jason Alloway | | Address on File | | | | | | |
| Jason Ambrose | | Address on File | | | | | | |
| Jason Anthony Guy | | Address on File | | | | | | |
| Jason Arena | | Address on File | | | | | | |
| Jason Beccaris | | Address on File | | | | | | |
| Jason Berv | | Address on File | | | | | | |
| Jason Bewley | | Address on File | | | | | | |
| Jason Blakely | | Address on File | | | | | | |
| Jason Bodie | | Address on File | | | | | | |
| Jason Bodnar | | Address on File | | | | | | |
| Jason Bosco Jesuraj | | Address on File | | | | | | |
| Jason Caldwell | | Address on File | | | | | | |
| Jason Carpenter | | Address on File | | | | | | |
| Jason Carter | | 563 Memorial Dr Unit 205 | | | Atlanta | GA | 30312 | |
| Jason Chalecki | | Address on File | | | | | | |
| Jason Chambers | | Address on File | | | | | | |
| Jason Chan | | Address on File | | | | | | |
| Jason Cooper | | Address on File | | | | | | |
| Jason Cox | | Address on File | | | | | | |
| Jason Cygielman | | Address on File | | | | | | |
| Jason Dare | | Address on File | | | | | | |
| Jason David Kravitz | | | | | | | | |
| Jason Doub | | Address on File | | | | | | |
| Jason Drews | | Address on File | | | | | | |
| Jason Ehrlich | | Address on File | | | | | | |
| Jason Elmore | | Address on File | | | | | | |
| Jason Fine | | Address on File | | | | | | |
| Jason Fu | | Address on File | | | | | | |
| Jason George | | Address on File | | | | | | |
| Jason Getzes | | Address on File | | | | | | |
| Jason Hamada | | Address on File | | | | | | |
| Jason Haney | | Address on File | | | | | | |
| Jason Hansen | | Address on File | | | | | | |
| Jason Harris | | 376 Flower Street | | | Costa Mesa | CA | 92627 | |
| Jason Hendricks | | | | | | | | |
| Jason Hirko | | Address on File | | | | | | |
| Jason Ho | | Address on File | | | | | | |
| Jason Hoffman | | Address on File | | | | | | |
| Jason Hunley | | Address on File | | | | | | |
| Jason Jellin | | Address on File | | | | | | |
| Jason Jordan | | Address on File | | | | | | |
| Jason Kamm | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 114 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jason Katz | | Address on File | | | | | | |
| Jason Kish | | Address on File | | | | | | |
| Jason Kody | | Address on File | | | | | | |
| Jason Koob | | Address on File | | | | | | |
| Jason Kravitz | | Address on File | | | | | | |
| Jason Krenzler | | Address on File | | | | | | |
| Jason Kushniruk | | Address on File | | | | | | |
| Jason L Castillo ( Dba A & J Locksmith) | | PO Box 1654 | | | Ontario | CA | 91762 | |
| Jason Labowitz | | Address on File | | | | | | |
| Jason Lerch | | Address on File | | | | | | |
| Jason Lieberman | | Address on File | | | | | | |
| Jason Lin | | Address on File | | | | | | |
| Jason Lin | | Address on File | | | | | | |
| Jason Ling | | 422 Hill Street, Apt 3 | | | Santa Monica | CA | 90405 | |
| Jason Liss | | Address on File | | | | | | |
| Jason Lombardo | | Address on File | | | | | | |
| Jason Lowe | | Address on File | | | | | | |
| Jason Madsen (Madsen Ventures LLC. Dba Bio-One Chula Vista) | | 1040 29Th Street # 5 | | | San Diego | CA | 92102 | |
| Jason Manasse | | Address on File | | | | | | |
| Jason Marquardt | | Address on File | | | | | | |
| Jason Mendoza | | 121 Northeast 3Rd Street, Apt 601 | | | Fort Lauderdale | FL | 33301 | |
| Jason Michael Hendricks | | Address on File | | | | | | |
| Jason Napodano | | Address on File | | | | | | |
| Jason Newson | | 4102 East Jacinto Way | | | Long Beach | CA | 90815 | |
| Jason Nguy | | Address on File | | | | | | |
| Jason Nielsen | | Address on File | | | | | | |
| Jason Ott | | Address on File | | | | | | |
| Jason Ovadia | | Address on File | | | | | | |
| Jason P Rediger | | | | | | | | |
| Jason Pedrick | | Address on File | | | | | | |
| Jason Phillips | | Address on File | | | | | | |
| Jason Powell | | Address on File | | | | | | |
| Jason Prince | | Address on File | | | | | | |
| Jason Rediger | | Address on File | | | | | | |
| Jason Rhubottom | | Address on File | | | | | | |
| Jason Rosenthal | | Address on File | | | | | | |
| Jason Santiago | | Address on File | | | | | | |
| Jason Shelton | | Address on File | | | | | | |
| Jason Shepherd | | Address on File | | | | | | |
| Jason Shultz | | Address on File | | | | | | |
| Jason Slingerlend | | Address on File | | | | | | |
| Jason Slingerlend | | Address on File | | | | | | |
| Jason Small | | Address on File | | | | | | |
| Jason Sobolewski | | Address on File | | | | | | |
| Jason Sprague | | Address on File | | | | | | |
| Jason Stoffer | | Address on File | | | | | | |
| Jason Templeton | | 2409 Vanderbilt Ln, Unit 2 | | | Redondo Beach | CA | 90278 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 115 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jason Tong | | Address on File | | | | | | |
| Jason Villa | | Address on File | | | | | | |
| Jason Wang | | Address on File | | | | | | |
| Jason Wilcox | | Address on File | | | | | | |
| Jason Williams | | Address on File | | | | | | |
| Jason Woods | | Address on File | | | | | | |
| Jason Yang | | Address on File | | | | | | |
| Jason Yardi | | Address on File | | | | | | |
| Jason Young | | Address on File | | | | | | |
| Jason Ziaja | | 1159 Sandstone Circle | | | Erie | CO | 80516 | |
| Jaspal Ricky Singh, M.D. | | Address on File | | | | | | |
| Jasper Lin | | Address on File | | | | | | |
| Jaspreet Singh | | Address on File | | | | | | |
| Jaspreet Singh | | Address on File | | | | | | |
| Jaswinder Hayre | | Address on File | | | | | | |
| Jatinder Singh | | Address on File | | | | | | |
| Javed Huq | | Address on File | | | | | | |
| Javid Zegelshahdad | | Address on File | | | | | | |
| Javier Avalos | | Address on File | | | | | | |
| Javier Giovannetti | | Address on File | | | | | | |
| Javier Gonzalez | | Address on File | | | | | | |
| Javier Nino | | Address on File | | | | | | |
| Javier Quintero | | Address on File | | | | | | |
| Javier Rivera | | Address on File | | | | | | |
| Javier Rodriguez | | Address on File | | | | | | |
| Javier Tordable | | Address on File | | | | | | |
| Jawed Nasim | | Address on File | | | | | | |
| Jax Sfh Properties LLC | Attn: Jax Sfh Properties LLC / Steven K. Hendrickson | 221 N. Hogan St. | | | Jacksonville | FL | 32202 | |
| Jax SFH Properties, LLC | c/o The Law office of James Tobia, LLC | Attn: James Tobia | 1716 Wawaset Street | | Wilmington | DE | 19806 | |
| Jay Bruns | | Address on File | | | | | | |
| Jay Chen | | Address on File | | | | | | |
| Jay Christensen | | Address on File | | | | | | |
| Jay Congrove | | Address on File | | | | | | |
| Jay Fialkoff | | Address on File | | | | | | |
| Jay Freeman | | Address on File | | | | | | |
| Jay Greener | | Address on File | | | | | | |
| Jay Greenstein | | Address on File | | | | | | |
| Jay Gulati | | Address on File | | | | | | |
| Jay Hartman | | Address on File | | | | | | |
| Jay Hawkins | | Address on File | | | | | | |
| Jay Kay Capital | Attn: Joseph Kisner | 2360 Lakewood Rd Ste 3 #205 | | | Toms River | NJ | 08701 | |
| Jay Lite | | Address on File | | | | | | |
| Jay Mai | | Address on File | | | | | | |
| Jay Patel | | 514 S Kenneth Rd | | | Burbank | CA | 91501 | |
| Jay Patidar | | Address on File | | | | | | |
| Jay Robinson | | 11540 Rochester Ave, Unit 103 | | | Los Angeles | CA | 90025 | |
| Jay Testa | | | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 116 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jayakaran Emmanuel | | Address on File | | | | | | |
| Jayanta Dasgupta | | Address on File | | | | | | |
| Jayanti Shah | | Address on File | | | | | | |
| Jaydip Savani | | Address on File | | | | | | |
| Jaye Weiland | | Address on File | | | | | | |
| Jaymin Patel | | Address on File | | | | | | |
| Jaysen Mutha | | Address on File | | | | | | |
| Jayson Cahill | | Address on File | | | | | | |
| Jcap Financial Group | 1St Cast Opportunity Fund, LLC | C/O Jcap Financial Group | Attn: Bob Eakin | 3151 Airway Ave, Suite Q-3 | Costa Mesa | CA | 92626 | |
| Jd Investment Solutions, LLC | Attn: Jonathan Doss | 1711 N 91St St | | | Kansas City | KS | 66112 | |
| Jd&Sd Dicello | | Address on File | | | | | | |
| Jean Carlo Balta | | Address on File | | | | | | |
| Jean Chancy | | Address on File | | | | | | |
| Jean Langan | | 45 Lord William Penn Drive | | | Morristown | NJ | 07960 | |
| Jean Shannon | | Address on File | | | | | | |
| Jean Theurer | | Address on File | | | | | | |
| Jeaneth Leon | | Address on File | | | | | | |
| Jeanette Whipple | | Address on File | | | | | | |
| Jean-Loup Ziegler | | Address on File | | | | | | |
| Jeanne Deboe Hacker | | Address on File | | | | | | |
| Jeannie Lee | | Address on File | | | | | | |
| Jean-Pierre Abello | | Address on File | | | | | | |
| Jean-Pierre Arsenault | | 851 Washington Street | | | El Segundo | CA | 90245 | |
| Jean-Pierre Harvey | | Address on File | | | | | | |
| Jeb Sorom | | Address on File | | | | | | |
| Jed Hartman | | Address on File | | | | | | |
| Jed Schaefer | | Address on File | | | | | | |
| Jeff Alpert | | Address on File | | | | | | |
| Jeff Anderson | | Address on File | | | | | | |
| Jeff Benck | | Address on File | | | | | | |
| Jeff Bergson | | Address on File | | | | | | |
| Jeff Berning | | Address on File | | | | | | |
| Jeff Bubenchik | | Address on File | | | | | | |
| Jeff Canclini | | Address on File | | | | | | |
| Jeff Cassidy | | Address on File | | | | | | |
| Jeff Cebulske | | Address on File | | | | | | |
| Jeff Cheang | | Address on File | | | | | | |
| Jeff Church | | Address on File | | | | | | |
| Jeff Coghill | | Address on File | | | | | | |
| Jeff Comeau | | Address on File | | | | | | |
| Jeff Coppinger | | Address on File | | | | | | |
| Jeff Cozad | | Address on File | | | | | | |
| Jeff Dasse | | Address on File | | | | | | |
| Jeff Duncan | | Address on File | | | | | | |
| Jeff Evans | | Address on File | | | | | | |
| Jeff Fechter | | Address on File | | | | | | |
| Jeff Ferguson | | Address on File | | | | | | |
| Jeff Gorman Gorman | | Address on File | | | | | | |
| Jeff Grabwe | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 117 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jeff Groves | | Address on File | | | | | | |
| Jeff Hagan | | Address on File | | | | | | |
| Jeff Hampton | | Address on File | | | | | | |
| Jeff Heidsieck | | Address on File | | | | | | |
| Jeff Hendricks | | Address on File | | | | | | |
| Jeff Huang | | Address on File | | | | | | |
| Jeff Johnson | | Address on File | | | | | | |
| Jeff Kehl | | Address on File | | | | | | |
| Jeff Kelleher | | Address on File | | | | | | |
| Jeff Knighton | | Address on File | | | | | | |
| Jeff Kobylarz | | Address on File | | | | | | |
| Jeff Kupperman | | Address on File | | | | | | |
| Jeff Logan | | Address on File | | | | | | |
| Jeff Lynch | | Address on File | | | | | | |
| Jeff M Sielicky | | | | | | | | |
| Jeff Mallace | | Address on File | | | | | | |
| Jeff Mason | | Address on File | | | | | | |
| Jeff Mcaleer | | Address on File | | | | | | |
| Jeff Mccann | | Address on File | | | | | | |
| Jeff Mcdermott | | Address on File | | | | | | |
| Jeff Meierhofer | | Address on File | | | | | | |
| Jeff Peck | | Address on File | | | | | | |
| Jeff Portnoy | | Address on File | | | | | | |
| Jeff Reder | | Address on File | | | | | | |
| Jeff Rubenstein | | Address on File | | | | | | |
| Jeff Sack Sack | | Address on File | | | | | | |
| Jeff Schmelter | | Address on File | | | | | | |
| Jeff Schmelter | | Address on File | | | | | | |
| Jeff Shepard | | Address on File | | | | | | |
| Jeff Shultz | | Address on File | | | | | | |
| Jeff Sielicky | | Address on File | | | | | | |
| Jeff Spiegel | | Address on File | | | | | | |
| Jeff Stilwell | | Address on File | | | | | | |
| Jeff Sudman | | Address on File | | | | | | |
| Jeff Suh | | Address on File | | | | | | |
| Jeff Topham | | Address on File | | | | | | |
| Jeff Van Matre | | Address on File | | | | | | |
| Jeff Walsh | | Address on File | | | | | | |
| Jeff Wills | | Address on File | | | | | | |
| Jeff Wilson | | Address on File | | | | | | |
| Jeff Wilson | | Address on File | | | | | | |
| Jeff Ziese | | Address on File | | | | | | |
| Jeff Zimmerman | | Address on File | | | | | | |
| Jefferson County Sheriff Office | | 531 Court Place | 6Th Floor | | Louisville | KY | 42022 | |
| Jefferson Parish Sheriff And Tax Collector | | 100 Jefferson County Parkway | | | Golden | CO | 80419 | |
| Jefferson Vandrew Jr | | Address on File | | | | | | |
| Jeffery Bourdo | | Address on File | | | | | | |
| Jeffery Calannio | | Address on File | | | | | | |
| Jeffery Heng | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 118 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffery Lindner | | Address on File | | | | | | |
| Jeffery Smith | | Address on File | | | | | | |
| Jeffery Staples | | Address on File | | | | | | |
| Jeffery Stoner | | Address on File | | | | | | |
| Jeffery Veomett | | Address on File | | | | | | |
| Jeffrey Aguero | | Address on File | | | | | | |
| Jeffrey Bauman | | Address on File | | | | | | |
| Jeffrey Blood | | Address on File | | | | | | |
| Jeffrey Brown | | Address on File | | | | | | |
| Jeffrey Brummett | | Address on File | | | | | | |
| Jeffrey Burt | | Address on File | | | | | | |
| Jeffrey Cambron | | Address on File | | | | | | |
| Jeffrey Canclini | | Address on File | | | | | | |
| Jeffrey Cassidy | | Address on File | | | | | | |
| Jeffrey Connelly | | Address on File | | | | | | |
| Jeffrey Denbleyker | | Address on File | | | | | | |
| Jeffrey Eisenberg | | Address on File | | | | | | |
| Jeffrey Elkin | | Address on File | | | | | | |
| Jeffrey Enujioke | | Address on File | | | | | | |
| Jeffrey Foltz | | Address on File | | | | | | |
| Jeffrey Gamsey | | Address on File | | | | | | |
| Jeffrey Glenn Straus | | Address on File | | | | | | |
| Jeffrey Greenberg | | Address on File | | | | | | |
| Jeffrey Grossman | | Address on File | | | | | | |
| Jeffrey Grundvig | | Address on File | | | | | | |
| Jeffrey Hall | | Address on File | | | | | | |
| Jeffrey Hendricks | | Address on File | | | | | | |
| Jeffrey Holmes | | Address on File | | | | | | |
| Jeffrey Hsi | | Address on File | | | | | | |
| Jeffrey Javanbakht | | Address on File | | | | | | |
| Jeffrey Jordan | | Address on File | | | | | | |
| Jeffrey Kelleher | | Address on File | | | | | | |
| Jeffrey Leung | | Address on File | | | | | | |
| Jeffrey Levin | | Address on File | | | | | | |
| Jeffrey Lin | | Address on File | | | | | | |
| Jeffrey Mallace | | Address on File | | | | | | |
| Jeffrey Merten | | Address on File | | | | | | |
| Jeffrey Messina | | Address on File | | | | | | |
| Jeffrey Miles | | Address on File | | | | | | |
| Jeffrey Morris | | Address on File | | | | | | |
| Jeffrey Muto | | Address on File | | | | | | |
| Jeffrey Park | | Address on File | | | | | | |
| Jeffrey Pearlman | | 5830 Green Valley Circle, #104 | | | Culver City | CA | 90230 | |
| Jeffrey Petersen | | Address on File | | | | | | |
| Jeffrey Pham | | Address on File | | | | | | |
| Jeffrey Pion | | Address on File | | | | | | |
| Jeffrey Potts | | Address on File | | | | | | |
| Jeffrey Quinn | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 119 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jeffrey R Blood [STRATA Trust Company, Custodian FBO Jeffrey Blood] | | Address on File | | | | | | |
| Jeffrey Randall | | Address on File | | | | | | |
| Jeffrey Raymer | | Address on File | | | | | | |
| Jeffrey Reed | | Address on File | | | | | | |
| Jeffrey Richard Shultz | | Address on File | | | | | | |
| Jeffrey Riddle | | Address on File | | | | | | |
| Jeffrey Santiago | | Address on File | | | | | | |
| Jeffrey Schalk | | Address on File | | | | | | |
| Jeffrey Sherman | | Address on File | | | | | | |
| Jeffrey Soohoo | | Address on File | | | | | | |
| Jeffrey Stemmermann | | Address on File | | | | | | |
| Jeffrey Stillwell | | Address on File | | | | | | |
| Jeffrey Stricker | | Address on File | | | | | | |
| Jeffrey Stump | | Address on File | | | | | | |
| Jeffrey Sudman | | Address on File | | | | | | |
| Jeffrey Tran | | Address on File | | | | | | |
| Jeffrey Turner | | Address on File | | | | | | |
| Jeffrey Ullman | | Address on File | | | | | | |
| Jeffrey Ward | | Address on File | | | | | | |
| Jeffrey Watson | | Address on File | | | | | | |
| Jeffrey Woolbert | | Address on File | | | | | | |
| Jeffry Forsythe | | Address on File | | | | | | |
| Jehee Choi | | Address on File | | | | | | |
| Jenfu Cheng | | Address on File | | | | | | |
| Jenn Lee | | Address on File | | | | | | |
| Jenna Gallen | | 1512 Southwest 23Rd Street | | | Fort Lauderdale | FL | 33315 | |
| Jenna Kim | | 8901 Serapis Ave #20 | | | Downey | CA | 90240 | |
| Jenna Morris | | 1527 Stoner Ave, Apartment 2 | | | Los Angeles | CA | 90025 | |
| Jenna Teruya | | Address on File | | | | | | |
| Jennie Hromin | | Address on File | | | | | | |
| Jennifer Anderson | | Address on File | | | | | | |
| Jennifer Ballard | | Address on File | | | | | | |
| Jennifer Beadles | | Address on File | | | | | | |
| Jennifer Beeston | | Address on File | | | | | | |
| Jennifer Biddulph | | Address on File | | | | | | |
| Jennifer Blanton | | 11231 Northeast 60Th Street | | | Kirkland | WA | 98033 | |
| Jennifer Bryan | | 1300 Akron Oaks Drive | | | Orange Park | FL | 32065 | |
| Jennifer Corrao | | Address on File | | | | | | |
| Jennifer Coscia | | Address on File | | | | | | |
| Jennifer D Young, Inc | | 14399 Penrose Place | Suite 300 | | Chantilly | VA | 20151 | |
| Jennifer De Boer | | Address on File | | | | | | |
| Jennifer Deitchman | | Address on File | | | | | | |
| Jennifer Dimotta | | Address on File | | | | | | |
| Jennifer Dolson | | Address on File | | | | | | |
| Jennifer Golden | | Address on File | | | | | | |
| Jennifer Gray | | Address on File | | | | | | |
| Jennifer Gray | | Address on File | | | | | | |
| Jennifer Hardy | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 120 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jennifer Harris | | Address on File | | | | | | |
| Jennifer Johnson | | Address on File | | | | | | |
| Jennifer Lai | | Address on File | | | | | | |
| Jennifer Lee | | Address on File | | | | | | |
| Jennifer Lowell | | Address on File | | | | | | |
| Jennifer Mcelliott | | Address on File | | | | | | |
| Jennifer Messenger | | Address on File | | | | | | |
| Jennifer Midgett | | Address on File | | | | | | |
| Jennifer Miller | | Address on File | | | | | | |
| Jennifer Nguyen | | Address on File | | | | | | |
| Jennifer Price | | Address on File | | | | | | |
| Jennifer Provance | | Address on File | | | | | | |
| Jennifer Rodriguez | | Address on File | | | | | | |
| Jennifer Rodriguez | | Address on File | | | | | | |
| Jennifer Taitz | | Address on File | | | | | | |
| Jennifer Taranow | | Address on File | | | | | | |
| Jennifer Whitley | | Address on File | | | | | | |
| Jennifer Wood | | Address on File | | | | | | |
| Jennifer You | | Address on File | | | | | | |
| Jennifer Zhu | | Address on File | | | | | | |
| Jenny Adams | | Address on File | | | | | | |
| Jenny Lee | | Address on File | | | | | | |
| Jenny Tsa | | Address on File | | | | | | |
| Jens Blomdahl | | Address on File | | | | | | |
| Jens Taylor | | Address on File | | | | | | |
| Jenson Abraham | | Address on File | | | | | | |
| Jerad Kolarik | | Address on File | | | | | | |
| Jeramiah Bustin | | Address on File | | | | | | |
| Jerel Starks | | 952 Sutter Street, Apartment 203 | | | San Francisco | CA | 94109 | |
| Jeremiah Kayiza | | Address on File | | | | | | |
| Jeremiah Saliki | | Address on File | | | | | | |
| Jeremy Alliot | | Address on File | | | | | | |
| Jeremy Azzari | | 4110 Inglewood Blvd, Apartment 1 | | | Los Angeles | CA | 90066 | |
| Jeremy Bryan | | Address on File | | | | | | |
| Jeremy Clark | | Address on File | | | | | | |
| Jeremy Clark | | Address on File | | | | | | |
| Jeremy Cooper | | Address on File | | | | | | |
| Jeremy Cox | | Address on File | | | | | | |
| Jeremy Guttenplan | | Address on File | | | | | | |
| Jeremy Hansen | | Address on File | | | | | | |
| Jeremy Henault | | Address on File | | | | | | |
| Jeremy Hlavacek | | Address on File | | | | | | |
| Jeremy Jackson | | Address on File | | | | | | |
| Jeremy Ma | | Address on File | | | | | | |
| Jeremy Nevin | | Address on File | | | | | | |
| Jeremy Parrott | | Address on File | | | | | | |
| Jeremy Peterson | | Address on File | | | | | | |
| Jeremy Richards | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 121 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeremy Saint-Vincent | | Address on File | | | | | | |
| Jeremy Santy | | Address on File | | | | | | |
| Jeremy Stern | | Address on File | | | | | | |
| Jeremy Stovall | | Address on File | | | | | | |
| Jeremy Vanderziel | | Address on File | | | | | | |
| Jeremy White | | Address on File | | | | | | |
| Jeremy Wilber | | Address on File | | | | | | |
| Jeremy Wong | | Address on File | | | | | | |
| Jermaine Barton | | Address on File | | | | | | |
| Jerome Crain | | Address on File | | | | | | |
| Jerome Johnson | | Address on File | | | | | | |
| Jerome Kensok | | Address on File | | | | | | |
| Jerome Lynch | | Address on File | | | | | | |
| Jerome Navarra | | Address on File | | | | | | |
| Jerome Vienne | | Address on File | | | | | | |
| Jerone Hammond | | Address on File | | | | | | |
| Jerrold Arons | | Address on File | | | | | | |
| Jerry Cheslow | | Address on File | | | | | | |
| Jerry Chou | | Address on File | | | | | | |
| Jerry F Sun | | | | | | | | |
| Jerry Graver | | Address on File | | | | | | |
| Jerry Lang | | Address on File | | | | | | |
| Jerry Luo | | Address on File | | | | | | |
| Jerry Nafzger | | 1910 235Th | | | Fort Scott | KS | 66701 | |
| Jerry Phillips | | Address on File | | | | | | |
| Jerry Rickmeyer | | Address on File | | | | | | |
| Jerry Smith | | Address on File | | | | | | |
| Jerry Spokes | | Address on File | | | | | | |
| Jerry Sun | | Address on File | | | | | | |
| Jerry Tan | | Address on File | | | | | | |
| Jerry Velez | | Address on File | | | | | | |
| Jerry Wen | | Address on File | | | | | | |
| Jerry Zheng | | Address on File | | | | | | |
| Jess Feldtmann | | Address on File | | | | | | |
| Jesse A Yates | | PO Box 124 | | | Eagle Rock | VA | 24085 | |
| Jesse Ketcham | | Address on File | | | | | | |
| Jesse Kim | | Address on File | | | | | | |
| Jesse Mar Chun | | Address on File | | | | | | |
| Jesse Morgan | | Address on File | | | | | | |
| Jesse Smith | | Address on File | | | | | | |
| Jesse Stein | | Address on File | | | | | | |
| Jesse Stremcha | | Address on File | | | | | | |
| Jessica Cleary | | Address on File | | | | | | |
| Jessica Fehlman | | Address on File | | | | | | |
| Jessica Geraty | | 7 Flint St. | | | Marblehead | MA | 01945 | |
| Jessica Lin | | Address on File | | | | | | |
| Jessica Lo | | Address on File | | | | | | |
| Jessica Lyman | | Address on File | | | | | | |
| Jessica Martin | | Address on File | | | | | | |
| Jessica Nowaski | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 122 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jessica Rubio | | 9414 Sideview Drive | | | Downey | CA | 90240 | |
| Jessica Salisbury | | Address on File | | | | | | |
| Jessica Spanos | | Address on File | | | | | | |
| Jessica Sullivan | | Address on File | | | | | | |
| Jessica Yoon | | Address on File | | | | | | |
| Jesus Garcia | | Address on File | | | | | | |
| Jesus Vidauri | | Calle San Felipe 10004 A101, Parque Industrial Pacifico Ii | | | Tijuana | BCN | 22644 | Mexico |
| Jeswin Thomas | | Address on File | | | | | | |
| Jet Lending, LLC | Attn: Johnny Hays | 1419 Fm 1960 East | | | Houston | TX | 77073 | |
| Ji Choi | | Address on File | | | | | | |
| Jia Hui He | | Address on File | | | | | | |
| Jia Liu | | Address on File | | | | | | |
| Jia Ma | | Address on File | | | | | | |
| Jia Sheng Hu | | Address on File | | | | | | |
| Jian Liu | | Address on File | | | | | | |
| Jian Zhan | | Address on File | | | | | | |
| Jiang He | | Address on File | | | | | | |
| Jiangong Lei | | Address on File | | | | | | |
| Jianliang Shi | | Address on File | | | | | | |
| Jianxue Wu | | Address on File | | | | | | |
| Jiaya Pyron | | 1308 Crescent Lane, Apt 1308 L | | | Matthews | NC | 28105 | |
| Jie Lee | | Address on File | | | | | | |
| Jie Zhang | | Address on File | | | | | | |
| Jie Zhu | | Address on File | | | | | | |
| Jiechang Huang | | Address on File | | | | | | |
| Jieyang Zhou | | Address on File | | | | | | |
| Jignesh Shah | | Address on File | | | | | | |
| Jijnes Patel | | Address on File | | | | | | |
| Jill Adams | | Address on File | | | | | | |
| Jill Blanchar | | Address on File | | | | | | |
| Jill Bond | | Address on File | | | | | | |
| Jill Christensen-Mertens | | Address on File | | | | | | |
| Jill Grace | | Address on File | | | | | | |
| Jill Jackson | | Address on File | | | | | | |
| Jill Pettigrew | | Address on File | | | | | | |
| Jill Qian | | Address on File | | | | | | |
| Jill Rosenberg | | 38 School Street, Apt B | | | Brighton | MA | 02135 | |
| Jillana Milano | | Address on File | | | | | | |
| Jillian Jaccard | | Address on File | | | | | | |
| Jillian Rolnick | | Address on File | | | | | | |
| Jim Agius | | Address on File | | | | | | |
| Jim Agliata | | Address on File | | | | | | |
| Jim Corder | | Address on File | | | | | | |
| Jim Crawford | | Address on File | | | | | | |
| Jim Dahle | | Address on File | | | | | | |
| Jim Davis | | Address on File | | | | | | |
| Jim Deweese | | Address on File | | | | | | |
| Jim Ford | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 123 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jim Grohs | | Address on File | | | | | | |
| Jim Grutkowski | | Address on File | | | | | | |
| Jim Hazelwood | | Address on File | | | | | | |
| Jim Kirk | | Address on File | | | | | | |
| Jim Lussier | | Address on File | | | | | | |
| Jim Mcgloin | | Address on File | | | | | | |
| Jim Navarra | | Address on File | | | | | | |
| Jim O'Sullivan | | Address on File | | | | | | |
| Jim Sinclair | | Address on File | | | | | | |
| Jim Sterne | | Address on File | | | | | | |
| Jim Woodruff | | Address on File | | | | | | |
| Jim Young | | Address on File | | | | | | |
| Jimberly Real Estate Holdings Inc | | 1585 Prospect Avenue | | | East Meadow | NY | 11554 | |
| Jimi Smoot | | Address on File | | | | | | |
| Jimmy Caudell | | Address on File | | | | | | |
| Jimmy Crowder | | Address on File | | | | | | |
| Jimmy Muliawan | | Address on File | | | | | | |
| Jin Fen Huang | | Address on File | | | | | | |
| Jin Hur | | Address on File | | | | | | |
| Jin Kim | | Address on File | | | | | | |
| Jin Liu | | Address on File | | | | | | |
| Jin Luo | | Address on File | | | | | | |
| Jin Oh | | Address on File | | | | | | |
| Jinal Jhaveri | | Address on File | | | | | | |
| Jing Liang | | Address on File | | | | | | |
| Jing Liang | | Address on File | | | | | | |
| Jing Liu | | 50 W 34Th St 16C1 | | | New York | NY | 10001 | |
| Jing Wa Wang | | Address on File | | | | | | |
| Jingqiao Zhang | | Address on File | | | | | | |
| Jingyuan Huang | | Address on File | | | | | | |
| Jinshan Jia | | Address on File | | | | | | |
| Jiong Qiu | | Address on File | | | | | | |
| Jiten Dedhia | | Address on File | | | | | | |
| Jiten Mehta | | Address on File | | | | | | |
| Jiten Voralia | | Address on File | | | | | | |
| Jitender Batra | | Address on File | | | | | | |
| Jitender Puri | | Address on File | | | | | | |
| Jitendra Sharma | | Address on File | | | | | | |
| Jiunn Haur Lim | | Address on File | | | | | | |
| Jiurong Cheng | | Address on File | | | | | | |
| Jiyun Jung | | Address on File | | | | | | |
| Jiyun Zheng | | Address on File | | | | | | |
| Jlm Capital, LLC | Attn: George Jones | 515 E Las Olas Blvd Suite 120 | | | Ft Lauderdale | FL | 33301 | |
| Jmc Preservation Services, Inc. | | 2400 Sw 26Th Ln | | | Miami | FL | 33133 | |
| Jmj North Coast Capital | Attn: Andrew Ziebro | 716 Hickory Ave | | | Sanford | FL | 32771 | |
| JMK Investments, LLC | Attn: Jerome Kensok | 3207 23RD AVE S | Apt A | | Fargo | ND | 58103 | |
| Joachim Attefjord | | Address on File | | | | | | |
| Joachim Wieland | | Address on File | | | | | | |
| Joan (Visionect) | | Cesta V Gorice 30 | 1000 | | Ljubljana | | | Slovenia |
| Joan Martin | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 124 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Joan Wiseman | | Address on File | | | | | | |
| Joann Bartos | | Address on File | | | | | | |
| Joanna Brookes | | Address on File | | | | | | |
| Joanne Celic | | Address on File | | | | | | |
| Joanne Laipson | | Address on File | | | | | | |
| Joanne Lucey | | Address on File | | | | | | |
| Joanne Park | | Address on File | | | | | | |
| Joaquin Aduna | | Address on File | | | | | | |
| Joaquin Hartman | | | | | | | | |
| Joaquin Lopez | | Address on File | | | | | | |
| Jocelin Chang | | Address on File | | | | | | |
| Jocelyn Bauer | | Address on File | | | | | | |
| Jocelyn Hamblin | | Address on File | | | | | | |
| Jochen Scheuing | | Address on File | | | | | | |
| Jody Elliott | | Address on File | | | | | | |
| Jody Lapp | | Address on File | | | | | | |
| Jody Medford | | Address on File | | | | | | |
| Jody Wingrove | | Address on File | | | | | | |
| Joe Frey | | Address on File | | | | | | |
| Joe Gigantino | | Address on File | | | | | | |
| Joe Haffner | | Address on File | | | | | | |
| Joe Hammond | | Address on File | | | | | | |
| Joe Hrubec | | Address on File | | | | | | |
| Joe Hughes | | Address on File | | | | | | |
| Joe Johnston | | Address on File | | | | | | |
| Joe Krause | | Address on File | | | | | | |
| Joe Lawrence | | Address on File | | | | | | |
| Joe Molosky | | Address on File | | | | | | |
| Joe Morton | | Address on File | | | | | | |
| Joe Pouzar | | Address on File | | | | | | |
| Joe Springer | | Address on File | | | | | | |
| Joe Trevino | | Address on File | | | | | | |
| Joe Weeden | | Address on File | | | | | | |
| Joel Aronofsky | | Address on File | | | | | | |
| Joel Barry | | Address on File | | | | | | |
| Joel Bechtel | | Address on File | | | | | | |
| Joel Cheong | | Address on File | | | | | | |
| Joel D'Cristina | | Address on File | | | | | | |
| Joel Denny | | Address on File | | | | | | |
| Joel Farar | | Address on File | | | | | | |
| Joel Feenstra | | Address on File | | | | | | |
| Joel Hassell | | Address on File | | | | | | |
| Joel Hefner | | Address on File | | | | | | |
| Joel Kodish | | Address on File | | | | | | |
| Joel Kramer | | Address on File | | | | | | |
| Joel Macintosh | | Address on File | | | | | | |
| Joel Pelissier | | Address on File | | | | | | |
| Joel Rubenstein | | Address on File | | | | | | |
| Joel Selanikio | | Address on File | | | | | | |
| Joel Swanson | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 125 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Joel Williams | | Address on File | | | | | | |
| Joely Urton | | Address on File | | | | | | |
| Joerg Weingarten | | Address on File | | | | | | |
| Joey Arlington | | Address on File | | | | | | |
| Joey Bonutto | | Address on File | | | | | | |
| Joey Hunter | | Address on File | | | | | | |
| Jogen Mehta | | Address on File | | | | | | |
| Joginder Goraya | | Address on File | | | | | | |
| Johann Botha | | Address on File | | | | | | |
| Johannes Boom | | Address on File | | | | | | |
| Johannes Scheidegger | | Address on File | | | | | | |
| John A.  Holtze | | Address on File | | | | | | |
| John Abed | | Address on File | | | | | | |
| John Ackerman | | Address on File | | | | | | |
| John Akerley | | Address on File | | | | | | |
| John Allen | | Address on File | | | | | | |
| John and Erin Green | | Address on File | | | | | | |
| John Anderson | | 1313 Sunset Blvd | | | Hermosa Beach | CA | 90254 | |
| John Ardy | | 1574 La Jolla Drive | | | Thousand Oaks | CA | 91362 | |
| John Arnold | | Address on File | | | | | | |
| John Aultman | | Address on File | | | | | | |
| John Barrett | | Address on File | | | | | | |
| John Beasley | | Address on File | | | | | | |
| John Bell | | Address on File | | | | | | |
| John Bernatovicz | | Address on File | | | | | | |
| John Bolich and Margaret Bolich | | Address on File | | | | | | |
| John Bolich and Margaret Bolich | | Address on File | | | | | | |
| John Bonutto | | Address on File | | | | | | |
| John Bosman | | Address on File | | | | | | |
| John Bostick | | Address on File | | | | | | |
| John Boyle | | Address on File | | | | | | |
| John Bozek | | Address on File | | | | | | |
| John Breaton | | Address on File | | | | | | |
| John Bridgen | | Address on File | | | | | | |
| John Bridgen | | Address on File | | | | | | |
| John Brooks | | 1138 15Th St, #1 | | | Santa Monica | CA | 90403 | |
| John Bruce | | Address on File | | | | | | |
| John Buchanan | | Address on File | | | | | | |
| John Bullard (Dba Bullard Services 2) | | 9887 Old Nacogdoches Trail | | | Forney | TX | 75126 | |
| John Burpee Receiver | | 7243 Bryan Dairy Rd | | | Seminole | FL | 33777-1538 | |
| John Cahill | | Address on File | | | | | | |
| John Caldwell Jr | | Address on File | | | | | | |
| John Carter | | Address on File | | | | | | |
| John Celic | | Address on File | | | | | | |
| John Chess | | Address on File | | | | | | |
| John Chi | | Address on File | | | | | | |
| John Chi | | 820 Mission St, Unit 105 | | | South Pasadena | CA | 91030 | |
| John Chung | | Address on File | | | | | | |
| John Ciampaglia | | Address on File | | | | | | |
| John Citrigno | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 126 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| John Clark | | Address on File | | | | | | |
| John Closson | | Address on File | | | | | | |
| John Closson Iii | | Address on File | | | | | | |
| John Closson Iv | | 812 Monterey Boulevard | | | Hermosa Beach | CA | 90254 | |
| John Cody | | 3308 Vía La Selva | | | Palos Verdes Estates | CA | 90274 | |
| John Colletti | | Address on File | | | | | | |
| John Coogan | | 7361 West Grant Ranch Boulevard, Apt 2911 | | | Littleton | CO | 80123 | |
| John Cottone | | Address on File | | | | | | |
| John Craven | | Address on File | | | | | | |
| John Cromie | | Address on File | | | | | | |
| John Curtis | | Address on File | | | | | | |
| John Dale | | Address on File | | | | | | |
| John Danis | | Address on File | | | | | | |
| John Daramola | | Address on File | | | | | | |
| John Davanzo | | Address on File | | | | | | |
| John Davidson | | Address on File | | | | | | |
| John Davis | | Address on File | | | | | | |
| John Deepe | | Address on File | | | | | | |
| John Deshazer | | Address on File | | | | | | |
| John Desousa | | Address on File | | | | | | |
| John Devereux | | 610 17Th Street | | | Manhattan Beach | CA | 90266 | |
| John Dezervos | | Address on File | | | | | | |
| John Ditzenberger | | Address on File | | | | | | |
| John Dodsworth | | 2909 Dalea | | | Bakersfield | CA | 93308 | |
| John Donham | | Address on File | | | | | | |
| John Driscoll | | Address on File | | | | | | |
| John Dsouza | | Address on File | | | | | | |
| John Dunn | | Address on File | | | | | | |
| John Dwyer | | Address on File | | | | | | |
| John Echanove | | Address on File | | | | | | |
| John Eisner | | Address on File | | | | | | |
| John Ernenwein | | Address on File | | | | | | |
| John Ervin | | Address on File | | | | | | |
| John Faught | | Address on File | | | | | | |
| John Fisher | | Address on File | | | | | | |
| John Foley | | Address on File | | | | | | |
| John Foxworthy | | 21 Nantucket Place | | | Manhattan Beach | CA | 90266 | |
| John Franklin | | Address on File | | | | | | |
| John Gallaro | | Address on File | | | | | | |
| John Gezi | | Address on File | | | | | | |
| John Giddens | | Address on File | | | | | | |
| John Gocke | | 5117 Dunsmore Ave | | | Glendale | CA | 91214 | |
| John Godinez | | Address on File | | | | | | |
| John Gonzalez | | Address on File | | | | | | |
| John Goodson | | Address on File | | | | | | |
| John Gorsline | | Address on File | | | | | | |
| John Gowan | | Address on File | | | | | | |
| John Green | | Address on File | | | | | | |
| John Gregg | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Hall | | Address on File | | | | | | |
| John Han | | Address on File | | | | | | |
| John Hardwick | | Address on File | | | | | | |
| John Harmon | | Address on File | | | | | | |
| John Hart | | Address on File | | | | | | |
| John Haymore | | Address on File | | | | | | |
| John Heinemann | | 129 5Th Street | | | Manhattan Beach | CA | 90266 | |
| John Hickey | | Address on File | | | | | | |
| John Hicks | | Address on File | | | | | | |
| John Hill | | Address on File | | | | | | |
| John Hinshaw | | Address on File | | | | | | |
| John Hirschey | | Address on File | | | | | | |
| John Holthusen | | Address on File | | | | | | |
| John Holtze | | Address on File | | | | | | |
| John Hornbeak | | Address on File | | | | | | |
| John Houghland | | Address on File | | | | | | |
| John Hudson | | Address on File | | | | | | |
| John Hunter | | Address on File | | | | | | |
| John Jahde | | Address on File | | | | | | |
| John James Magee | | Address on File | | | | | | |
| John Kelley | | Address on File | | | | | | |
| John Kenny | | Address on File | | | | | | |
| John Kessinger | | Address on File | | | | | | |
| John Killough | | Address on File | | | | | | |
| John Kinney | | Address on File | | | | | | |
| John Kinney | | Address on File | | | | | | |
| John Kinney | | Address on File | | | | | | |
| John Kirk | | Address on File | | | | | | |
| John Klinge | | Address on File | | | | | | |
| John Koszewnik | | Address on File | | | | | | |
| John Kovacs | | Address on File | | | | | | |
| John Kozlowski | | Address on File | | | | | | |
| John Kreisa | | Address on File | | | | | | |
| John Kuhn | | Address on File | | | | | | |
| John Laliberte | | Address on File | | | | | | |
| John Laur | | Address on File | | | | | | |
| John Laveta [John Lovett] | | Address on File | | | | | | |
| John Lawrence | | 3118 Mission Drive | | | Santa Ynez | CA | 93460 | |
| John Lee | | Address on File | | | | | | |
| John Lengyel | | Address on File | | | | | | |
| John Lennox | | Address on File | | | | | | |
| John Levy | | Address on File | | | | | | |
| John Lobosco | | Address on File | | | | | | |
| John Lobosco [PJX Trust] | | Address on File | | | | | | |
| John Loving | | Address on File | | | | | | |
| John Lynch | | Address on File | | | | | | |
| John M Anderson | | Address on File | | | | | | |
| John M Tincher | | Address on File | | | | | | |
| John M. Drew, Tax Collector | | 86130 License Road | Suite 3 | | Fernandina Beach | FL | 32034 | |
| John Maddison | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 128 of 277



## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Maffei | | Address on File | | | | | | |
| John Magee | | Address on File | | | | | | |
| John Maloney | | Address on File | | | | | | |
| John Mang | | Address on File | | | | | | |
| John Marino | | Address on File | | | | | | |
| John Marino | | Address on File | | | | | | |
| John Mark Prescott | | Address on File | | | | | | |
| John Markovich | | Address on File | | | | | | |
| John Marshall | | Address on File | | | | | | |
| John Matthew Gardiner | | | | | | | | |
| John Mccabe | | Address on File | | | | | | |
| John Mccollough | | Address on File | | | | | | |
| John Mccormick | | Address on File | | | | | | |
| John Mcgrath | | Address on File | | | | | | |
| John Mcguirk | | Address on File | | | | | | |
| John Mcnamara | | Address on File | | | | | | |
| John Medicke | | Address on File | | | | | | |
| John Meserve | | Address on File | | | | | | |
| John Mikel | | Address on File | | | | | | |
| John Miles | | Address on File | | | | | | |
| John Mitchell | | Address on File | | | | | | |
| John Mitchell | | Address on File | | | | | | |
| John Moorhead | | Address on File | | | | | | |
| John Morton | | Address on File | | | | | | |
| John Murphy | | Address on File | | | | | | |
| John Murphy | | Address on File | | | | | | |
| John Niebling | | Address on File | | | | | | |
| John Nylander | | Address on File | | | | | | |
| John O'Bannon | | Address on File | | | | | | |
| John O'Brien | | Address on File | | | | | | |
| John O'Harrow | | Address on File | | | | | | |
| John Olson | | Address on File | | | | | | |
| John O'Malley | | Address on File | | | | | | |
| John Ott [Strata Trust Janice Guterman] | | Address on File | | | | | | |
| John Ozog | | Address on File | | | | | | |
| John Palfrey | | Address on File | | | | | | |
| John Parks | | Address on File | | | | | | |
| John Patrick Sulivan | | Address on File | | | | | | |
| John Paul Will | | 14401 Southwest 71St Lane | | | Miami | FL | 33183 | |
| John Payne | | Address on File | | | | | | |
| John Pedicini | | Address on File | | | | | | |
| John Peta | | Address on File | | | | | | |
| John Popeo | | Address on File | | | | | | |
| John Power | | Address on File | | | | | | |
| John Probst | | Address on File | | | | | | |
| John R Bozek | | Address on File | | | | | | |
| John R Doherty | | Address on File | | | | | | |
| John Ratliff | | Address on File | | | | | | |
| John Reichenbach | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 129 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| John Reiling | | Address on File | | | | | | |
| John Rhee | | Address on File | | | | | | |
| John Rickgarn | | Address on File | | | | | | |
| John Ringelman | | Address on File | | | | | | |
| John Rives | | Address on File | | | | | | |
| John Roach | | Address on File | | | | | | |
| John Robert Ott | | Address on File | | | | | | |
| John Rossie | | Address on File | | | | | | |
| John Roth | | Address on File | | | | | | |
| John Sabin | | Address on File | | | | | | |
| John Samuel | | Address on File | | | | | | |
| John Saydyk | | Address on File | | | | | | |
| John Sharp | | Address on File | | | | | | |
| John Sheffield | | Address on File | | | | | | |
| John Shu | | 1908 Kyle Drive | | | Mckinney | TX | 75070 | |
| John Siehling | | Address on File | | | | | | |
| John Silverman | | Address on File | | | | | | |
| John Slaughter | | Address on File | | | | | | |
| John Snow | | Address on File | | | | | | |
| John Spears | | Address on File | | | | | | |
| John Spicer | | Address on File | | | | | | |
| John Stanley | | Address on File | | | | | | |
| John Stinar | | Address on File | | | | | | |
| John Strobel | | Address on File | | | | | | |
| John Strong | | Address on File | | | | | | |
| John Stypulkoski | | Address on File | | | | | | |
| John Suter | | Address on File | | | | | | |
| John Temple | | Address on File | | | | | | |
| John Terry | | Address on File | | | | | | |
| John Teske | | Address on File | | | | | | |
| John Testa | | Address on File | | | | | | |
| John Thorpe | | Address on File | | | | | | |
| John Tincher | | Address on File | | | | | | |
| John Tran | | Address on File | | | | | | |
| John Tsai | | Address on File | | | | | | |
| John Tseng | | Address on File | | | | | | |
| John Vinas | | Address on File | | | | | | |
| John W. Popeo | | Address on File | | | | | | |
| John Wagner | | Address on File | | | | | | |
| John Wallace | | Address on File | | | | | | |
| John Waller | | Address on File | | | | | | |
| John Walz | | Address on File | | | | | | |
| John Wasner | | Address on File | | | | | | |
| John Weinstein, County Treasurer | | Room 108 Courthouse | 436 Grant Street | | Pittsburgh | PA | 15219 | |
| John Wharton | | Address on File | | | | | | |
| John Williamson | | 228 Dusty Trail | | | Bryant | AL | 35958 | |
| John Winter | | Address on File | | | | | | |
| John Woodruff | | Address on File | | | | | | |
| John Wu | | Address on File | | | | | | |
| John Yanan | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 130 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| John Ying | | Address on File | | | | | | |
| John Young | | Address on File | | | | | | |
| John Zietzke | | Address on File | | | | | | |
| John Zinter | | Address on File | | | | | | |
| Johnathan Bubalo | | Address on File | | | | | | |
| Johnery Laurimore | | Address on File | | | | | | |
| Johnny Henion | | Address on File | | | | | | |
| Johnny Jen | | Address on File | | | | | | |
| Johnny Sumner | | Address on File | | | | | | |
| Johnson Blumberg & Associates | | PO Box 71449 | | | Chicago | IL | 60694-1449 | |
| Johnson County Wastewater | | PO Box 219948 | | | Kansas City | MO | 64121 | |
| Johnson Sutherland | | Address on File | | | | | | |
| Joki Kale | | 737 South Kingsley Drive, Apt. #218 | | | Los Angeles | CA | 90005 | |
| Jolene Unland | | Address on File | | | | | | |
| Jon Ellis | | Address on File | | | | | | |
| Jon Feder | | Address on File | | | | | | |
| Jon Fielder | | Address on File | | | | | | |
| Jon Heiner | | Address on File | | | | | | |
| Jon Hurst | | Address on File | | | | | | |
| Jon Laframboise | | Address on File | | | | | | |
| Jon Ledversis | | Address on File | | | | | | |
| Jon Martens | | Address on File | | | | | | |
| Jon Masatsugu | | Address on File | | | | | | |
| Jon Miller | | Address on File | | | | | | |
| Jon Norenberg | | Address on File | | | | | | |
| Jon Robins | | Address on File | | | | | | |
| Jon Shaller | | Address on File | | | | | | |
| Jon Spelke | | Address on File | | | | | | |
| Jon Steffen | | Address on File | | | | | | |
| Jon Tong | | Address on File | | | | | | |
| Jonah Feldman | | Address on File | | | | | | |
| Jonah Schwartz | | Address on File | | | | | | |
| Jonah Tijerina | | 2339 Bent River Drive | | | Sugar Land | TX | 77479 | |
| Jonathan Agha | | Address on File | | | | | | |
| Jonathan Alden | | Address on File | | | | | | |
| Jonathan Anthony | | Address on File | | | | | | |
| Jonathan Armytage | | Address on File | | | | | | |
| Jonathan Armytage | | Address on File | | | | | | |
| Jonathan Atkins | | Address on File | | | | | | |
| Jonathan Bakos | | Address on File | | | | | | |
| Jonathan Becker | | Address on File | | | | | | |
| Jonathan Bell | | Address on File | | | | | | |
| Jonathan Bergquist | | Address on File | | | | | | |
| Jonathan Blount | | Address on File | | | | | | |
| Jonathan Branch | | Address on File | | | | | | |
| Jonathan Brannon | | Address on File | | | | | | |
| Jonathan Bridges | | Address on File | | | | | | |
| Jonathan Bright | | Address on File | | | | | | |
| Jonathan Cannon | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 131 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jonathan Chan | | Address on File | | | | | | |
| Jonathan Changkachith | | Address on File | | | | | | |
| Jonathan Cheung | | Address on File | | | | | | |
| Jonathan Clites | | Address on File | | | | | | |
| Jonathan Cochran | | Address on File | | | | | | |
| Jonathan Corbet | | Address on File | | | | | | |
| Jonathan Craig | | Address on File | | | | | | |
| Jonathan Craig | | Address on File | | | | | | |
| Jonathan Cross | | Address on File | | | | | | |
| Jonathan Crowley | | Address on File | | | | | | |
| Jonathan Decristofaro | | Address on File | | | | | | |
| Jonathan Deline | | Address on File | | | | | | |
| Jonathan Demoss | | Address on File | | | | | | |
| Jonathan E DeLine | | Address on File | | | | | | |
| Jonathan Ebinger | | Address on File | | | | | | |
| Jonathan Gelber | | Address on File | | | | | | |
| Jonathan Glidden | | Address on File | | | | | | |
| Jonathan Gottfried | | Address on File | | | | | | |
| Jonathan Guirguis | | Address on File | | | | | | |
| Jonathan Harper | | Address on File | | | | | | |
| Jonathan Hughes | | Address on File | | | | | | |
| Jonathan Jenkins | | Address on File | | | | | | |
| Jonathan Jones | | Address on File | | | | | | |
| Jonathan Lam | | Address on File | | | | | | |
| Jonathan Lee | | Address on File | | | | | | |
| Jonathan Liby | | Address on File | | | | | | |
| Jonathan Lobatto | | Address on File | | | | | | |
| Jonathan Mark Bridges | | Address on File | | | | | | |
| Jonathan Mccann | | Address on File | | | | | | |
| Jonathan Mcgowan | | Address on File | | | | | | |
| Jonathan Molod | | Address on File | | | | | | |
| Jonathan Mullen | | Address on File | | | | | | |
| Jonathan Nelson | | Address on File | | | | | | |
| Jonathan Newell | | Address on File | | | | | | |
| Jonathan Newman | | Address on File | | | | | | |
| Jonathan Orana | | Address on File | | | | | | |
| Jonathan Paul | | Address on File | | | | | | |
| Jonathan Ping | | Address on File | | | | | | |
| Jonathan Platt | | Address on File | | | | | | |
| Jonathan Quitt | | Address on File | | | | | | |
| Jonathan Rash | | Address on File | | | | | | |
| Jonathan Richards | | Address on File | | | | | | |
| Jonathan Roberts | | Address on File | | | | | | |
| Jonathan Rosamond | | Address on File | | | | | | |
| Jonathan Saginaw | | Address on File | | | | | | |
| Jonathan Satter | | Address on File | | | | | | |
| Jonathan Schippani | | Address on File | | | | | | |
| Jonathan Scoles | | Address on File | | | | | | |
| Jonathan Siegel | | Address on File | | | | | | |
| Jonathan Simon | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 132 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jonathan Smith | | Address on File | | | | | | |
| Jonathan Spelke | | 1800 Oak Avenue | | | Manhattan Beach | CA | 90266 | |
| Jonathan Stanley | | Address on File | | | | | | |
| Jonathan Stead | | Address on File | | | | | | |
| Jonathan Strickland | | Address on File | | | | | | |
| Jonathan Tan | | Address on File | | | | | | |
| Jonathan Tschetter Jr | | 4109 Cedargate Court | | | Fort Collins | CO | 80526 | |
| Jonathan Weiner | | Address on File | | | | | | |
| Jonathan West | | Address on File | | | | | | |
| Jonathan Winson | | Address on File | | | | | | |
| Jonathan Young | | Address on File | | | | | | |
| Jonathan Young | | Address on File | | | | | | |
| Jonathon Barton | | Address on File | | | | | | |
| Jonathon Kirkland | | Address on File | | | | | | |
| Joni Etue | | Address on File | | | | | | |
| Jonny Day | | Address on File | | | | | | |
| Joon Yoo | | Address on File | | | | | | |
| Jordan Bacon | | Address on File | | | | | | |
| Jordan Chan | | 620 Colorado Circle | | | Carson | CA | 90745 | |
| Jordan Clay | | Address on File | | | | | | |
| Jordan Fehlman | | Address on File | | | | | | |
| Jordan Flitter | | Address on File | | | | | | |
| Jordan Gregory Miller | | Address on File | | | | | | |
| Jordan Huff | | Address on File | | | | | | |
| Jordan Jacobsen | | Address on File | | | | | | |
| Jordan Lissoy | | Address on File | | | | | | |
| Jordan Lopez | | 743 Sycamore Avenue | | | Glendora | CA | 91741 | |
| Jordan Lynch | | Address on File | | | | | | |
| Jordan Sinclair | | Address on File | | | | | | |
| Jordan Stankowski | | Address on File | | | | | | |
| Jordan Sylver | | 122 Bowdoin Street, #96 | | | Boston | MA | 02108 | |
| Jordan Tyrus | | 1000 North Orange Grove Avenue, Apt 8 | | | West Hollywood | CA | 90046 | |
| Jordan Winger | | Address on File | | | | | | |
| Jordan Wyckoff | | Address on File | | | | | | |
| Jordan Zweigoron | | Address on File | | | | | | |
| Jorge Arteaga | | Address on File | | | | | | |
| Jorge Gomez-Moller | | Address on File | | | | | | |
| Jorge Hermosilla | | Address on File | | | | | | |
| Jorge Michael Balares | | Address on File | | | | | | |
| Jorge Peraza | | Address on File | | | | | | |
| Jorge Reza | | Address on File | | | | | | |
| Jorge Santos Gomes | | Address on File | | | | | | |
| Jorgen Hahn | | Address on File | | | | | | |
| Jose A Ramirez | | Address on File | | | | | | |
| Jose Benavides | | Address on File | | | | | | |
| Jose Garcia | | Address on File | | | | | | |
| Jose Ignacio Luzarraga | | Address on File | | | | | | |
| Jose Jimenez | | Address on File | | | | | | |
| Jose Luis Rodriguez | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 133 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jose Manuel Sarmiento | | Address on File | | | | | | |
| Jose Navidad | | Address on File | | | | | | |
| Jose Ramirez | | Address on File | | | | | | |
| Jose Ramon Barrera Ordonez | | Address on File | | | | | | |
| Jose Talusan | | Address on File | | | | | | |
| Josef Hadeed | | Address on File | | | | | | |
| Joseph Adams | | Address on File | | | | | | |
| Joseph Adams | | Address on File | | | | | | |
| Joseph Antel | | Address on File | | | | | | |
| Joseph Austin | | Address on File | | | | | | |
| Joseph Ayers | | Address on File | | | | | | |
| Joseph Balbona | | Address on File | | | | | | |
| Joseph Beyda | | 1939 East 4Th Street | | | Brooklyn | NY | 11223 | |
| Joseph Burke | | Address on File | | | | | | |
| Joseph Davis | | Address on File | | | | | | |
| Joseph Decker | | Address on File | | | | | | |
| Joseph Demartino | | Address on File | | | | | | |
| Joseph Desch Iii | | Address on File | | | | | | |
| Joseph Downey | | Address on File | | | | | | |
| Joseph Dunham | | Address on File | | | | | | |
| Joseph Enright | | Address on File | | | | | | |
| Joseph Fallas | | 1516 South Beverly Drive, Apt 104 | | | Los Angeles | CA | 90035 | |
| Joseph Fischer | | Address on File | | | | | | |
| Joseph Frank | | Address on File | | | | | | |
| Joseph Gabbaian | | Address on File | | | | | | |
| Joseph Gillespie | | Address on File | | | | | | |
| Joseph Grabiec | | Address on File | | | | | | |
| Joseph Grise | | Address on File | | | | | | |
| Joseph Hruska | | Address on File | | | | | | |
| Joseph Jackson | | Address on File | | | | | | |
| Joseph Jansen | | Address on File | | | | | | |
| Joseph Jennings | | Address on File | | | | | | |
| Joseph Lagor | | Address on File | | | | | | |
| Joseph Lee | | Address on File | | | | | | |
| Joseph Lin | | Address on File | | | | | | |
| Joseph Lombardo | | Address on File | | | | | | |
| Joseph Longino | | Address on File | | | | | | |
| Joseph Longino | | Address on File | | | | | | |
| Joseph Longo | | Address on File | | | | | | |
| Joseph Malfitano | | Address on File | | | | | | |
| Joseph Marquis | | Address on File | | | | | | |
| Joseph Miguel | | Address on File | | | | | | |
| Joseph Mitchell | | Address on File | | | | | | |
| Joseph Nance | | Address on File | | | | | | |
| Joseph Ollinger | | Address on File | | | | | | |
| joseph p long | | | | | | | | |
| Joseph Phelps | | Address on File | | | | | | |
| Joseph Pitner | | Address on File | | | | | | |
| Joseph Powell | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 134 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Joseph Powers | | Address on File | | | | | | |
| Joseph Purcell | | Address on File | | | | | | |
| Joseph R. Gigantino Jr. & Christine M. Gigantino | | Address on File | | | | | | |
| Joseph Rodriguez | | Address on File | | | | | | |
| Joseph Rosebrock | | Address on File | | | | | | |
| Joseph Samuel | | Address on File | | | | | | |
| Joseph Scavo Jr. | | Address on File | | | | | | |
| Joseph Schichl | | Address on File | | | | | | |
| Joseph Segal | | Address on File | | | | | | |
| Joseph Solomon | | Address on File | | | | | | |
| Joseph Sorum | | Address on File | | | | | | |
| Joseph Uhm | | Address on File | | | | | | |
| Joseph Valeri | | Address on File | | | | | | |
| Joseph Wilkerson | | Address on File | | | | | | |
| Joseph Yeun | | Address on File | | | | | | |
| Joseph Zell | | Address on File | | | | | | |
| Josephine Emole | | Address on File | | | | | | |
| Josephine Riselvato | | 241 Moffitt Boulevard | | | Islip | NY | 11751 | |
| Josh Bows | | Address on File | | | | | | |
| Josh Feng | | Address on File | | | | | | |
| Josh Goldberg | | Address on File | | | | | | |
| Josh Harlan | | Address on File | | | | | | |
| Josh Kappel | | Address on File | | | | | | |
| Josh Lemay | | Address on File | | | | | | |
| Josh Lingsch | | Address on File | | | | | | |
| Josh Mandeville | | Address on File | | | | | | |
| Josh Mohrer | | Address on File | | | | | | |
| Josh Needle | | Address on File | | | | | | |
| Josh Painter | | Address on File | | | | | | |
| Josh Prince | | Address on File | | | | | | |
| Josh Savitz | | Address on File | | | | | | |
| Josh Scott | | Address on File | | | | | | |
| Josh Seegopaul | | Address on File | | | | | | |
| Josh Stech | | Address on File | | | | | | |
| Josh Thomas | | Address on File | | | | | | |
| Josh Tonderys | | Address on File | | | | | | |
| Josh Toombs | | Address on File | | | | | | |
| Joshi Anne | | Address on File | | | | | | |
| Joshua Barton | | Address on File | | | | | | |
| Joshua Baumender | | Address on File | | | | | | |
| Joshua Bleecher Snyder | | Address on File | | | | | | |
| Joshua Dennings | | 59 Bowling Drive | | | Oakland | CA | 94618 | |
| Joshua E. Mack | | Address on File | | | | | | |
| Joshua Eades | | Address on File | | | | | | |
| Joshua Eisenberg | | Address on File | | | | | | |
| Joshua Epstein | | 600 South Burnside Avenue, Apt 8 | | | Los Angeles | CA | 90036 | |
| Joshua Evans | | 6445 Allston St | | | Los Angeles | CA | 90022 | |
| Joshua Farnham | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 135 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Joshua Fink | | Address on File | | | | | | |
| Joshua Franco | | Address on File | | | | | | |
| Joshua Fulton | | Address on File | | | | | | |
| Joshua Gasber | | Address on File | | | | | | |
| Joshua Golden | | Address on File | | | | | | |
| Joshua Greenwald | | Address on File | | | | | | |
| Joshua Hayes | | Address on File | | | | | | |
| Joshua Holt | | Address on File | | | | | | |
| Joshua Horowitz | | Address on File | | | | | | |
| Joshua Iachini | | Address on File | | | | | | |
| Joshua Iacuone | | Address on File | | | | | | |
| Joshua Jacobs | | Address on File | | | | | | |
| Joshua Kappel | | Address on File | | | | | | |
| Joshua Kennedy | | Address on File | | | | | | |
| Joshua Knoll | | Address on File | | | | | | |
| Joshua Lee | | Address on File | | | | | | |
| Joshua Litchman | | 746 Brooks Avenue | | | Venice | CA | 90291 | |
| Joshua Mayes | | Address on File | | | | | | |
| Joshua Mccluskey | | Address on File | | | | | | |
| Joshua Mitchey | | Address on File | | | | | | |
| Joshua Pashman | | Address on File | | | | | | |
| Joshua Polston | | Address on File | | | | | | |
| Joshua Rikon | | Address on File | | | | | | |
| Joshua Ruedin | | Address on File | | | | | | |
| Joshua Saari | | Address on File | | | | | | |
| Joshua Siegel | | Address on File | | | | | | |
| Joshua Siegel | | Address on File | | | | | | |
| Joshua Wallace | | Address on File | | | | | | |
| Joshua Waltzer | | Address on File | | | | | | |
| Joshua Way | | Address on File | | | | | | |
| Joshua Wilson | | Address on File | | | | | | |
| Joshua Woods | | Address on File | | | | | | |
| Joshua Woolgar | | Address on File | | | | | | |
| Joshua Wright | | Address on File | | | | | | |
| Joshua Zucker | | Address on File | | | | | | |
| Josiah Davis | | Address on File | | | | | | |
| Joung Park | | Address on File | | | | | | |
| Joyce Kwong | | Address on File | | | | | | |
| Joyce Mccabe | | 1422 North Chapel St | | | Louisville | OH | 44641 | |
| Jp Investment Fund, Inc. | Attn: Pranil Balram | | | | | | | |
| Jp Loan Funder LLC | Attn: Ezra Javasky | 792 Columbus Ave #14A C/O Chavi Monheit | | | New York | NY | 10025 | |
| Jr Johnson | | Address on File | | | | | | |
| JSE Investments LLC | Attn: Daniel Kopel | 707 Ogden Ave | | | Teaneck | NJ | 07666 | |
| Jt Johansen | | Address on File | | | | | | |
| Jt Sayfie | | Address on File | | | | | | |
| Juan Cagampang | | Address on File | | | | | | |
| Juan Carlos Hernandez Munuera | | Address on File | | | | | | |
| Juan J. Gonzalez | | 49820 Corte Percebe | | | Coachella | CA | 92236 | |
| Juan Sabater | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 136 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Juan Viteri | | Address on File | | | | | | |
| Juan Zuniga | | Address on File | | | | | | |
| Juan Zuniga | | Address on File | | | | | | |
| Judd Zinberg | | Address on File | | | | | | |
| Judge Of Probate | | PO Box 270 | | | Clanton | AL | 35046 | |
| Judith Brown | | Address on File | | | | | | |
| Judith Hardenbrook | | Address on File | | | | | | |
| Judith Nelson | | Address on File | | | | | | |
| Judith Ostrow | | Address on File | | | | | | |
| Judith Schmid | | Address on File | | | | | | |
| Judith Spelke | | Address on File | | | | | | |
| Judith Strand | | Address on File | | | | | | |
| Judson Whigham | | Address on File | | | | | | |
| Judy and Jeff Lee Family Trust | | Address on File | | | | | | |
| Judy Bodie | | Address on File | | | | | | |
| Judy Hwang | | Address on File | | | | | | |
| Judy Kerl | | Address on File | | | | | | |
| Judy Lee | | Address on File | | | | | | |
| Judy Pham | | Address on File | | | | | | |
| Jue Qian | | Address on File | | | | | | |
| Juli Febbraro | | Address on File | | | | | | |
| Julia Becker | | Address on File | | | | | | |
| Julia Chinn | | Address on File | | | | | | |
| Julia Flores | | Address on File | | | | | | |
| Julia Jon Realty LLC, A New York Limited Liability Company Julia J. Caruso | Attn: Julia Joan Realty LLC / Julia J. Caruso | 49 Standish Dr. | | | Mt. Sinai | NY | 11766 | |
| Julia Sun | | Address on File | | | | | | |
| Julia Taylor | | Address on File | | | | | | |
| Julian Gropp | | Address on File | | | | | | |
| Julian Nan | | Address on File | | | | | | |
| Julian Telias | | Address on File | | | | | | |
| Julie Crosby | | Address on File | | | | | | |
| Julie Golan | | Address on File | | | | | | |
| Julie Hamilton | | Address on File | | | | | | |
| Julie Henson | | 3509 Ladoga Ave | | | Long Beach | CA | 90808 | |
| Julie Sevier | | Address on File | | | | | | |
| Julien Beasley | | Address on File | | | | | | |
| Julien Chaffraix | | Address on File | | | | | | |
| Julien Williams | | Address on File | | | | | | |
| Julien Williams | | Address on File | | | | | | |
| Julio A. Luna | | Address on File | | | | | | |
| Julio Benitez Lopez | | Address on File | | | | | | |
| Julius Bogdan | | Address on File | | | | | | |
| Julius Jay Lite | | Address on File | | | | | | |
| Jun Huang | | Address on File | | | | | | |
| Jun Lee | | Address on File | | | | | | |
| Jun Li | | Address on File | | | | | | |
| Jun Wu | | Address on File | | | | | | |
| June Kim | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 137 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Junil Ahn | | Address on File | | | | | | |
| Junior Gaspard | | Address on File | | | | | | |
| Junk It! LLC | | 116 18Th St Se | | | Rochester | MN | 55904 | |
| Junwu Gan | | Address on File | | | | | | |
| Juraj Obert | | Address on File | | | | | | |
| Jurgen Janzik | | Address on File | | | | | | |
| Jurgen Janzik | | Address on File | | | | | | |
| Justin Ammerlaan | | Address on File | | | | | | |
| Justin Arambasick | | Address on File | | | | | | |
| Justin Beverly | | Address on File | | | | | | |
| Justin Boehm | | Address on File | | | | | | |
| Justin Bojarski | | Address on File | | | | | | |
| Justin Bowen | | Address on File | | | | | | |
| Justin Bowersock | | Address on File | | | | | | |
| Justin Brennan | | Address on File | | | | | | |
| Justin Brown | | Address on File | | | | | | |
| Justin Bryant | | Address on File | | | | | | |
| Justin Byard | | Address on File | | | | | | |
| Justin Capp | | Address on File | | | | | | |
| Justin Carl | | Address on File | | | | | | |
| Justin Chilelli | | Address on File | | | | | | |
| Justin Clark | | Address on File | | | | | | |
| Justin Colvin | | Address on File | | | | | | |
| Justin Cory | | Address on File | | | | | | |
| Justin Farar | | Address on File | | | | | | |
| Justin Garner | | Address on File | | | | | | |
| Justin Gross | | Address on File | | | | | | |
| Justin Johnson | | 14013 Captains Row, #306 | | | Marina Del Rey | CA | 90292 | |
| Justin Kienzle | | Address on File | | | | | | |
| Justin Kiliszek Realtor, LLC | | 15 Skyline Drive | | | Morristown | NJ | 07960 | |
| Justin La Vigne | | Address on File | | | | | | |
| Justin Lam | | Address on File | | | | | | |
| Justin Leath | | Address on File | | | | | | |
| Justin Lerner | | Address on File | | | | | | |
| Justin Lorence | | Address on File | | | | | | |
| Justin Meuret | | Address on File | | | | | | |
| Justin Mosbo | | Address on File | | | | | | |
| Justin Olson | | Address on File | | | | | | |
| Justin Picarillo | | Address on File | | | | | | |
| Justin Pummell | | Address on File | | | | | | |
| Justin Rey | | 1420 Camden Avenue, Apt 2 | | | Los Angeles | CA | 90025 | |
| Justin Rezvani | | Address on File | | | | | | |
| Justin Rofel | | Address on File | | | | | | |
| Justin Salisbury | | Address on File | | | | | | |
| Justin Santa Barbara | | Address on File | | | | | | |
| Justin Showalter | | Address on File | | | | | | |
| Justin Shuy | | Address on File | | | | | | |
| Justin Siegel | | Address on File | | | | | | |
| Justin Steinberg | | Address on File | | | | | | |
| Justin Wan | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 138 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Justin Ward | | Address on File | | | | | | |
| Jw Capital Group | Attn: Maurice Wilson | 10 Dogwood Trail Ste A | | | Debary | FL | 32771 | |
| Jwalin Shah | | Address on File | | | | | | |
| Jwp Funding | Attn: Joshua Parker | 6100 Oak Tree Blvd Suite 200 | | | Independence | OH | 44131 | |
| Jyoti Eknoor Brar | | Address on File | | | | | | |
| Kadidia Cooper | | Address on File | | | | | | |
| Kael Goodman | | Address on File | | | | | | |
| Kai Kjell Hansen | | 30931 Black Horse Dr | | | Canyon Lake | CA | 92587 | |
| Kai Wakabayashi | | Address on File | | | | | | |
| Kai Wilhelm | | Address on File | | | | | | |
| Kaic Chin | | Address on File | | | | | | |
| Kaida Wu | | Address on File | | | | | | |
| Kailash Pawar | | Address on File | | | | | | |
| Kaisheng Fan | | Address on File | | | | | | |
| Kaitai Liang | | Address on File | | | | | | |
| Kalyan Chattopadhyay | | Address on File | | | | | | |
| Kalyan Madhavan | | Address on File | | | | | | |
| Kalyan Mukherjee | | Address on File | | | | | | |
| Kamal Taylor | | Address on File | | | | | | |
| Kamesha West | | Address on File | | | | | | |
| Kamlesh Italia | | Address on File | | | | | | |
| Kamna Gaur | | Address on File | | | | | | |
| Kamolchanok Chunevises [Noon Chunevises] | | Address on File | | | | | | |
| Kamov Systems, Inc., Et Al | Attn: Kamov Systems, Inc. / Kevin Freeman | 8449 Woodbriar Dr. | | | Sarasota | FL | 34238 | |
| Kampbranch LLC | | 39209 E State Rte 2 | | | Garden City | MO | 64747 | |
| Kamran Azad | | Address on File | | | | | | |
| Kamrul Kashem | | Address on File | | | | | | |
| Kanak Tandon | | Address on File | | | | | | |
| Kanawha County Sheriffs Tax Office | | 409 Virginia Street East | Room 120 | | Charleston | WV | 25301 | |
| Kane County Clerk | | 719 S Batavia Ave, Bldg B | | | Geneva | IL | 60134 | |
| Kannan Thiagarajan | | Address on File | | | | | | |
| Kannika Viravan | | Address on File | | | | | | |
| Kanon Koontz | | Address on File | | | | | | |
| Kansas Gas Service | | PO Box 219046 | | | Kansas City | MO | 64121 | |
| Kanwarjit Bhasin | | Address on File | | | | | | |
| Kanyalal Datwani | | Address on File | | | | | | |
| Kapil Rajwani | | Address on File | | | | | | |
| Kar Han Kwong | | Address on File | | | | | | |
| Karan Sota | | Address on File | | | | | | |
| Karen E. Gibbs | | Address on File | | | | | | |
| Karen F Thompson | | Address on File | | | | | | |
| Karen Greenberg | | Address on File | | | | | | |
| Karen Jones | | Address on File | | | | | | |
| Karen Kato | | Address on File | | | | | | |
| Karen Morrisey | | Address on File | | | | | | |
| Karen Pak | | 3150 Wilshire Boulevard, Apt 1101 | | | Los Angeles | CA | 90010 | |
| Karen Porche | | 27150 Hidaway Ave Unit 3 | | | Canyon Country | CA | 91351 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 139 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Karen Ruffner | | Address on File | | | | | | |
| Karen Thompson | | Address on File | | | | | | |
| Karen Warrington | | Address on File | | | | | | |
| Karen Woy | | Address on File | | | | | | |
| Kari Piecuch | | Address on File | | | | | | |
| Kari Weis | | 2030 Fair Park Avenue, #4 | | | Los Angeles | CA | 90041 | |
| Karilynn Oi | | 22433 South Vermont Avenue, Apt. 216 | | | Torrance | CA | 90502 | |
| Karim Rehmat | | Address on File | | | | | | |
| Karin Harms | | Address on File | | | | | | |
| Karin Wuhrmann | | Address on File | | | | | | |
| Karina Martinez | | 16251 Barbee Street | | | Fontana | CA | 92336 | |
| Karl Boog | | Address on File | | | | | | |
| Karl Chen | | Address on File | | | | | | |
| Karl Lepiane | | Address on File | | | | | | |
| Karl Lewis | | Address on File | | | | | | |
| Karl Myers | | Address on File | | | | | | |
| Karl Rose | | Address on File | | | | | | |
| Karl Schorr | | Address on File | | | | | | |
| Karl Streitel | | Address on File | | | | | | |
| Karla Jauregui | | 1975 East Del Rio Street | | | Gilbert | AZ | 85295 | |
| Karla Saladino | | Address on File | | | | | | |
| Karl-Michael Klenk | | Address on File | | | | | | |
| Karol Kremens | | Address on File | | | | | | |
| Karol Raszkiewicz | | Address on File | | | | | | |
| Karol Raszkiewicz | | Address on File | | | | | | |
| Karri Srinivasa Reddy | | Address on File | | | | | | |
| Kartheepan Madasamy | | Address on File | | | | | | |
| Karthic Balasubramanian | | Address on File | | | | | | |
| Karthik Bekal | | Address on File | | | | | | |
| Karthik Shanmugam | | Address on File | | | | | | |
| Karthikeyan Avudaiyappan | | Address on File | | | | | | |
| Karthikeyan Natarajan | | Address on File | | | | | | |
| Karyn Mccarthy | | Address on File | | | | | | |
| Karzi Equities | Attn: Zak Karzi | 390 Loire Valley Drive | | | Simi Valley | CA | 93065 | |
| Kasey Kepp | | Address on File | | | | | | |
| Kasim Manzur | | Address on File | | | | | | |
| Kataine LLC | | | | | | | | |
| Katarzyna Kucia | | Address on File | | | | | | |
| Kate Milrud | | Address on File | | | | | | |
| Kate Ortiz | | 369 West Grand Avenue, Apt 1107 | | | Chicago | IL | 60654 | |
| Kateryna Archangel | | 15140 Skyridge Road | | | Poway | CA | 92064 | |
| Katharine Damon | | Address on File | | | | | | |
| Katherine Ducker | | Address on File | | | | | | |
| Katherine Han | | Address on File | | | | | | |
| Katherine Hayles | | Address on File | | | | | | |
| Katherine Holden | | Address on File | | | | | | |
| Katherine Howell | | Address on File | | | | | | |
| Katherine Kline | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 140 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Katherine Wallace | | Address on File | | | | | | |
| Katherine Watts | | Address on File | | | | | | |
| Katherine Whitman | | Address on File | | | | | | |
| Katherine Williams | | 272 Park Street | | | Great Barrington | MA | 01230 | |
| Kathleen Heredia | | Address on File | | | | | | |
| Kathleen Kondiles | | Address on File | | | | | | |
| Kathleen Kuey | | Address on File | | | | | | |
| Kathleen Nelson | | Address on File | | | | | | |
| Kathleen Warner | | Address on File | | | | | | |
| Kathrine Knox | | 705 Mississippi Drive | | | Bayfield | CO | 81122 | |
| Kathryn Freund | | Address on File | | | | | | |
| Kathryn Tarman | | Address on File | | | | | | |
| Kathy Justice | | Address on File | | | | | | |
| Kathy Wilson | | 903 N. Oak | | | Ottawa | KS | 66067 | |
| Katie Baki | | 1122 Forrest St | | | Louisville | KY | 40217 | |
| Katie Baynes | | Address on File | | | | | | |
| Katnia LLC | | 139 Roundtree Blvd | | | San Rafael | CA | 94903 | |
| Katrina Bennett | | Address on File | | | | | | |
| Katrina Kershner | | Address on File | | | | | | |
| Katsiaryna Dubouskaya | | Andreevskaya Str. 7-1-108 | | | Minsk | | | Belarus |
| Katsumi Keeler | | Address on File | | | | | | |
| Katy Mcnaughton | | Address on File | | | | | | |
| Kaufman Dolowich Voluck LLP | | 135 Crossways Park Drive | Suite 201 | | Woodbury | NY | 11797 | |
| Kaushal Gala | | Address on File | | | | | | |
| Kaushal Sheth | | Address on File | | | | | | |
| Kaushik Sheth | | Address on File | | | | | | |
| Kaustubh Gadre | | Address on File | | | | | | |
| Kay Reed | | Address on File | | | | | | |
| Kayden Kelly | | Address on File | | | | | | |
| Kayla Schober | | Address on File | | | | | | |
| KC Water | | 4800 E. 63rd Street | | | Kansas City | MO | 64130 | |
| Kca Johnson Trust | | Address on File | | | | | | |
| KCW Holdings Retirement Plan Trust [Chris Watkins] | | Address on File | | | | | | |
| Ke Fu | | Address on File | | | | | | |
| Keco Capital LLC | Attn: Cory Nemoto | 900 N Nimitz Hwy | | | Honolulu | HI | 96817-4590 | |
| Keene O'Connor | | Address on File | | | | | | |
| Keerthi Bodinaidu | | Address on File | | | | | | |
| Kefu Zhang | | Address on File | | | | | | |
| Keif Low | | Address on File | | | | | | |
| Keith Andrews | | Address on File | | | | | | |
| Keith Booe | | Address on File | | | | | | |
| Keith Browning | | Address on File | | | | | | |
| Keith Bussell | | Address on File | | | | | | |
| Keith Carlisle | | Address on File | | | | | | |
| Keith Decker | | Address on File | | | | | | |
| Keith Francis | | Address on File | | | | | | |
| Keith Knepel | | Address on File | | | | | | |
| Keith Kretschmer | | Address on File | | | | | | |
| Keith Kudlac | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 141 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Keith Kwong | | Address on File | | | | | | |
| Keith Miller | | Address on File | | | | | | |
| Keith Olwell | | Address on File | | | | | | |
| Keith Russell | | Address on File | | | | | | |
| Keith Schroeder | | Address on File | | | | | | |
| Keith Smith | | Address on File | | | | | | |
| Keith Spencer | | Address on File | | | | | | |
| Keith Veltre | | Address on File | | | | | | |
| Keith Wood | | Address on File | | | | | | |
| Kellee Valentine | | Address on File | | | | | | |
| Kellen Spellman | | Address on File | | | | | | |
| Keller Williams Realty | | 18383 Preston Rd | Suite 150 | | Dallas | TX | 75252 | |
| Kelley Peters | | Address on File | | | | | | |
| Kelli Erickson | | Address on File | | | | | | |
| Kellin Lang-Gillming | | Address on File | | | | | | |
| Kelly Ball | | Address on File | | | | | | |
| Kelly Bryson | | Address on File | | | | | | |
| Kelly Cochran | | Address on File | | | | | | |
| Kelly House | | Address on File | | | | | | |
| Kelly L Traver, Esq. (Dba Wallace & Wallace, LLP ) | | 85 Civic Center Plaza, Suite Ll3 | | | Poughkeepsie | NY | 12601 | |
| Kelly Leahy | | Address on File | | | | | | |
| Kelly Lee | | Address on File | | | | | | |
| Kelly Mcclelland | | Address on File | | | | | | |
| Kelly Newman-Sweeney | | 2034 Westbourne Way | | | Fenton | MO | 63026 | |
| Kelly Perri | | Address on File | | | | | | |
| Kelly Qu | | Address on File | | | | | | |
| Kelly Thomas | | Address on File | | | | | | |
| Kelly Turneau | | Address on File | | | | | | |
| Kelly Williams | | Address on File | | | | | | |
| Kelly Yang | | Address on File | | | | | | |
| Kelly Yang | | Address on File | | | | | | |
| Kelsey Tanizaki | | 652 Vallejo Villas St | | | Los Angeles | CA | 90042 | |
| Kelvin Liu | | Address on File | | | | | | |
| Kelvin Tran | | Address on File | | | | | | |
| Kelvin Zhang | | 271 Helado Rd | | | Fremont | CA | 94539 | |
| Kemp Carter | | Address on File | | | | | | |
| Ken Catterall | | Address on File | | | | | | |
| Ken Clinchy | | Address on File | | | | | | |
| Ken Dilaura | | Address on File | | | | | | |
| Ken Eissing | | Address on File | | | | | | |
| Ken Gow | | Address on File | | | | | | |
| Ken Hansen | | Address on File | | | | | | |
| Ken Hocker | | Address on File | | | | | | |
| Ken Kam | | Address on File | | | | | | |
| Ken Kaneversky | | Address on File | | | | | | |
| Ken Knox | | Address on File | | | | | | |
| Ken Kuwabara | | 2103 W 236Th St | | | Torrance | CA | 90501 | |
| Ken Le | | Address on File | | | | | | |
| Ken Rait | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ken Roban | | Address on File | | | | | | |
| Ken Shah | | Address on File | | | | | | |
| Ken Stumphauzer | | Address on File | | | | | | |
| Ken Van Slyke | | Address on File | | | | | | |
| Ken Wang | | Address on File | | | | | | |
| Kendra Leigh Todd | | Address on File | | | | | | |
| Kendra Todd | | Address on File | | | | | | |
| Kendrick Chang | | Address on File | | | | | | |
| Keng Kong | | Address on File | | | | | | |
| Keng Wong | | Address on File | | | | | | |
| Kenia Granado-Borges | | Address on File | | | | | | |
| Kenji Gjovig | | Address on File | | | | | | |
| Kenley Arai | | 10844 Blix Street, Apt 110 | | | North Hollywood | CA | 91602 | |
| Kennedy Uzomba | | Address on File | | | | | | |
| Kennedy Uzomba | | Address on File | | | | | | |
| Kennedy Uzomba dba Quality 1st USA Inc. | | 117 Tyson Woods Road | | | Acworth | GA | 30102 | |
| Kennedy Uzomba dba Spacemarket.net, Inc. | | Address on File | | | | | | |
| Kenneth Ahn | | Address on File | | | | | | |
| Kenneth Allen | | Address on File | | | | | | |
| Kenneth Ameduri | | Address on File | | | | | | |
| Kenneth Arbaugh | | Address on File | | | | | | |
| Kenneth Bolton | | Address on File | | | | | | |
| Kenneth Bulow | | Address on File | | | | | | |
| Kenneth Catterall | | Address on File | | | | | | |
| Kenneth Cofer | | 400 Caldwell Dr Unit A | | | Hephzibah | GA | 30815 | |
| Kenneth Davis | | Address on File | | | | | | |
| Kenneth Degiorgio | | Address on File | | | | | | |
| Kenneth Doroshow | | Address on File | | | | | | |
| Kenneth Han | | Address on File | | | | | | |
| Kenneth Hynes | | Address on File | | | | | | |
| Kenneth Kelly | | Address on File | | | | | | |
| Kenneth Le | | Address on File | | | | | | |
| Kenneth Liu | | Address on File | | | | | | |
| Kenneth Lo | | Address on File | | | | | | |
| Kenneth Naim | | Address on File | | | | | | |
| Kenneth Oo | | Address on File | | | | | | |
| Kenneth Phillips | | Address on File | | | | | | |
| Kenneth Poole | | Address on File | | | | | | |
| Kenneth Stelzer | | Address on File | | | | | | |
| Kenneth Williams | | Address on File | | | | | | |
| Kenny Anderson | | Address on File | | | | | | |
| Kenny Dang | | Address on File | | | | | | |
| Kenny Law Group, LLC | | 11426 York Road | 1St Floor | | Cockeysville | MD | 21030 | |
| Kenny Murray | | Address on File | | | | | | |
| Kenny Ng | | Address on File | | | | | | |
| Kensey Burns | | Address on File | | | | | | |
| Kent Baggett | | Address on File | | | | | | |
| Kent Moriarty | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 143 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kent Robinson | | Address on File | | | | | | |
| Kent Yang | | Address on File | | | | | | |
| Keong Kam | | Address on File | | | | | | |
| Keri Svancara | | Address on File | | | | | | |
| Kerin Ircink | | Address on File | | | | | | |
| Kern County Tax Collector | | PO Box 541004 | | | Los Angeles | CA | 90054-1004 | |
| Kerri Simo | | Address on File | | | | | | |
| Kerrie Espuga | | Address on File | | | | | | |
| Kerry Killeen | | Address on File | | | | | | |
| Kerry Snell | | Address on File | | | | | | |
| Kerry Winterrowd | | Address on File | | | | | | |
| Keslee Diiorio | | 3120 Wisconsin Avenue | | | Berwyn | IL | 60402 | |
| Kesorn Boone | | Address on File | | | | | | |
| Kesser Abraham, LLC | Attn: Kesser Abraham LLC / Abraham Menachem Knopfler | 46 Main Street | Unit 335 | | Monsey | NY | 10952 | |
| Ketan Pandit | | Address on File | | | | | | |
| Ketan Parekh | | Address on File | | | | | | |
| Ketan Patel | | Address on File | | | | | | |
| Ketan Patel | | Address on File | | | | | | |
| Ketan Vala | | Address on File | | | | | | |
| Keting Lin | | Address on File | | | | | | |
| Kevin Abbink | | Address on File | | | | | | |
| Kevin Baird | | Address on File | | | | | | |
| Kevin Batten | | Address on File | | | | | | |
| Kevin Bollom | | Address on File | | | | | | |
| Kevin Bridges | | Address on File | | | | | | |
| Kevin Brown | | Address on File | | | | | | |
| Kevin Budge | | Address on File | | | | | | |
| Kevin Burke | | Address on File | | | | | | |
| Kevin Camp | | Address on File | | | | | | |
| Kevin Carosso | | Address on File | | | | | | |
| Kevin Cavanaugh | | Address on File | | | | | | |
| Kevin Chan | | Address on File | | | | | | |
| Kevin Chen | | Address on File | | | | | | |
| Kevin Chen | | Address on File | | | | | | |
| Kevin Cheung | | Address on File | | | | | | |
| Kevin Chou | | Address on File | | | | | | |
| Kevin Chou | | Address on File | | | | | | |
| Kevin Coffey | | Address on File | | | | | | |
| Kevin Cooney | | Address on File | | | | | | |
| Kevin Crabb | | Address on File | | | | | | |
| Kevin Crayton | | Address on File | | | | | | |
| Kevin Cunningham | | Address on File | | | | | | |
| Kevin Cunningham Jr | | Address on File | | | | | | |
| Kevin Currey | | Address on File | | | | | | |
| Kevin Currey | | Address on File | | | | | | |
| Kevin Davidson | | Address on File | | | | | | |
| Kevin Day | | Address on File | | | | | | |
| Kevin Diaminda | | Address on File | | | | | | |
| Kevin Donahue | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 144 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kevin Donovan | | Address on File | | | | | | |
| Kevin F. Heney | | | | | | | | |
| Kevin Felmlee | | Address on File | | | | | | |
| Kevin Foley | | Address on File | | | | | | |
| Kevin Foley | | Address on File | | | | | | |
| Kevin Francis | | Address on File | | | | | | |
| Kevin Fucile | | Address on File | | | | | | |
| Kevin Fyfe | | Address on File | | | | | | |
| Kevin Gattshall | | Address on File | | | | | | |
| Kevin Gormley | | Address on File | | | | | | |
| Kevin Griffie | | Address on File | | | | | | |
| Kevin H Roat | | Address on File | | | | | | |
| Kevin Helm | | Address on File | | | | | | |
| Kevin Hennessy | | Address on File | | | | | | |
| Kevin Henry | | Address on File | | | | | | |
| Kevin Hwang | | Address on File | | | | | | |
| Kevin Hwang | | Address on File | | | | | | |
| Kevin Icenhower | | Address on File | | | | | | |
| Kevin Jasper | | Address on File | | | | | | |
| Kevin Joseph | | Address on File | | | | | | |
| Kevin Jussel | | Address on File | | | | | | |
| Kevin Keegan | | Address on File | | | | | | |
| Kevin Keilty | | Address on File | | | | | | |
| Kevin Kendall | | Address on File | | | | | | |
| Kevin Kumar | | Address on File | | | | | | |
| Kevin Lam | | Address on File | | | | | | |
| Kevin Lau | | Address on File | | | | | | |
| Kevin Leibowitz | | Address on File | | | | | | |
| Kevin Lund | | Address on File | | | | | | |
| Kevin Maceri | | Address on File | | | | | | |
| Kevin Manning | | Address on File | | | | | | |
| Kevin Marshall | | Address on File | | | | | | |
| Kevin Marshall | | Address on File | | | | | | |
| Kevin Mccarthy | | Address on File | | | | | | |
| Kevin Mcintosh | | Address on File | | | | | | |
| Kevin Mclain | | Address on File | | | | | | |
| Kevin Mcnary | | Address on File | | | | | | |
| Kevin Mendel | | Address on File | | | | | | |
| Kevin Meyer | | Address on File | | | | | | |
| Kevin Ming Yu | | Address on File | | | | | | |
| Kevin Miso | | 5431 E. Las Lomas St | | | Long Beach | CA | 90815 | |
| Kevin Monk | | Address on File | | | | | | |
| Kevin Moy | | Address on File | | | | | | |
| Kevin Nguyen | | Address on File | | | | | | |
| Kevin Ni | | Address on File | | | | | | |
| Kevin O'Brien | | Address on File | | | | | | |
| Kevin O'Connor | | Address on File | | | | | | |
| Kevin Oloughlin | | Address on File | | | | | | |
| Kevin Pak | | Address on File | | | | | | |
| Kevin Pilon | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kevin Pressley | | Address on File | | | | | | |
| Kevin Rieger | | Address on File | | | | | | |
| Kevin Roat | | Address on File | | | | | | |
| Kevin Rodman | | Address on File | | | | | | |
| Kevin Rose | | Address on File | | | | | | |
| Kevin Sacco | | Address on File | | | | | | |
| Kevin Sielky | | Address on File | | | | | | |
| Kevin Smith | | Address on File | | | | | | |
| Kevin Smith | | Address on File | | | | | | |
| Kevin Stadler | | Address on File | | | | | | |
| Kevin Stanley | | Address on File | | | | | | |
| Kevin Storli | | Address on File | | | | | | |
| Kevin Storm | | Address on File | | | | | | |
| Kevin Thomas | | Address on File | | | | | | |
| Kevin Tsai | | Address on File | | | | | | |
| Kevin Turneau | | Address on File | | | | | | |
| Kevin Venor | | Address on File | | | | | | |
| Kevin Wu | | Address on File | | | | | | |
| Kevin Yen | | Address on File | | | | | | |
| Kevin Yu | | Address on File | | | | | | |
| Kevin Zimmer | | Address on File | | | | | | |
| Keypoint Realty LLC | | 2290 W Countyline Rd Suite 206B | | | Jackson | NJ | 08527 | |
| Keyur Pathak | | Address on File | | | | | | |
| Keyvan Tavakoli | | Address on File | | | | | | |
| Kff | Kf Ps Trust C/O U.S. Bank Trust National Association | Attn: Corporate Trust Services/Kf Ps Trust | One Federal Street | 3Rd Floor | Boston | MA | 02110 | |
| Kff Institution | | Address on File | | | | | | |
| Kha Pham | | Address on File | | | | | | |
| Khadijha Jenkins | | 4420 W 63Rd Street | | | Los Angeles | CA | 90043 | |
| Khaled Jafar | | Address on File | | | | | | |
| Khaleel Ashraf | | Address on File | | | | | | |
| Khalil Mccollum | | 700 Charles Avenue | | | Charlotte | NC | 28205 | |
| Khanh Nguyen | | Address on File | | | | | | |
| Khoa Ho | | Address on File | | | | | | |
| Khoa Pham | | Address on File | | | | | | |
| Khruram Iqbal | | Address on File | | | | | | |
| Khundaga Khurelbaatar | | 6900 Orinoco Dr | | | Mira Loma | CA | 91752 | |
| Khyati Gandhi | | Address on File | | | | | | |
| Ki Kim | | Address on File | | | | | | |
| Ki Taek Park | | Address on File | | | | | | |
| Kian Lim | | Address on File | | | | | | |
| Kiarash Rahimian | | Address on File | | | | | | |
| Kibare Kibare | | Address on File | | | | | | |
| Kiho Yum | | Address on File | | | | | | |
| Kilian Murphy | | 143 South Edgemont Street, Unit D | | | Los Angeles | CA | 90004 | |
| Kilok Ho | | Address on File | | | | | | |
| Kim Bridegum | | Address on File | | | | | | |
| Kim Gardner Et Al. | Attn: Kim Lichter Gardner | 245 Paula Lane | | | Petaluma | CA | 94952 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 146 of 277



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kim Huynh | | Address on File | | | | | | |
| Kim Kantner | | Address on File | | | | | | |
| Kim Samaha | | Address on File | | | | | | |
| Kim Snowden | | Address on File | | | | | | |
| Kim Warshawer | | Address on File | | | | | | |
| Kim Yie | | Address on File | | | | | | |
| Kimara Gustafson | | Address on File | | | | | | |
| Kimball, Tirey & St. John LLP | | 7676 Hazard Center Drive, Ste 900-D | | | San Diego | CA | 92108 | |
| Kimber Bilby | | Address on File | | | | | | |
| Kimberly Clark | | Address on File | | | | | | |
| Kimberly Corwin | | Address on File | | | | | | |
| Kimberly Dicello | | Address on File | | | | | | |
| Kimberly Evans | | Address on File | | | | | | |
| Kimberly Guichard | | Address on File | | | | | | |
| Kimberly June Corwin | | Address on File | | | | | | |
| Kimberly Mae Zilliox | | Address on File | | | | | | |
| Kimberly Moore | | Address on File | | | | | | |
| Kimberly Ochoa | | Address on File | | | | | | |
| Kimberly Roberts | | Address on File | | | | | | |
| Kimberly Staples | | 812 Pinoak Road | | | Greensboro | NC | 27455 | |
| Kimberly Zilliox | | Address on File | | | | | | |
| Kimberlyn Atherton-Jenkins | | Address on File | | | | | | |
| Kimbra Wells Metz | | Address on File | | | | | | |
| Kimmie Yip | | Address on File | | | | | | |
| Kimvy Nguyen | | Address on File | | | | | | |
| Kin Lun Chan | | Address on File | | | | | | |
| Kingsbridge Municipal Utility District | | 12012 Wickchester Ln Ste 120 | | | Houston | TX | 77079 | |
| Kingston Capital Management LLC | Attn: James Di Bartolo | 1315 Lombard Street | | | Philadelphia | PA | 19147 | |
| Kingston City School District | | 21 Wynkoop Place | | | Kingston | NY | 12401 | |
| Kinley Redfern | | Address on File | | | | | | |
| Kinson T Au | | Address on File | | | | | | |
| Kip Hamilton | | Address on File | | | | | | |
| Kip Johnson | | Address on File | | | | | | |
| Kip Knight | | Address on File | | | | | | |
| Kip Oberting | | Address on File | | | | | | |
| Kiran Bulusu | | Address on File | | | | | | |
| Kiran Davane | | Address on File | | | | | | |
| Kiran Kumar | | Address on File | | | | | | |
| Kirby Lofts Condominium Association, Inc. | C/O Rise Association Management Group | PO Box 270841 | | | Flower Mound | TX | 75027-0841 | |
| Kirby Rutherford | | Address on File | | | | | | |
| Kirit Jesrani | | Address on File | | | | | | |
| Kirk Barnett | | Address on File | | | | | | |
| Kirk Barnett | | Address on File | | | | | | |
| Kirk Benson | | Address on File | | | | | | |
| Kirk Diehl | | Address on File | | | | | | |
| Kirk Lum | | Address on File | | | | | | |
| Kirk Sinn | | Address on File | | | | | | |
| Kirk Taylor | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 147 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kirsten Jackson | | Address on File | | | | | | |
| Kirsten Ratzat | | Address on File | | | | | | |
| Kishan Jayaraman | | Address on File | | | | | | |
| Kivell, Rayment & Francis, Pc | | 7666 E 61St St, Suite 550 | | | Tulsa | OK | 74133 | |
| Kizer, Hood & Morgan, LLP | | 2111 Quail Run Drive | | | Baton Rouge | LA | 70808-4127 | |
| Kjell Werner | | Address on File | | | | | | |
| Klein Independent School District | | 1235 N Loop West | Suite 600 | | Houston | TX | 77008 | |
| Klientboost | | 2787 Bristol St | | | Costa Mesa | CA | 92626 | |
| Klinge Revocable Family Trust Dated 12/7/04 | | Address on File | | | | | | |
| Kloudless | | 2054 University Ave, Suite 200 | | | Berkeley | CA | 94704 | |
| Knowbe4, Inc. | | 33 N. Garden Ave | Suite 1200 | | Clearwater | FL | 33755 | |
| Kohola LLC | Attn: Kosaku Yada | 1880 Century Park East, Suite 1600 | | | Los Angeles | CA | 90067 | |
| Komal Pattni | | Address on File | | | | | | |
| Kommula Rao | | Address on File | | | | | | |
| Konsus Inc Dba Superside | | 1201 North Market Street, Suite 111 | | | Wilmington | DE | 19801 | |
| Koonal Gandhi | | Address on File | | | | | | |
| Koray Oncel | | Address on File | | | | | | |
| Korey Lee Allred | | 25235 Stepping Stone Circle | | | Menifee | CA | 92584 | |
| Korman Tam | | Address on File | | | | | | |
| Kosaku Yada | | Address on File | | | | | | |
| Kozeny & Mccubbin, L.C. | | 12400 Olive Blvd, Suite 555 | | | St. Louis | MO | 63141 | |
| Kraig Ronning | | Address on File | | | | | | |
| Kripa Bhavnagri | | Address on File | | | | | | |
| Kripal Singh | | Address on File | | | | | | |
| Kris Gallina | | Address on File | | | | | | |
| Kris Ledbetter | | Address on File | | | | | | |
| Kris Petersen | | Address on File | | | | | | |
| Krishna Garlapati | | Address on File | | | | | | |
| Krishna Janumpally | | Address on File | | | | | | |
| Krishna Mohan Pai | | Address on File | | | | | | |
| Krishna Panda | | Address on File | | | | | | |
| Krishnamurthy Venkataramana | | Address on File | | | | | | |
| Krishnan Ranganathan | | Address on File | | | | | | |
| Krishnaveni Vulisetti | | Address on File | | | | | | |
| Krista Vollmann | | Address on File | | | | | | |
| Kristen Millan | | Address on File | | | | | | |
| Kristen Wong | | Address on File | | | | | | |
| Kristi Halvorson | | Address on File | | | | | | |
| Kristin Abbott | | Address on File | | | | | | |
| Kristin Coons | | 1709 Walnut Ave | | | Manhattan Beach | CA | 90266 | |
| Kristin Davis | | Address on File | | | | | | |
| Kristin Gorman | | Address on File | | | | | | |
| Kristin Ruzicka | | Address on File | | | | | | |
| Kristin Teves | | 17 Corte Las Rosas | | | Rancho Santa Margarita | CA | 92688 | |
| Kristina B Duong | | Address on File | | | | | | |
| Kristina Butler [Ronald Butler] | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 148 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kristina Duong | | Address on File | | | | | | |
| Kristina Kuhne | | Address on File | | | | | | |
| Kristine Dorrough | | 3165 Wagner Court | | | Aurora | IL | 60502 | |
| Kristine Speckmann | | Address on File | | | | | | |
| Kristofer Wolfington | | Address on File | | | | | | |
| Kristopher Lythgoe | | Address on File | | | | | | |
| Kristopher Williams | | Address on File | | | | | | |
| Krunal Maniar | | Address on File | | | | | | |
| Krystal Herman | | 17811 Cottonwood Court | | | Carson | CA | 90746 | |
| Krystal Meyer | | Address on File | | | | | | |
| Krystian Zajdel | | Address on File | | | | | | |
| Krzysztof Kraj | | Address on File | | | | | | |
| Ks Secretary Of State | | 120 Sw 10Th Avenue | | | Topeka | KS | 66612-1594 | |
| Kshan Tejwani | | Address on File | | | | | | |
| Kuau Garsson | | Address on File | | | | | | |
| Kulnapa Godfrey | | Address on File | | | | | | |
| Kumar Krishnasami | | Address on File | | | | | | |
| Kumar Nagarajan | | Address on File | | | | | | |
| Kun Zhang | | Address on File | | | | | | |
| Kunal Gandhi | | Address on File | | | | | | |
| Kunal Malhotra | | Address on File | | | | | | |
| Kunal Mishra | | Address on File | | | | | | |
| Kunal Thakkar | | Address on File | | | | | | |
| Kuppusamy Bhaskar | | Address on File | | | | | | |
| Kurt Barnhart | | Address on File | | | | | | |
| Kurt Boyd | | Address on File | | | | | | |
| Kurt Buehler | | Address on File | | | | | | |
| Kurt Gilbert | | Address on File | | | | | | |
| Kurt Jasin | | Address on File | | | | | | |
| Kurt Klodnick | | Address on File | | | | | | |
| Kurt Meyer | | Address on File | | | | | | |
| Kurt Miller [Kurt J. Miller Revocable Trust] | | Address on File | | | | | | |
| Kurt Nee | | Address on File | | | | | | |
| Kurt Robinson | | Address on File | | | | | | |
| Kurt Romano | | Address on File | | | | | | |
| Kurt Roper | | Address on File | | | | | | |
| Kurt Schwartz | | Address on File | | | | | | |
| Kurt Uihlein | | Address on File | | | | | | |
| Kurt Weber | | Address on File | | | | | | |
| Kurt Wharton | | Address on File | | | | | | |
| Kushagra Khandelwal | | Address on File | | | | | | |
| Kwang Kim | | Address on File | | | | | | |
| Kwansuk Yoon | | Address on File | | | | | | |
| Kyle Bulloch | | Address on File | | | | | | |
| Kyle Copley | | Address on File | | | | | | |
| Kyle Faino | | Address on File | | | | | | |
| Kyle Field | | Address on File | | | | | | |
| Kyle Fields | | Address on File | | | | | | |
| Kyle Gabler | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 149 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kyle Hartley | | 1150 Sunset Boulevard Northeast, #222 | | | Renton | WA | 98056 | |
| Kyle Hazelwood | | Address on File | | | | | | |
| Kyle Hendrix | | Address on File | | | | | | |
| Kyle Jandreau | | Address on File | | | | | | |
| Kyle Krasicky | | Address on File | | | | | | |
| Kyle Lapidus | | Address on File | | | | | | |
| Kyle Leung | | Address on File | | | | | | |
| Kyle Mckeen | | Address on File | | | | | | |
| Kyle Miller | | Address on File | | | | | | |
| Kyle Miller | | Address on File | | | | | | |
| Kyle Preuss | | Address on File | | | | | | |
| Kyle Randall | | Address on File | | | | | | |
| Kyle Rudolph | | Address on File | | | | | | |
| Kyle Santoferraro | | Address on File | | | | | | |
| Kyle Sausser | | Address on File | | | | | | |
| Kyle Simpers | | Address on File | | | | | | |
| Kyle Sosnowski | | Address on File | | | | | | |
| Kyle Sulka | | 1243 Wellesley Ave, Apt 11 | | | Los Angeles | CA | 90025 | |
| Kyle Van Natta | | Address on File | | | | | | |
| Kylie Dickson | | Address on File | | | | | | |
| Kyndel Bennett | | Address on File | | | | | | |
| Kyoung Park | | Address on File | | | | | | |
| Kyung Bae | | Address on File | | | | | | |
| L Byron Bull | | Address on File | | | | | | |
| L.A. County Clerk | | Business Filing And Registration | PO Box 1208 | | Norwalk | CA | 90651-1208 | |
| L2L Investments, Inc | | 207 Morada Lane | | | Santa Barbara | CA | 93105 | |
| La Ice Art | | 229 S. Glasgow Ave | | | Inglewood | CA | 90301 | |
| La South Bay Notary, Inc. | | 8422 Flight Ave | | | Los Angeles | CA | 90045 | |
| Lacey Nakaguma | | Address on File | | | | | | |
| Lacey Township | | 818 Lacey Road | | | Forked River | NJ | 08731 | |
| Ladwp | | PO Box 30808 | | | Los Angeles | CA | 90030-0808 | |
| Lafawn Antonaros | | Address on File | | | | | | |
| Lafc Stadiumco, LLC | | 3939 S Figueroa Street | | | Los Angeles | CA | 90037 | |
| Lai Cho | | Address on File | | | | | | |
| Laird Foret | | Address on File | | | | | | |
| Laith Altaweel | | Address on File | | | | | | |
| Lake City Servicing | | 701 E Front Ave - Second Floor | | | Coeur D Alene | ID | 83814 | |
| Lake County Clerk | | 18 North County Street Room 101 | | | Waukegan | IL | 60085 | |
| Lakeside Woodlands Civic Association | | PO Box 5114 | | | Hudson | FL | 34674-5114 | |
| Lakshay Bhardwaj | | Address on File | | | | | | |
| Lakshmi Akella [Sastry Akella] | | Address on File | | | | | | |
| Lakshmi Subramanian | | Address on File | | | | | | |
| Lalit Chhablani | | Address on File | | | | | | |
| Lalit Jagtap | | Address on File | | | | | | |
| Lam Tiffany Wetzel | | 1821 Stanford Avenue | | | Redondo Beach | CA | 90278 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 150 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lana Peta | | Address on File | | | | | | |
| Lance Ekum | | Address on File | | | | | | |
| Lance Gautreaux | | Address on File | | | | | | |
| Lance Gilloth | | Address on File | | | | | | |
| Lance Hopfenbeck | | Address on File | | | | | | |
| Lance Hoshiko | | Address on File | | | | | | |
| Lance Miller | | Address on File | | | | | | |
| Land Gorilla, Inc | | 1241 Johnson Ave #154 | | | San Luis Obispo | CA | 93401 | |
| Landon Tucker | | Address on File | | | | | | |
| Landshark Lending | Attn: Blake Murphy | 3101 Winnipeg Drive | | | Bismarck | ND | 58501 | |
| Landstar Financial LLC | Attn: Dooshme Derosier | 2450 Hollywood Blvd | | | Hollywood | FL | 33020 | |
| Lane Enderby | | Address on File | | | | | | |
| Lane Liabraaten | | Address on File | | | | | | |
| Lange Living Trust [Steve W Lang] | | Address on File | | | | | | |
| Lansing Davis | | Address on File | | | | | | |
| Lara Cahill | | Address on File | | | | | | |
| Lara Endorf | | Address on File | | | | | | |
| Lara Goglanian | | Address on File | | | | | | |
| Lara Marie Cavanaugh | | Address on File | | | | | | |
| Larik Malish | | Address on File | | | | | | |
| Larry Beach | | Address on File | | | | | | |
| Larry Clyman | | Address on File | | | | | | |
| Larry Greengrass | | Address on File | | | | | | |
| Larry Hendren | | Address on File | | | | | | |
| Larry Meyer | | Address on File | | | | | | |
| Larry Rosenblatt | | Address on File | | | | | | |
| Larry Schafer | | Address on File | | | | | | |
| Larry Schmidt | | Address on File | | | | | | |
| Larry Sheppard | | Address on File | | | | | | |
| Larry Sweet | | Address on File | | | | | | |
| Larry Tesdall | | Address on File | | | | | | |
| Lars Kaempfer | | Address on File | | | | | | |
| Las Premier Property Maintenance LLC | | 350 S Figueroa St | Suite 280 | | Los Angeles | CA | 90071 | |
| Lashaunder Clark | | Address on File | | | | | | |
| Latimer LeVay Fyock LLC | | 55 West Monroe St. | Suite 1100 | | Chicago | IL | 60603 | |
| Latisha Millard | | Address on File | | | | | | |
| Latonya Hill | | 6409 Queens Ct Trace | | | Mableton | GA | 30126 | |
| Launch Gift Cards, Inc. | | 16501 Ventura Blvd, Ste 410 | | | Encino | CA | 91436 | |
| Laura Hoepker | | 6655 Esplanade St, Apt 2 | | | Playa Del Rey | CA | 90293 | |
| Laura Jung | | Address on File | | | | | | |
| Laura Kathryn Murphy | | Address on File | | | | | | |
| Laura Kibben | | Address on File | | | | | | |
| Laura Sydell | | Address on File | | | | | | |
| Laureen Ceresnik | | Address on File | | | | | | |
| Laurel Eastman | | Address on File | | | | | | |
| Lauren Deluca | | Address on File | | | | | | |
| Lauren Fuller | | Address on File | | | | | | |
| Lauren Payne | | Address on File | | | | | | |
| Lauren Polito | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 151 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lauren Thomas | | | | | | | | |
| Lauren Usui | | Address on File | | | | | | |
| Laurence Elgart | | Address on File | | | | | | |
| Laurence Foxx | | Address on File | | | | | | |
| Laurence Goldberg | | Address on File | | | | | | |
| Laurence Krulik | | Address on File | | | | | | |
| Laurence Pearl | | Address on File | | | | | | |
| Laurie Strangia | | Address on File | | | | | | |
| Laurie Thomas | | Address on File | | | | | | |
| Lavondria Cobb | | 5880 Garden Circle | | | Douglasville | GA | 30135 | |
| Law Office Of Alfredo Nava Jr Apc | | 3500 West Beverly Blvd. | | | Montebello | CA | 90640 | |
| Law Office Of Benjamin M. Decker | | 2806 Reynold Rd | # 208 | | Winston Salem | NC | 27106 | |
| Law Office Of J Scott Morse, LLC | | 9 Newburg Ave - Ste 201 | | | Catonsville | MD | 21228 | |
| Law Offices Of Damian G. Waldman | | 10333 Seminole Blvd, Units 1 And 2 | | | Largo | FL | 33779 | |
| Law Offices Of Keith K. Fuller | | 5300 Bigelow Commons | | | Enfield | CT | 06082 | |
| Law Offices Of Martin W. Phillips | | 8180 E. Kaiser Blvd, Ste 100 | | | Anaheim Hills | CA | 92808 | |
| Law Offices Of Naiman & Naiman | | 22 Hooks Lane, | Ste 202 | | Baltimore | MD | 21208 | |
| Law Offices of Tae H. Whang, LLC | | 185 Bridge Plaza North | Suite 201 | | Fort Lee | NJ | 07024 | |
| Lawrence B. Conrad | | 30 Bloomfield Rd | | | Sebastopol | CA | 95472 | |
| Lawrence Billimek Billimek | | Address on File | | | | | | |
| Lawrence Doyen | | Address on File | | | | | | |
| Lawrence Grinnell | | Address on File | | | | | | |
| Lawrence Hershkowitz | | Address on File | | | | | | |
| Lawrence Hodges | | 1903 Grove Avenue | | | Richmond | VA | 23220 | |
| Lawrence Pereira | | Address on File | | | | | | |
| Lawrence Roll-Up Door, Inc | | 4525 Littlejohn Street | | | Baldwin Park | CA | 91708 | |
| Lawrence Sutton | | Address on File | | | | | | |
| Lawrence Tjok | | Address on File | | | | | | |
| Lawrence Township | | Lawrence Township Tax Collector | 2207 Lawrence Road | | Lawrence Twp | NJ | 08648 | |
| Laxmana Milli | | Address on File | | | | | | |
| Lb2, LLC | Attn: Vincent Smith | 2560 E. Chapman Ave #173 | | | Orange | CA | 92869 | |
| Lbc Capital Income Fund, LLC | Attn: Kevin Tenin | 4605 Lankershim Blvd Suite 419 | | | North Hollywood | CA | 91602 | |
| Lea F Mendes | | Address on File | | | | | | |
| Leaf | | PO Box 5066 | | | Hartford | CT | 06102-5066 | |
| Leah Dougherty | | Address on File | | | | | | |
| Leah Rader | | Address on File | | | | | | |
| Lee & Associates Commercial Real Estate, Inc Central Valley | | 241 Frank West Circle, # 300 | | | Stockton | CA | 95206 | |
| Lee & Mason Financial Services, LLC | | 1554 Ormsby Station Ct | | | Louisville | KY | 40223 | |
| Lee Bowles | | 8581 Santa Monica Blvd, #145 | | | West Hollywood | CA | 90069 | |
| Lee Drummond | | Address on File | | | | | | |
| Lee H. Ryder Jr Trust Dated May 11, 2015 | | Address on File | | | | | | |
| Lee Haponski | | Address on File | | | | | | |
| Lee Harrington | | Address on File | | | | | | |
| Lee Hecht | | Address on File | | | | | | |
| Lee Heller | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 152 of 277

 STRETTO

Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lee Hoppa | | Address on File | | | | | | |
| Lee Horvitz | | Address on File | | | | | | |
| Lee Howard Ira | | Address on File | | | | | | |
| Lee Johnson | | Address on File | | | | | | |
| Lee Johnson | | Address on File | | | | | | |
| Lee Raphael | | Address on File | | | | | | |
| Lee Ryan | | Address on File | | | | | | |
| Lee Ryder | | Address on File | | | | | | |
| Lee Strieb | | Address on File | | | | | | |
| Lee Wa Pun | | Address on File | | | | | | |
| Lee Waskevich | | Address on File | | | | | | |
| Lee Wilson | | Address on File | | | | | | |
| Leeanne Ketcham | | Address on File | | | | | | |
| Leela Weiss | | Address on File | | | | | | |
| Lee-Michel Zapata | | Address on File | | | | | | |
| Leexan Hong | | Address on File | | | | | | |
| Lefteris Papadopoulos | | Address on File | | | | | | |
| Legends Sports LLC | | 61 Broadway Ste 2400 | | | New York | NY | 10006 | |
| Lei Liu | | Address on File | | | | | | |
| Lei Liu | | Address on File | | | | | | |
| Lei Ma | | Address on File | | | | | | |
| Leia Roeges | | Address on File | | | | | | |
| Leif Dahleen | | Address on File | | | | | | |
| Leif Ulstrom | | Address on File | | | | | | |
| Leif Wickland | | Address on File | | | | | | |
| Leigh Osborn | | 1660 N Wilton Pl, #407 | | | Los Angeles | CA | 90028 | |
| Leigh Rabbitt | | Address on File | | | | | | |
| Leigh Reichley | | Address on File | | | | | | |
| Leilani Aragon | | Address on File | | | | | | |
| Leland Martini | | Address on File | | | | | | |
| Lemon Bay Equity, LLC | Attn: Jason Million | 11357 Visby Ave | | | Port Charlotte | FL | 33981 | |
| Len Jurden | | Address on File | | | | | | |
| Lending Deck | Attn: Justin Konz | 1401 E. Cary St. Ste. 400-A | | | Richmond | VA | 23219 | |
| Lendit Conference, LLC | | 66 South Logan Street, Suite 208 | | | Denver | CO | 80209 | |
| Lenny Dayrit | | Address on File | | | | | | |
| Leo Boulton | | Address on File | | | | | | |
| Leogrande Appraisals, Inc (Dba J Paul Appraisals, Inc) ) | | 2152 Osprey Woods Cir | | | Orlando | FL | 32820 | |
| Leon Jablow | | Address on File | | | | | | |
| Leon Miller | | Address on File | | | | | | |
| Leonard Coolbeth | | Address on File | | | | | | |
| Leonard Cruz | | Address on File | | | | | | |
| Leonard Hayashi | | Address on File | | | | | | |
| Leonard Jurden | | Address on File | | | | | | |
| Leonard Lakin (Dba Harmonss Cleaning Service) | | 2505 Countryside Line | | | La Crescenta | CA | 91214 | |
| Leonard Walker | | Address on File | | | | | | |
| Leonard Wong | | Address on File | | | | | | |
| Leonid Flaksin | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 153 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Leonidas Dereklis | | Address on File | | | | | | |
| Leonore Cannon | | Address on File | | | | | | |
| Leopoldo Hernandez | | Address on File | | | | | | |
| Lera Dejong | | 9717 West Canyon Terrace, Unit 3 | | | San Diego | CA | 92123 | |
| Leroy Johnson | | Address on File | | | | | | |
| Leroy Nemmers | | Address on File | | | | | | |
| Les Bell | | Address on File | | | | | | |
| Les Munjas | | Address on File | | | | | | |
| Lesley Erin Rinehart | | Address on File | | | | | | |
| Leslie A. Greubel | | Address on File | | | | | | |
| Leslie Croghan | | 1660 Hwy Ee | | | Winfield | MO | 63389 | |
| Leslie Reynolds | | Address on File | | | | | | |
| Leslie Smith | | Address on File | | | | | | |
| Leslie Vigil | | Address on File | | | | | | |
| Lessonly, Inc. | | 1129 E 16Th St | | | Indianapolis | IN | 46202 | |
| Lester Broas | | 11964 Agnes Street | | | Cerritos | CA | 90703 | |
| Lester Gaffney | | Address on File | | | | | | |
| Lesther Barrera-Rocha | | 14700 Berendo Avenue, 19 | | | Gardena | CA | 90247 | |
| Leticia Esperon | | Samuel Blixen, 4375, Tower B, Apartment No. 1107 | | | Montevideo | MO | 11400 | Uruguay |
| Letterstream.Com | | 8551 E. Anderson Dr | Suite 108 | | Socttsdale | AZ | 85255-5451 | |
| Letty Doan | | Address on File | | | | | | |
| Levent Akkok | | Address on File | | | | | | |
| Lever Technology LLC | | 222 Yamato Rd Suite 106-310 | | | Boca Raton | FL | 33431 | |
| Levon Vardumyan | | Address on File | | | | | | |
| Lewis Rose | | Address on File | | | | | | |
| Lexington Plumbing & Htg Co Inc | | PO Box 875810 | | | Kansas City | MO | 64187-5810 | |
| Lexisnexis Risk Solutions Fl Inc. | | 28330 Network Place | | | Chicago | IL | 60673-1283 | |
| Lexspot, Inc. Dba Bridge Us | | 44 Tehama Street | | | San Francisco | CA | 94105 | |
| Lf Ventures, LLC | Attn: Harrison Lefrak | 40 West 57Th Street, 23Rd Floor | | | New York | NY | 10019 | |
| Li Kim Ho | | Address on File | | | | | | |
| Li Li | | Address on File | | | | | | |
| Li Tao Tan | | Address on File | | | | | | |
| Li Xiong | | Address on File | | | | | | |
| Liana Vitale | | Address on File | | | | | | |
| Liangliang Zhang | | Address on File | | | | | | |
| Liberty Ship I LLC | Attn: Dean Duchak | 2400 Sand Hill Rd. | | | Menlo Park | CA | 94025 | |
| Liberty Water | | PO Box 371852 | | | Pittsburgh | PA | 15250-7852 | |
| Libremax | Lexington Rml Mf Trust I | C/O Libremax Capital, LLC | Attn: Frank Bruttomesso | 600 Lexington Ave, 7Th Floor | New York | NY | 10022 | |
| Libremax Mf Institution | | Address on File | | | | | | |
| Libremax Vf Institution | | Address on File | | | | | | |
| Licheng Shen | | Address on File | | | | | | |
| Licia Galinsky | | Address on File | | | | | | |
| Lihua Zhai | | Address on File | | | | | | |
| Lijoy Philipose | | Address on File | | | | | | |
| Liliya Sussman | | Address on File | | | | | | |
| Lillian Woung | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 154 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lily He | | Address on File | | | | | | |
| Limin Xue | | Address on File | | | | | | |
| Lin Jia | | Address on File | | | | | | |
| Lin Jin | | Address on File | | | | | | |
| Lina Ladekarl | | Address on File | | | | | | |
| Linas Tumasonis | | Address on File | | | | | | |
| Lincoln Bach | | Address on File | | | | | | |
| Linda Batten | | Address on File | | | | | | |
| Linda Conley | | Address on File | | | | | | |
| Linda Jones | | Address on File | | | | | | |
| Linda Lin | | Address on File | | | | | | |
| Linda Mccabe | | Address on File | | | | | | |
| Linda Metcalfe | | Address on File | | | | | | |
| Linda Rice | | Address on File | | | | | | |
| Linda Szortyka | | Address on File | | | | | | |
| Linda Trongone | | Address on File | | | | | | |
| Lindsay Lovett | | 435 Hickory Street | | | Township Of Washington | NJ | 07676 | |
| Lindsay Sparks | | Address on File | | | | | | |
| Lindsay Vester | | Address on File | | | | | | |
| Lindsey Parker | | Address on File | | | | | | |
| Linebarger Goggan Blair & Sampson, LLP | | 4828 Loop Central Drive, Suite 600 | | | Houston | TX | 77081 | |
| Ling Yan | | Address on File | | | | | | |
| Ling Yu | | Address on File | | | | | | |
| Ling Zhang | | Address on File | | | | | | |
| Linhong Zhang | | Address on File | | | | | | |
| Linkedin | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | |
| Linsheng Chen | | Address on File | | | | | | |
| Linu Samuel | | Address on File | | | | | | |
| Liny Li | | Address on File | | | | | | |
| Lioubov Lesiva | | Address on File | | | | | | |
| Liquidspace, Inc. | | 1900 S Norfolk St | Suite 350 | | San Mateo | CA | 94403 | |
| Liran Blum | | Address on File | | | | | | |
| Lisa Belquist | | Address on File | | | | | | |
| Lisa Calhoun | | Address on File | | | | | | |
| Lisa Colacurcio | | Address on File | | | | | | |
| Lisa Foltz | | Address on File | | | | | | |
| Lisa Hanscom | | 1264 Cypress Avenue | | | San Diego | CA | 92103 | |
| Lisa Hewes | | Address on File | | | | | | |
| Lisa Hill | | Address on File | | | | | | |
| Lisa Himelstein | | Address on File | | | | | | |
| Lisa Hudson | | Address on File | | | | | | |
| Lisa Kattenhorn | | Address on File | | | | | | |
| Lisa Kester | | Address on File | | | | | | |
| Lisa Lopez | | Address on File | | | | | | |
| Lisa M Lopez | | Address on File | | | | | | |
| Lisa Morris | | Address on File | | | | | | |
| Lisa Nafis | | Address on File | | | | | | |
| Lisa Poole | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 155 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lisa Price | | Address on File | | | | | | |
| Lisa Rasmussen | | Address on File | | | | | | |
| Lisa Remsberg | | Address on File | | | | | | |
| Lisa Sadoughi | | Address on File | | | | | | |
| Lisa Shenkman | | Address on File | | | | | | |
| Lisa Strayer | | Address on File | | | | | | |
| Lisa Veltre | | Address on File | | | | | | |
| Lisa White | | 24816 Oak St | | | Lomita | CA | 90717 | |
| Lisa Zaleski-Larsen | | Address on File | | | | | | |
| Lisbet Joyce | | Address on File | | | | | | |
| Lithichart Inthisarn | | Address on File | | | | | | |
| Litmus | | 675 Massachusetts Ave | 11Th Floor | | Cambridge | MA | 02139 | |
| Little Dollar Inc | Attn: Daniel Okoye | 592 Lawson St | | | Atlanta | GA | 30310 | |
| Little Egg Harbor Township | | 665 Radio Road | | | Little Egg Harbor | NJ | 08087 | |
| Liudvikas Bukys | | Address on File | | | | | | |
| Livi Dela Victoria | | Address on File | | | | | | |
| Lixin Meng | | Address on File | | | | | | |
| Lizbeth Berriozabal | | PO Box 1294 | | | Thermal | CA | 92274 | |
| Lizhong Tan | | Address on File | | | | | | |
| Ljstanton Consulting, LLC | | 11162 Glade Drive | | | Reston | VA | 20191 | |
| Lkwd Services LLC, State Of Ew Jersey, And John Doe #1 Through #5, Jane Doe #1 Through #5 And Abc Corp. #1 Through #5 | Attn: Lkwd Services LLC / Joel Greenwald | 198 Hadassah Ln. | | | Lakewood | NJ | 08701 | |
| Ll Capital | Attn: Richard Johnson | 2727 Ne 15Th St | | | Fort Lauderdale | FL | 33304 | |
| Lloyd Angulo | | Address on File | | | | | | |
| Lloyd Higley | | Address on File | | | | | | |
| Lloyd Johnson | | Address on File | | | | | | |
| Lloyd Pace | | Address on File | | | | | | |
| Lloyd Speer Ii | | Address on File | | | | | | |
| Lloyd's of London (K2 Financial Ltd) | c/o K2 International Ltd | 35 Great St. Helen's 5th Floor | | | London | | EC3A 6AP | United Kingdom |
| Lloyds of London | c/o Lee and Mason Financial Services, Inc. | 1554 Ormsby Station Court | | | Louisville | KY | 40223 | |
| Lloyd'S Of London | Attn: Amwins Global Risk | 22 Bishopsgate | | | London | | EC2N 4BQ | United Kingdom |
| Loanst LLC | Attn: Chesky Engel | 5412 16Th Avenue | | | Brooklyn | NY | 11204 | |
| Locksmith Now, LLC | | 1121 University Blvd W Apt 510 | | | Silver Spring | MD | 20902 | |
| Logan Blake | | Address on File | | | | | | |
| Logik Systems, Inc. | | Dept La 25121 | | | Pasadena | CA | 91185-5121 | |
| Logmein Usa, Inc. | | PO Box 50264 | | | Los Angeles | CA | 90074-0264 | |
| Loi To | | Address on File | | | | | | |
| Lon Hicks | | Address on File | | | | | | |
| Lone Pine Partners, LLC | | Two Greenwich Plaza | 2Nd Floor | | Greenwhich | CT | 06830 | |
| Long Lu | | Address on File | | | | | | |
| Longleaf Lending | Attn: Pete Underwood | 220 W 32Nd St | | | Houston | TX | 77018 | |
| Lonny Mccalla | | Address on File | | | | | | |
| Loop Clerking Service, Inc. | | 77 W Washington St, Ste 1414 | | | Chicago | IL | 60602 | |
| Loop Secure Pty Ltd | | Level 13, 333 George Street | | | Sydney | NSW | 02000 | Australia |

Peer Street, Inc., et al.
Case No. 23-10815

Page 156 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Loree Ashby | | Address on File | | | | | | |
| Loren Beck | | Address on File | | | | | | |
| Loren Eaton | | Address on File | | | | | | |
| Loren Higgins | | Address on File | | | | | | |
| Lorene Waggaman | | Address on File | | | | | | |
| Lorenzo Ajel | | Address on File | | | | | | |
| Lorenzo Nigro | | Address on File | | | | | | |
| Loretta K. Rose (Dba Lorettas Plant Service) | | 1510 Engracia Ave | | | Torrance | CA | 90501 | |
| Lori Buffington | | Address on File | | | | | | |
| Lori Mcadoo | | Address on File | | | | | | |
| Lorie Ochmann | | Address on File | | | | | | |
| Lorna Charles | | Address on File | | | | | | |
| Lorna Sullivan | | Address on File | | | | | | |
| Lorna Underseth | | Address on File | | | | | | |
| Lorne Lahodny | | Address on File | | | | | | |
| Lorraine Hecht | | Address on File | | | | | | |
| Lorraine Lapresti | | Address on File | | | | | | |
| Lorraine Loeb | | Address on File | | | | | | |
| Lorraine Reiter | | Address on File | | | | | | |
| Lorraine Turk | | Address on File | | | | | | |
| Los Angeles County Tax Collector | | PO Box 54027 | | | Los Angeles | CA | 90054-0027 | |
| Lou Orfanos | | Address on File | | | | | | |
| Louie Chow | | Address on File | | | | | | |
| Louie So | | Address on File | | | | | | |
| Louis Bardis | | Address on File | | | | | | |
| Louis Caleca | | Address on File | | | | | | |
| Louis Duong | | Address on File | | | | | | |
| Louis E Wooten Iii (Dba The Wooten Law Firm) | | 4030 Wake Forest Road | Suite 300 | | Raleigh | NC | 27609 | |
| Louis Gately | | Address on File | | | | | | |
| Louis Nees | | Address on File | | | | | | |
| Louis Romano (Bda Legacy Reports, LLC) | | 16508 Ne 27 Ave | | | North Miami Beach | FL | 33160 | |
| Louis Varricchio | | Address on File | | | | | | |
| Louis Weaver | | Address on File | | | | | | |
| Louise Kellie Sims | | 552 East Imperial Avenue | | | El Segundo | CA | 90245 | |
| Lourdes Mosqueda | | Address on File | | | | | | |
| Loveena Goel | | Address on File | | | | | | |
| Lowell Sterler | | Address on File | | | | | | |
| Lowenstein Sandler LLP | | One Lowenstein Drive | | | Roseland | NJ | 07068 | |
| Loyd Warf | | Address on File | | | | | | |
| Lp Real Estate Capital | Attn: Paul Wirth | 1453 Third Street Promenade #613 | | | Santa Monica | CA | 90401 | |
| Lres Corp | | 765 The City Drive South, Suite 300 | | | Orange | CA | 92868 | |
| Lrg Construction Co, Inc | | 2135 East La Vide Ave | | | Visalia | CA | 93292 | |
| Luc P Piessens IRA at Strata Trust | | Address on File | | | | | | |
| Luc Piessens | | Address on File | | | | | | |
| Lucas Alfredo Ocando | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 157 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lucas Cravero | | Address on File | | | | | | |
| Lucas Heinz | | Address on File | | | | | | |
| Lucas Machado | | 11960 Montana Avenue, Apt 101 | | | Los Angeles | CA | 90049 | |
| Lucas Salinas | | Address on File | | | | | | |
| Lucas Yochum | | 7055 Hampton Avenue, Apt. 207 | | | St. Louis | MO | 63109 | |
| Lucelia Chou | | Address on File | | | | | | |
| Lucia Ruiz Alarcon | | Address on File | | | | | | |
| Luciano Mor | | Address on File | | | | | | |
| Luciano Morelli | | Address on File | | | | | | |
| Lucien Foster | | Address on File | | | | | | |
| Lucyna Boyle | | Address on File | | | | | | |
| Ludlow Walker | | Address on File | | | | | | |
| Ludy Fang | | Address on File | | | | | | |
| Luigi Andriani | | Address on File | | | | | | |
| Luigi Schena | | Address on File | | | | | | |
| Luis Del Valle | | Address on File | | | | | | |
| Luis Lange | | Address on File | | | | | | |
| Luis Neves | | Address on File | | | | | | |
| Luis Revuelta | | Address on File | | | | | | |
| Luis Wijnveldt | | Address on File | | | | | | |
| Luka Kufrin | | Address on File | | | | | | |
| Lukas Swedlund | | Address on File | | | | | | |
| Lukas Swedlund | | Address on File | | | | | | |
| Luke Bausch | | 147 West 95Th Street, Apt. C | | | New York | NY | 10025 | |
| Luke Clavelle | | Address on File | | | | | | |
| Luke Cockerham | | Address on File | | | | | | |
| Luke Fafach | | Address on File | | | | | | |
| Luke Lau | | Address on File | | | | | | |
| Luke Maxon | | Address on File | | | | | | |
| Luke Rusin | | Address on File | | | | | | |
| Luke Scrivanich | | Address on File | | | | | | |
| Luke Seibert | | Address on File | | | | | | |
| Lulas Garden, Inc. | | 12418 Santa Monica Blvd | | | Los Angeles | CA | 90025 | |
| Lundberg And Associates, Pc | | 3269 South Main Street, Suite 100 | | | Salt Lake City | UT | 84115 | |
| Luojian Chen | | Address on File | | | | | | |
| Lutz Roeder | | Address on File | | | | | | |
| Lx Services LLC | Attn: Paul Luykx | | | | | | | |
| Lydia Trankiem | | 455 Cypress Drive, Apt A | | | Laguna Beach | CA | 92651 | |
| Lyle Breaux | | Address on File | | | | | | |
| Lynda Padilla | | 1037 East 24Th Street | | | Los Angeles | CA | 90011 | |
| Lynda Pomeroy | | Address on File | | | | | | |
| Lyndon Holloman | | Address on File | | | | | | |
| Lynette Hayde | | Address on File | | | | | | |
| Lynn A Buuettner | | Address on File | | | | | | |
| Lynn Frank | | Address on File | | | | | | |
| Lynn Groff | | Address on File | | | | | | |
| Lynsey Jones | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 158 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Lyudmila Kroshchuk | | Berezovaya Roscha 99-3, Apt 71 | | | Minsk, Borovlyany | | 223053 | Belarus |
| M.T. Kelley Electrical Service | | PO Box 521 | | | Fernandina Beach | FL | 32035 | |
| M22 Capital Group | Attn: Jim Massella | 1115 Delmar Ct | | | Absecon | NJ | 08201 | |
| Ma Department Of Revenue | | PO Box 7000 | | | Boston | MA | 02204 | |
| Macomb Township Michigan | | 54111 Broughton Rd | | | Macomb | MI | | |
| Madalene Sullivan | | Address on File | | | | | | |
| Madeline Kay | | 1615 Curtis Avenue | | | Manhattan Beach | CA | 90266 | |
| Madhavi Allu | | Address on File | | | | | | |
| Madhu Sureen | | Address on File | | | | | | |
| Madhusudhan Gorantla | | Address on File | | | | | | |
| Maen Suleiman | | Address on File | | | | | | |
| Mag Chan | | Address on File | | | | | | |
| MAG Foundation | | | | | | | | |
| Maggie Casola | | Address on File | | | | | | |
| Maggie Ducoulombier | | Address on File | | | | | | |
| Magnetar Financial LLC | Attn: Michael Henriques & Mike Butler | 1603 Orrington Ave | 13Th Floor | | Evanston | IL | 60201 | |
| Magnetar Financial LLC | C/O Dla Piper LLP (Us) | Attn: Stephen Ballas & Shmuel Khlar | 2000 Avenue Of The Stars | Suite 400 North Tower | Los Angeles | CA | 90067 | |
| Magnetar Financial LLC | c/o Richards, Layton & Finger, P.A. | Attn: Russell C. Silberglied, Brendan J. Schlauch, & Emily R. Mathews | 920 North King Street One Rodney Square | | Wilmington | DE | 19801 | |
| Magnetar Financial LLC | c/o Royer Cooper Cohen Braunfeld LLC | Attn: Marc E. Hirschfield & Marc Skapof | 1120 Avenue of the Americas, 4th Floor | | New York | NY | 10036 | |
| Magnetar Financial LLC, As Collateral Agent | | 1603 Orrington Avenue | 13th Floor | | Evanstan | IL | 60201 | |
| Magnolia Office Investments LLC, Et Al | Attn: Magnolia Office Investments LLC / Anand K Patel | 205 Worth Ave. | #301 | | Palm Beach | FL | 33480 | |
| Mahdee Monam | | Address on File | | | | | | |
| Mahendra Patel | | Address on File | | | | | | |
| Mahesh Girdhardas | | Address on File | | | | | | |
| Mahesh Khatri | | Address on File | | | | | | |
| Mahesh Krishnamurthy | | Address on File | | | | | | |
| Mahesh Siddappa | | Address on File | | | | | | |
| Mahesh Vartak | | Address on File | | | | | | |
| Mahinda Ratnayake | | Address on File | | | | | | |
| Mahsa Abedinzadeh | | 8620 Neuse Landing Lane, Unit 105 | | | Raleigh | NC | 27616 | |
| Mai Nguyen | | Address on File | | | | | | |
| Maja Maric | | Address on File | | | | | | |
| Majesteka Investments Holdings LLC | | 275 Locust Rd | | | Winnetka | IL | 60096 | |
| Malarkodi Periyasamy | | Address on File | | | | | | |
| Malik Harris | | Address on File | | | | | | |
| Malkim Capital LLC | Attn: Amit Vora | 706 N Diamond Bar Blvd | Unit A | | Diamond Bar | CA | 91765 | |
| Mamoun Aziz | | Address on File | | | | | | |
| Mamun Alam | | Address on File | | | | | | |
| Man Wu | | Address on File | | | | | | |
| Manan Jain | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 159 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Manan Sanghi | | Address on File | | | | | | |
| Manchester Township | | Office Of Revenue Collection | 1 Colonial Drive | | Manchester | NJ | 08759 | |
| Mandar Paranjpe | | Address on File | | | | | | |
| Mandeep Singh | | Address on File | | | | | | |
| Mandel Himelstein | | Address on File | | | | | | |
| Manduka LLC | | 2250 E. Maple Ave | | | El Segundo | CA | 90245 | |
| Mandy Evans | | Address on File | | | | | | |
| Manhattan Holdings, LLC | Attn: Matthew Hagen | 5328 Yacht Haven Grande #15 | | | St. Thomas | VI | 00802 | |
| Manish Bansal | | Address on File | | | | | | |
| Manish Chabra | | Address on File | | | | | | |
| Manish Malik | | Address on File | | | | | | |
| Manish Mittal | | Address on File | | | | | | |
| Manish Nathwani | | Address on File | | | | | | |
| Manish Tripathi | | Address on File | | | | | | |
| Manju Singh | | Address on File | | | | | | |
| Manjunath Prabhu | | Address on File | | | | | | |
| Manoj Dhariwal | | Address on File | | | | | | |
| Manoj Gadhiya | | Address on File | | | | | | |
| Manoj Harpalani | | Address on File | | | | | | |
| Manoj Munjal | | Address on File | | | | | | |
| Manoj Satnaliwala | | Address on File | | | | | | |
| Manoj Shah | | Address on File | | | | | | |
| Manor Lev-Tov | | Address on File | | | | | | |
| Mansi Kapadia | | Address on File | | | | | | |
| Mansour Torna | | Address on File | | | | | | |
| Mar Alas, LLC | Attn: Herb Dorn | PO Box 12070 | | | Denver | CO | 80212 | |
| Mara Richards | | Address on File | | | | | | |
| Marbella Ventures, LLC [Charles Santalauria] | | Address on File | | | | | | |
| Marc Beaart | | Address on File | | | | | | |
| Marc Belloli | | Address on File | | | | | | |
| Marc Cesarec | | Address on File | | | | | | |
| Marc Dauber | | Address on File | | | | | | |
| Marc Heenan | | Address on File | | | | | | |
| Marc Helwani | | Address on File | | | | | | |
| Marc Holbert | | Address on File | | | | | | |
| Marc Holden | | Address on File | | | | | | |
| Marc Jacoby | | Address on File | | | | | | |
| Marc Kantor | | Address on File | | | | | | |
| Marc Kaplan | | Address on File | | | | | | |
| Marc Kermisch | | Address on File | | | | | | |
| Marc Levin | | Address on File | | | | | | |
| Marc Mccollum | | Address on File | | | | | | |
| Marc Merchant | | 11606 Chenault St, Unit 403 | | | Los Angeles | CA | 90049 | |
| Marc Mische | | 2301 Marshallfield Lane, B | | | Redondo Beach | CA | 90278 | |
| Marc Patterson | | Address on File | | | | | | |
| Marc Rashid | | Address on File | | | | | | |
| Marc Rollins | | Address on File | | | | | | |
| Marc Rubenstein | | Address on File | | | | | | |
| Marc Sandoval | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 160 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Marc Scheer | | Address on File | | | | | | |
| Marc Sieger | | Address on File | | | | | | |
| Marc Stern | | Address on File | | | | | | |
| Marc Stess | | Address on File | | | | | | |
| Marc Turpin | | Address on File | | | | | | |
| Marc Weil | | Address on File | | | | | | |
| Marcel Kooiman | | 3430 Blossom St | | | Columbia | SC | 29205 | |
| Marcel Lehrer | | Address on File | | | | | | |
| Marcel Reece | | Address on File | | | | | | |
| Marcel Sousa | | Address on File | | | | | | |
| Marcela Plascencia | | Address on File | | | | | | |
| Marcella Hellyer | | Address on File | | | | | | |
| Marcelo Regis | | Address on File | | | | | | |
| Marcelo Theodoro | | Address on File | | | | | | |
| Marc-Henry Avrilien | | Address on File | | | | | | |
| Marcia Bagnall | | Address on File | | | | | | |
| Marcio Griebeler | | Address on File | | | | | | |
| Marco Ghassemi | | Address on File | | | | | | |
| Marco Lenoci | | Address on File | | | | | | |
| Marcos Vazquez | | Address on File | | | | | | |
| Marcus Daley | | Address on File | | | | | | |
| Marcus Ellington | | Address on File | | | | | | |
| Marcus Linden | | Address on File | | | | | | |
| Marcus Maffucci | | Address on File | | | | | | |
| Marcus Mamolen | | Address on File | | | | | | |
| Marcus Norman | | Address on File | | | | | | |
| Marcus Swenson | | Address on File | | | | | | |
| Marcus Wilson | | Address on File | | | | | | |
| Marcus Yoder | | Address on File | | | | | | |
| Marek Olszewski | | Address on File | | | | | | |
| Margalit Benimetzky | | Address on File | | | | | | |
| Margaret Bostick | | Address on File | | | | | | |
| Margaret Degroat | | Address on File | | | | | | |
| Margaret Mcelroy | | Address on File | | | | | | |
| Margaret Tsai | | Address on File | | | | | | |
| Margaret Waite | | Address on File | | | | | | |
| Margo Yunker | | Address on File | | | | | | |
| Margolin, Weinreb & Nierer, LLP | | | | | | | | |
| Margret Wingrove | | Address on File | | | | | | |
| Maria Blase | | Address on File | | | | | | |
| Maria Deen | | Address on File | | | | | | |
| Maria Disalvo | | Address on File | | | | | | |
| Maria Eugenia Moreno Zerdan | | Address on File | | | | | | |
| Maria Goveas | | Address on File | | | | | | |
| Maria Kim | | 132 West Ash Avenue | | | Fullerton | CA | 92832 | |
| Maria Oses | | Address on File | | | | | | |
| Maria Tarango | | Address on File | | | | | | |
| Maria Thornley | | Address on File | | | | | | |
| Maria Tindall | | Address on File | | | | | | |
| Marian Lee | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 161 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Marianne Sullivan | | Address on File | | | | | | |
| Mariano Maria Sanchez | | Address on File | | | | | | |
| Marie Banson | | Address on File | | | | | | |
| Marie Bourns | | Address on File | | | | | | |
| Marie Johnson | | Address on File | | | | | | |
| Marilia Veras Gama | | Address on File | | | | | | |
| Marilyn Davis | | Address on File | | | | | | |
| Marilyn Pomeroy | | Address on File | | | | | | |
| Marilyn Sugg | | Address on File | | | | | | |
| Marilynn Zamuz | | Address on File | | | | | | |
| Marimuthusamy Sanarpudur Ramasamy | | Address on File | | | | | | |
| Marina Duran | | Address on File | | | | | | |
| Marina Dyment | | Address on File | | | | | | |
| Marina Spor | | Address on File | | | | | | |
| Marina Tchouslova | | Address on File | | | | | | |
| Marinosci Law Group, Pc | | 275 West Natick Road, Ste 500 | | | Warwick | RI | 02886 | |
| Mario Ercolino | | Address on File | | | | | | |
| Mario Hernandez | | Address on File | | | | | | |
| Mario Moranetz | | Address on File | | | | | | |
| Marion Montgomery | | Address on File | | | | | | |
| Mariya Stoyanova | | Address on File | | | | | | |
| Marjan Shansab | | Address on File | | | | | | |
| Marjorie Poulos | | 1935 North Lincoln Avenue | | | Chicago | IL | 60614 | |
| Marjorie Rheuban | | Address on File | | | | | | |
| Mark Alessandro | | Address on File | | | | | | |
| Mark Anderson | | Address on File | | | | | | |
| Mark Anderson | | Address on File | | | | | | |
| Mark Andrews | | Address on File | | | | | | |
| Mark Aronov | | Address on File | | | | | | |
| Mark Balsam | | Address on File | | | | | | |
| Mark Barnes | | Address on File | | | | | | |
| Mark Basel | | Address on File | | | | | | |
| Mark Basnight | | Address on File | | | | | | |
| Mark Beider | | Address on File | | | | | | |
| Mark Berria | | Address on File | | | | | | |
| Mark Blan | | 2036 S Main St | | | Fall River | MA | 02724 | |
| Mark Blumenthal | | Address on File | | | | | | |
| Mark Broadbent | | Address on File | | | | | | |
| Mark Brogowicz | | 6153 Lakewood Street | | | San Diego | CA | 92122 | |
| Mark Butala | | Address on File | | | | | | |
| Mark Campana | | Address on File | | | | | | |
| Mark Campbell | | Address on File | | | | | | |
| Mark Canning | | Address on File | | | | | | |
| Mark Carson | | Address on File | | | | | | |
| Mark Carter | | Address on File | | | | | | |
| Mark Chase | | Address on File | | | | | | |
| Mark Christian | | Address on File | | | | | | |
| Mark Cleugh | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 162 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mark Cousino | | Address on File | | | | | | |
| Mark Devine | | Address on File | | | | | | |
| Mark Dias | | Address on File | | | | | | |
| Mark Ditteaux | | Address on File | | | | | | |
| Mark Driver | | Address on File | | | | | | |
| Mark Duster | | Address on File | | | | | | |
| Mark Dyment | | Address on File | | | | | | |
| Mark Ebersole | | Address on File | | | | | | |
| Mark Echols | | Address on File | | | | | | |
| Mark Edward Weber | | | | | | | | |
| Mark Ehrlich | | Address on File | | | | | | |
| Mark Ellett | | Address on File | | | | | | |
| Mark Ellett | | Address on File | | | | | | |
| Mark Estle | | Address on File | | | | | | |
| Mark Fendley | | Address on File | | | | | | |
| Mark Fossella | | Address on File | | | | | | |
| Mark Fossella | | Address on File | | | | | | |
| Mark Francis | | Address on File | | | | | | |
| Mark Friedman | | Address on File | | | | | | |
| Mark Gagnon | | Address on File | | | | | | |
| Mark Garrett | | Address on File | | | | | | |
| Mark Gleason | | Address on File | | | | | | |
| Mark Goldman | | Address on File | | | | | | |
| Mark Goldstein | | Address on File | | | | | | |
| Mark Grabowsky | | Address on File | | | | | | |
| Mark Grimmelikhuijsen | | Address on File | | | | | | |
| Mark Gruber | | Address on File | | | | | | |
| Mark Grubis | | Address on File | | | | | | |
| Mark Haiden | | Address on File | | | | | | |
| Mark Hamblin | | Address on File | | | | | | |
| Mark Hammer | | Address on File | | | | | | |
| Mark Hansen | | Address on File | | | | | | |
| Mark Havens | | Address on File | | | | | | |
| Mark Helm | | Address on File | | | | | | |
| Mark Hermanson | | Address on File | | | | | | |
| Mark Hermanson | | Address on File | | | | | | |
| Mark Heyerdahl | | Address on File | | | | | | |
| Mark Hoban | | Address on File | | | | | | |
| Mark Hoffmeier | | Address on File | | | | | | |
| Mark Iamonaco | | Address on File | | | | | | |
| Mark Isaac | | Address on File | | | | | | |
| Mark Jenney | | Address on File | | | | | | |
| Mark Jogerst | | Address on File | | | | | | |
| Mark Kahn | | Address on File | | | | | | |
| Mark Kelly | | Address on File | | | | | | |
| Mark Kithcart | | Address on File | | | | | | |
| Mark Klitzke | | Address on File | | | | | | |
| Mark Krigbaum | | Address on File | | | | | | |
| Mark Lau | | Address on File | | | | | | |
| Mark Legoullon | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 163 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mark Levy | | Address on File | | | | | | |
| Mark Liu | | Address on File | | | | | | |
| Mark Mamber | | Address on File | | | | | | |
| Mark Mannino | | Address on File | | | | | | |
| Mark Marrone | | Address on File | | | | | | |
| Mark Martel | | Address on File | | | | | | |
| Mark Mccord | | Address on File | | | | | | |
| Mark Mccracken | | Address on File | | | | | | |
| Mark Mcgovern | | Address on File | | | | | | |
| Mark Meagher | | 3700 South Sepulveda Boulevard, 253 | | | Los Angeles | CA | 90034 | |
| Mark Melton | | Address on File | | | | | | |
| Mark Mi | | Address on File | | | | | | |
| Mark Molnar | | Address on File | | | | | | |
| Mark Morganstern | | Address on File | | | | | | |
| Mark Mozilo | | Address on File | | | | | | |
| Mark Muir | | Address on File | | | | | | |
| Mark Muir | | Address on File | | | | | | |
| Mark Mulkern | | Address on File | | | | | | |
| Mark Navarra | | Address on File | | | | | | |
| Mark Niles | | Address on File | | | | | | |
| Mark Omaswa | | Address on File | | | | | | |
| Mark Osborn | | Address on File | | | | | | |
| Mark Park | | Address on File | | | | | | |
| Mark Pierce | | Address on File | | | | | | |
| Mark Prescott | | Address on File | | | | | | |
| Mark Proia | | Address on File | | | | | | |
| Mark Reardon | | 450 Bayfront Place, Apt 4208 | | | Naples | FL | 34102 | |
| Mark Reynolds | | Address on File | | | | | | |
| Mark Richter | | Address on File | | | | | | |
| Mark Rosenbaum (Rony Rosenbaum) | | Address on File | | | | | | |
| Mark Russell | | Address on File | | | | | | |
| Mark S Hartmann Jr | | Address on File | | | | | | |
| Mark Schiavo | | Address on File | | | | | | |
| Mark Schmidt | | Address on File | | | | | | |
| Mark Schmitt | | Address on File | | | | | | |
| Mark Schmucker | | Address on File | | | | | | |
| Mark Schneider | | Address on File | | | | | | |
| Mark Schuck | | Address on File | | | | | | |
| Mark Sear | | Address on File | | | | | | |
| Mark Shafer | | Address on File | | | | | | |
| Mark Shimizu | | Address on File | | | | | | |
| Mark Shumate | | Address on File | | | | | | |
| Mark Siehling | | Address on File | | | | | | |
| Mark Slezak | | Address on File | | | | | | |
| Mark Smither | | Address on File | | | | | | |
| Mark Soberman | | Address on File | | | | | | |
| Mark Speciale | | Address on File | | | | | | |
| Mark Stanley | | Address on File | | | | | | |
| Mark Steburg | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 164 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mark Stewart | | Address on File | | | | | | |
| Mark Sutliff | | Address on File | | | | | | |
| Mark Thomas | | Address on File | | | | | | |
| Mark Tobey | | Address on File | | | | | | |
| Mark Underseth | | Address on File | | | | | | |
| Mark Van Dellen | | Address on File | | | | | | |
| Mark Vane | | Address on File | | | | | | |
| Mark Vasallo | | Address on File | | | | | | |
| Mark Veytser | | Address on File | | | | | | |
| Mark Warren | | Address on File | | | | | | |
| Mark Weber | | Address on File | | | | | | |
| Mark Wei | | Address on File | | | | | | |
| Mark Weisberg | | Address on File | | | | | | |
| Mark Weissman | | Address on File | | | | | | |
| Mark Wiedelman | | | | | | | | |
| Mark Wiest | | Address on File | | | | | | |
| Mark Wilson | | Address on File | | | | | | |
| Mark Wood | | Address on File | | | | | | |
| Mark Wurtzel | | Address on File | | | | | | |
| Mark Yunger | | Address on File | | | | | | |
| Marketo | | 901 Mariners Island Blvd. | | | San Mateo | CA | 94404 | |
| Marketplace Lending Association | | 1875 Connecticut Ave. Nw 10Th Floor | | | | DC | 20009 | |
| Marketplace Title, LLC | | 57 Euclid Street, The Carriage House | | | Woodbury | NJ | 08096 | |
| Marlena Haddad | | 8060 Essex Point Cir, Apt 5404 | | | Orlando | FL | 32819 | |
| Marlene Wu Hua | | Address on File | | | | | | |
| Marlo Mosser | | Address on File | | | | | | |
| Marsha Nials | | Address on File | | | | | | |
| Marshall Bell | | Address on File | | | | | | |
| Marshall Hall | | Address on File | | | | | | |
| Marshall Lee | | Address on File | | | | | | |
| Martell Taylor | | Address on File | | | | | | |
| Martese Renee Gascon (Dba Tk Real Estate Group LLC) | | 4945 Sprangler Dr | | | Colorado Spring | CO | 80922 | |
| Martha Alexandros | | Address on File | | | | | | |
| Martha Ferrara | | Address on File | | | | | | |
| Martha Gilbertson | | Address on File | | | | | | |
| Martha Shelley | | Address on File | | | | | | |
| Martin Arling | | Address on File | | | | | | |
| Martin Benedikt Brueckle | | Address on File | | | | | | |
| Martin Casado | | Address on File | | | | | | |
| Martin Fitzgerald | | Address on File | | | | | | |
| Martin Friedman | | Address on File | | | | | | |
| Martin G Quintana | | 4057 Golf Drive | | | San Jose | CA | 95127 | |
| Martin Grims | | 4027 East Boulevard | | | Los Angeles | CA | 90066 | |
| Martin Hoe | | Address on File | | | | | | |
| Martin Kretzmann | | Address on File | | | | | | |
| Martin Lai | | Address on File | | | | | | |
| Martin Leister | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 165 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Martin Olakunle | | Address on File | | | | | | |
| Martin Pilat | | Address on File | | | | | | |
| Martin Pontecorvo | | Address on File | | | | | | |
| Martin Rydder | | Address on File | | | | | | |
| Martin Skea | | Address on File | | | | | | |
| Martin Woolf | | Address on File | | | | | | |
| Marty Aquino | | Address on File | | | | | | |
| Marty Hofer | | Address on File | | | | | | |
| Marty Sprong | | Address on File | | | | | | |
| Marvin Choi | | Address on File | | | | | | |
| Marvin Domondon | | Address on File | | | | | | |
| Marvin Rice | | Address on File | | | | | | |
| Marvin Strand | | Address on File | | | | | | |
| Marwa Abdelfattah | | Address on File | | | | | | |
| Mary Ann Sprinkle | | Address on File | | | | | | |
| Mary Ann Thomas | | Address on File | | | | | | |
| Mary Anne Hifler | | Address on File | | | | | | |
| Mary Bernard | | Address on File | | | | | | |
| Mary Brittain White | | Address on File | | | | | | |
| Mary Bruccoliere | | Address on File | | | | | | |
| Mary Ellen Dammyer | | Address on File | | | | | | |
| Mary Ellison Rutkowski Lawler | | Address on File | | | | | | |
| Mary Gayle Brindley | | Address on File | | | | | | |
| Mary Goh | | Address on File | | | | | | |
| Mary Grau | | 14005 Palawan Way, Apt 203 | | | Marina Del Rey | CA | 90292 | |
| Mary Houston | | Address on File | | | | | | |
| Mary Jasionowski | | Address on File | | | | | | |
| Mary Kristine Smith | | Address on File | | | | | | |
| Mary Mccormack | | Address on File | | | | | | |
| Mary Ronas | | 4131 Pixie Ave #14 | | | Lakewood | CA | 90712 | |
| Mary Valenta | | Address on File | | | | | | |
| Mary Walker | | Address on File | | | | | | |
| Mary Walker | | Address on File | | | | | | |
| Mary Wang | | Address on File | | | | | | |
| Mary White | | Address on File | | | | | | |
| Maryann Salas | | Address on File | | | | | | |
| Maryland Dept Of Assessments And Taxation | | 301 W. Preston Street | Room 801 | | Baltimore | MD | 21201-2395 | |
| Maryland Private Lending, LLC | Attn: Jim Woodruff | 11240 Reisterstown Road | | | Owings Mills | MD | 21117 | |
| Masatoshi Kodaka | | Address on File | | | | | | |
| Mason Burnham | | Address on File | | | | | | |
| Massachusetts, Secretary Of Commonwealth | | One Ashburton Place | | | Boston | MA | 02108 | |
| Master Adviser | Attn: Isaac Friedman | 564 Wythe Ave B-A | | | Brooklyn | NY | 11249 | |
| Mathew Pothen | | Address on File | | | | | | |
| Mathew Thomas | | Address on File | | | | | | |
| Mathew Weiss | | Address on File | | | | | | |
| Mathias Karlen | | Address on File | | | | | | |
| Mathieu Ellis | | Address on File | | | | | | |
| Matias Elisavetsky | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 166 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Matias Penela | | Address on File | | | | | | |
| Matis Friedman | | Address on File | | | | | | |
| Matsamy Vasquez | | Address on File | | | | | | |
| Matt Ackerman | | Address on File | | | | | | |
| Matt Bango | | Address on File | | | | | | |
| Matt Bath | | Address on File | | | | | | |
| Matt Berzins | | Address on File | | | | | | |
| Matt Charlson | | Address on File | | | | | | |
| Matt Cwiertnia | | Address on File | | | | | | |
| Matt Daniels | | Address on File | | | | | | |
| Matt Davis | | Address on File | | | | | | |
| Matt Forss | | Address on File | | | | | | |
| Matt Grim | | Address on File | | | | | | |
| Matt Gronwold | | Address on File | | | | | | |
| Matt Hardy | | Address on File | | | | | | |
| Matt Jacobson | | Address on File | | | | | | |
| Matt Larson | | Address on File | | | | | | |
| Matt Lockwood | | Address on File | | | | | | |
| Matt Matyas | | Address on File | | | | | | |
| Matt Moran | | Address on File | | | | | | |
| Matt Pennino | | Address on File | | | | | | |
| Matt Pittman | | Address on File | | | | | | |
| Matt Robbins | | Address on File | | | | | | |
| Matt Ryan | | Address on File | | | | | | |
| Matt Sanseverino | | Address on File | | | | | | |
| Matt Sawyer | | Address on File | | | | | | |
| Matt Schaar | | Address on File | | | | | | |
| Matt Scifo | | Address on File | | | | | | |
| Matt Shechtman | | Address on File | | | | | | |
| Matt Shepherd | | Address on File | | | | | | |
| Matt Story | | Address on File | | | | | | |
| Matt Tallo | | Address on File | | | | | | |
| Matt Tondini | | Address on File | | | | | | |
| Matt Villano | | Address on File | | | | | | |
| Matt Vitale | | Address on File | | | | | | |
| Matt Walsworth | | Address on File | | | | | | |
| Matt Waltrip | | Address on File | | | | | | |
| Matt Widdoes | | Address on File | | | | | | |
| Matt Woodruff | | Address on File | | | | | | |
| Matt Young | | Address on File | | | | | | |
| Matthew Adkisson | | Address on File | | | | | | |
| Matthew Alper | | 4234 East 6Th Street | | | Long Beach | CA | 90814 | |
| Matthew Anderson | | Address on File | | | | | | |
| Matthew Aubert | | Address on File | | | | | | |
| Matthew Badasci | | Address on File | | | | | | |
| Matthew Baer | | Address on File | | | | | | |
| Matthew Beal | | Address on File | | | | | | |
| Matthew Bell | | Address on File | | | | | | |
| Matthew Bierschbach | | Address on File | | | | | | |
| Matthew Boisen | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 167 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Borger | | Address on File | | | | | | |
| Matthew Braun | | Address on File | | | | | | |
| Matthew Brill | | Address on File | | | | | | |
| Matthew Broten | | Address on File | | | | | | |
| Matthew Brown | | Address on File | | | | | | |
| Matthew Bullock | | Address on File | | | | | | |
| Matthew Burns | | Address on File | | | | | | |
| Matthew Caccamo | | Address on File | | | | | | |
| Matthew Calabro | | Address on File | | | | | | |
| Matthew Callahan | | Address on File | | | | | | |
| Matthew Callahan | | Address on File | | | | | | |
| Matthew Cameron | | Address on File | | | | | | |
| Matthew Campagni | | Address on File | | | | | | |
| Matthew Cannizzaro | | Address on File | | | | | | |
| Matthew Chan | | Address on File | | | | | | |
| Matthew Cort | | Address on File | | | | | | |
| Matthew Costello | | Address on File | | | | | | |
| Matthew Crawley | | Address on File | | | | | | |
| Matthew D. Burkley 401K PSP | | Address on File | | | | | | |
| Matthew D'Alto | | Address on File | | | | | | |
| Matthew Dameron | | 5215 Greenbrook Dr | | | Charlotte | NC | 28205 | |
| Matthew Dangel | | Address on File | | | | | | |
| Matthew David Burkley | | Address on File | | | | | | |
| Matthew Davis | | 3045 20Th Avenue West, 311 | | | Seattle | WA | 98199 | |
| Matthew Dean | | Address on File | | | | | | |
| Matthew Desciak | | Address on File | | | | | | |
| Matthew Dial | | 7701 Midfield Ave | | | Los Angeles | CA | 90045 | |
| Matthew Donald Brill [Mathew Brill] | | Address on File | | | | | | |
| Matthew Dusa | | Address on File | | | | | | |
| Matthew Dveirin | | Address on File | | | | | | |
| Matthew Fisher (Dba Showtime Properties) | | 3915 Mcdermott, Ste 100 | | | Plano | TX | 75025 | |
| Matthew Fletcher | | Address on File | | | | | | |
| Matthew Fogelman | | Address on File | | | | | | |
| Matthew Forss | | Address on File | | | | | | |
| Matthew Frick | | Address on File | | | | | | |
| Matthew Gardiner | | Address on File | | | | | | |
| Matthew Hays | | Address on File | | | | | | |
| Matthew Healey | | Address on File | | | | | | |
| Matthew Howard | | Address on File | | | | | | |
| Matthew Hubbard | | Address on File | | | | | | |
| Matthew Hunt | | Address on File | | | | | | |
| Matthew Karp | | Address on File | | | | | | |
| Matthew Kauffman | | Address on File | | | | | | |
| Matthew Larson | | Address on File | | | | | | |
| Matthew Lehman | | Address on File | | | | | | |
| Matthew Leon | | Address on File | | | | | | |
| Matthew Levy | | Address on File | | | | | | |
| Matthew Lewin | | Address on File | | | | | | |
| Matthew Lewis | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 168 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew Liszewski | | Address on File | | | | | | |
| Matthew Lochen | | Address on File | | | | | | |
| Matthew Loucks | | Address on File | | | | | | |
| Matthew Lu | | Address on File | | | | | | |
| Matthew Malin | | Address on File | | | | | | |
| Matthew Matoesian | | Address on File | | | | | | |
| Matthew Maziarz | | Address on File | | | | | | |
| Matthew Mccabe | | Address on File | | | | | | |
| Matthew Mcintyre | | Address on File | | | | | | |
| Matthew Midgett | | Address on File | | | | | | |
| Matthew Mohr | | Address on File | | | | | | |
| Matthew Mosteller | | Address on File | | | | | | |
| Matthew Munoz | | Address on File | | | | | | |
| Matthew Nadel | | Address on File | | | | | | |
| Matthew Nardone | | Address on File | | | | | | |
| Matthew Nathan Ashbach | | Address on File | | | | | | |
| Matthew Obrien | | 208 41St Street | | | Manhattan Beach | CA | 90266 | |
| Matthew Ott | | Address on File | | | | | | |
| Matthew Phillips | | Address on File | | | | | | |
| Matthew Pompeo | | Address on File | | | | | | |
| Matthew Pulkrabek | | Address on File | | | | | | |
| Matthew Putney | | Address on File | | | | | | |
| Matthew Quan | | 735 S Curson Ave | | | Los Angeles | CA | 90036 | |
| Matthew R Woods | | 4150 Adams St | | | Kansas City | KS | 66103 | |
| Matthew Rasmussen | | Address on File | | | | | | |
| Matthew Recupito | | Address on File | | | | | | |
| Matthew Reister | | Address on File | | | | | | |
| Matthew Ritchie | | Address on File | | | | | | |
| Matthew Rogers | | Address on File | | | | | | |
| Matthew Schell | | Address on File | | | | | | |
| Matthew Schwaberow | | Address on File | | | | | | |
| Matthew Schwaberow | | Address on File | | | | | | |
| Matthew Seidl | | Address on File | | | | | | |
| Matthew Serel | | Address on File | | | | | | |
| Matthew Sinay | | Address on File | | | | | | |
| Matthew Smith | | Address on File | | | | | | |
| Matthew Smith | | Address on File | | | | | | |
| Matthew Smith | | Address on File | | | | | | |
| Matthew Stein | | Address on File | | | | | | |
| Matthew Stieg | | 6694 Mountain Maple Drive | | | Park City | UT | 84098 | |
| Matthew Stodolnic | | Address on File | | | | | | |
| Matthew Tate | | Address on File | | | | | | |
| Matthew Taylor | | Address on File | | | | | | |
| Matthew Thomeczek | | Address on File | | | | | | |
| Matthew Todaro | | Address on File | | | | | | |
| Matthew Tooker | | Address on File | | | | | | |
| Matthew Vandiver | | Address on File | | | | | | |
| Matthew Wilder | | Address on File | | | | | | |
| Matthew Wilhelm | | Address on File | | | | | | |
| Matty Oren | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 169 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maulik Dhandha | | Address on File | | | | | | |
| Maulik Shah | | Address on File | | | | | | |
| Maulin Patel | | Address on File | | | | | | |
| Maurice Meir | | Address on File | | | | | | |
| Maurice Rattray | | Address on File | | | | | | |
| Maurice Schmidt, Shifra Shprintza Schmidt, And John Doe #1 Through #10, Jane Doe #1 Through #10, And Abc Corp. #1 Through #10 | Attn: Maurice Schmidt / Shifra Shprintza Schmidt | 120 Leonard St. | | | Lakewood | NJ | 08701 | |
| Maurice Schmidt, Shifra Shprintza Schmidt, And John Doe #1 Through #10, Jane Doe #1 Through #10, And Abc Corp. #1 Through #10 | Attn: Maurice Schmidt / Shifra Shprintza Schmidt | 1970 Swathmore Ave., Suite 3 | | | Lakewood | NJ | 08701 | |
| Maurice Wahl | | Address on File | | | | | | |
| Mavin Loans Corp. | Attn: Dallas Darr | 325 N Cedar Dr | | | Coviina | CA | 91723 | |
| Max Aviles | | Address on File | | | | | | |
| Max Calicchio | | Address on File | | | | | | |
| Max De Marzi | | Address on File | | | | | | |
| Max Friedman | | Address on File | | | | | | |
| Max Garcia | | Address on File | | | | | | |
| Max Lagao | | Address on File | | | | | | |
| Max Lyday | | Address on File | | | | | | |
| Max Zheng | | Address on File | | | | | | |
| Maxim Filipovich | | Praspekt Pobediteley 23, Building 4 | | | Minsk | | 220004 | Belarus |
| Maxim Reshulskiy | | Address on File | | | | | | |
| Maxwell Harrington | | 3316 Inglewood Blvd | | | Los Angeles | CA | 90066 | |
| Maxwell Moon | | 1400 Broadway, Unit 1102 | | | San Diego | CA | 92101 | |
| May Rojanasopondist | | Address on File | | | | | | |
| May Van | | Address on File | | | | | | |
| Maya Jacobs Brown | | 5151 Bent Tree Forest Drive, Apt 306 | | | Dallas | TX | 75248 | |
| Mayada Allougi | | Address on File | | | | | | |
| Mayer Brown LLP | | 350 South Grand Avenue, 25Th Floor | | | Los Angeles | CA | 90071-1503 | |
| Maynard Maceda | | Address on File | | | | | | |
| Maynard Reich | | Address on File | | | | | | |
| Maynd Jolly | | Address on File | | | | | | |
| Maytham Ghavami | | Address on File | | | | | | |
| Mayur Dewaikar | | Address on File | | | | | | |
| Mayur Motgi | | Address on File | | | | | | |
| Mayur Patel | | Address on File | | | | | | |
| Mazen Chmaytelli | | Address on File | | | | | | |
| Mazie Wong | | 922 Las Rosas Drive | | | West Covina | CA | 91791 | |
| Mazin Khurshid | | Address on File | | | | | | |
| Mbrm, LLC (Dba Remax Preferred) | | 2 Office Park Circle, Ste 5 | | | Birmingham | AL | 35223 | |
| Mccalla Raymer Leibert Pierce, LLC | | 1 North Dearborn, Suite 1200 | | | Chicago | IL | 60602 | |
| Mclennan County Tax Office | | 215 N 15Th Street | Suite 118 | | Waco | TX | 76701 | |
| McMichael Taylor Gray, LLC | | 3550 Engineering Dr. | Suite 260 | | Peachtree Corners | GA | 30092 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 170 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mco General Maintenance, LLC, Et Al | Attn: Mco General Maintenance LLC / Albert Nelson | 9702 S Winston Ave | | | Chicago | IL | 60643 | |
| Md Huda | | Address on File | | | | | | |
| Md Oppy Re | | 8125 Tynecastle Dr | | | Atlanta | GA | 30350 | |
| Mdb, LLC (Dba Greenpearl Events) | | 340 S Lemon Ave #5226 | | | Walnut | CA | 91789 | |
| Mdfreedom Enterprise | | | | | | | | |
| Meaghan Driscoll | | 718 Highland Ave | | | Manhattan Beach | CA | 90266 | |
| Meaney & Meaney Pc | | 27 Fairview Street | | | Huntington | NY | 11743 | |
| Meesha Ackridge | | 13230 Ballantyne Corporate Place, #115 | | | Charlotte | NC | 28277 | |
| Megan Hope-Ross | | Address on File | | | | | | |
| Megan Murphy | | 23 Two Penny Run | | | Pilesgrove | NJ | 08098 | |
| Megan Yount | | 12944 Maxwell Drive | | | Tustin | CA | 92782 | |
| Meghan Dougherty | | Address on File | | | | | | |
| Mehdi Alhassani | | Address on File | | | | | | |
| Mehdi Aria | | Address on File | | | | | | |
| Mehdi Ghajarnia | | Address on File | | | | | | |
| Mehdi Mahvi | | Address on File | | | | | | |
| Mehran Khordodi | | Address on File | | | | | | |
| Meihong Ni | | Address on File | | | | | | |
| Meinrad Heuberger | | Address on File | | | | | | |
| Meir Lakhovsky | | 2419 8Th Avenue North, Unit 202 | | | Seattle | WA | 98109 | |
| Mel Tang | | Address on File | | | | | | |
| Melanie Alshabkhoun | | Address on File | | | | | | |
| Melco Equities Corp | Attn: Victor Acevedo | 19 Washington Ave | | | Brentwood | NY | 11717 | |
| Melinda Lopez | | Address on File | | | | | | |
| Melisa Hooper | | Address on File | | | | | | |
| Melissa Capitani | | Address on File | | | | | | |
| Melissa Facchina | | Address on File | | | | | | |
| Melissa Gavin | | Address on File | | | | | | |
| Melissa Greer | | Address on File | | | | | | |
| Melissa Hogue | | 1024 West 41St Street | | | Kansas City | MO | 64111 | |
| Melissa Horne | | Address on File | | | | | | |
| Melissa Lin | | Address on File | | | | | | |
| Melissa Orr | | Address on File | | | | | | |
| Melissa Proulx | | Address on File | | | | | | |
| Melody Tsai | | Address on File | | | | | | |
| Melody Yip | | Address on File | | | | | | |
| Melvin Dayrit | | Address on File | | | | | | |
| Melvin Richardson | | Address on File | | | | | | |
| Melvyn Thomas | | 17111 Roscoe Boulevard, Unit 9 | | | Northridge | CA | 91325 | |
| Mendocino Farms | | 13103 Ventura Blvd | #100 | | Studio City | CA | 91604 | |
| Meng Xie | | Address on File | | | | | | |
| Mengmeng Huang | | Address on File | | | | | | |
| Merdad Parsey | | Address on File | | | | | | |
| Meredith Lemons | | Address on File | | | | | | |
| Meri Miller | | Address on File | | | | | | |
| Mertensa, LLC [Jeffery Staples] | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 171 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mervyn Otsuka | | Address on File | | | | | | |
| Metlife Institutional Group | | PO Box #10579 | | | Palatine | IL | 60055-0579 | |
| Metro Clerk & Master | | 1 Public Square, Ste 308 | | | Nashville | TN | 37201 | |
| Metro Commercial Finance | Attn: John Mastakas | 445 E 200 S | | | Salt Lake City | UT | 84111 | |
| Metro Fund | Attn: Orlando Diaz | 12002 Sw 128Th Ct. Suite 206 | | | Miami | FL | 33186 | |
| Metro Water Services | | PO Box 305225 | | | Nashville | TN | 37230 | |
| Metropolitan Real Estate Investment Group, LLC | Attn: Metropolitan Real Estate Investment Group LLC / Valerian E. Agbaw-Ebai | 454 Broadway, Unit 2 | | | Somerville | MA | 02145 | |
| Metropolitan Real Estate Investment Group, LLC | Attn: Metropolitan Real Estate Investment Group LLC / Valerian E. Agbaw-Ebai | 4815 Lawrence St., Suite A | | | Hyattsville | MD | 20781 | |
| Metropolitan Real Estate Investment Group, LLC | Attn: Metropolitan Real Estate Investment Group LLC / Valerian E. Agbaw-Ebai | 6000 Stevenson Ave., Suite A | | | Alexandria | VA | 22304 | |
| Metropolitan Trustee | | Real Property Tax Dept | PO Box 196358 | | Nashville | TN | 37219-6358 | |
| Meyerland Community Improvement Association | | 4999 W Bellfort | | | Houston | TX | 77035 | |
| Mfa (Mfra 2015/Barclays) Institution | | | | | | | | |
| Mfa (Mfra 2016) Institution | | | | | | | | |
| Mfa (Mfra 2019/Ms) Institution | | | | | | | | |
| Mfa (Mfra 2020/Athene) Institution | | | | | | | | |
| MFA Financial Inc. and related affiliates | c/o Hunton Andrews Kurth LLP | Attn: J.R. Smith & Jennifer E. Wuebker | 951 East Byrd Street | | Richmond | VA | 23219 | |
| Mfa Financial, Inc. | Attn: Bryan Wulfsohn And Gudmundur Kristjansson | 350 Park Ave | 20Th Floor | | New York | NY | 10022 | |
| MFA Financial, Inc. | Attn: J.R. Smith | Riverfront Plaza, East Tower | 951 E Byrd Street | | Richmond | VA | 23219 | |
| MFA Financial, Inc. | Attn: Jipil Ha | One Vanderbilt Ave | 48th Floor | | New York | NY | 10017 | |
| Mfra-2016 (Cs) Institution | | | | | | | | |
| Mi Department Of Labor And Economic Opportunity | | 35731 Michigan Ave | #140 | | Wayne | MI | 48184 | |
| Mi Department Of Treasury | Michigan Department Of Treasury | PO Box 15128 | | | Lansing | MI | 48922 | |
| Mi Fang Tan | | Address on File | | | | | | |
| Mia Kaminoff | | 701 North Harlan Street, Unit E68 | | | Lakewood | CO | 80214 | |
| Mia Roe | | Address on File | | | | | | |
| Miami Beach Seawalls, Inc. | | 17027 West Dixie Highway #127 | | | North Miami Beach | FL | 33160 | |
| Miami-Dade Clerk | | Finance Code Enforcement Administration | 2525 Nw 62Nd St Suite 4312A | | Miami | FL | 33128 | |
| Miami-Dade County | | 11805 Sw 26Th, Suite 230 | | | Miami | FL | 33175 | |
| Miami-Dade Department Of Solid Waste Management | | 2525 N.W. 62Nd St | 5Th Floor | | Miami | FL | 33147 | |
| Miami-Dade Tax Collector | | 200 Nw 2Nd Ave | | | Miami | FL | 33128-1733 | |
| Miami-Dade Water & Sewer Department | | 2525 N.W. 62Th St | | | Miami | FL | 33147 | |
| Micah Lacher | | Address on File | | | | | | |
| Micah Rome | | Address on File | | | | | | |
| Micah Rowland | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 172 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Michael Abadier | | Address on File | | | | | | |
| Michael Adam Paul | | Address on File | | | | | | |
| Michael Adam Paul | | Address on File | | | | | | |
| Michael Adams | | Address on File | | | | | | |
| Michael Albaum | | Address on File | | | | | | |
| Michael Albaum | | Address on File | | | | | | |
| Michael Allman | | Address on File | | | | | | |
| Michael Amponsah | | Address on File | | | | | | |
| Michael Amrein | | Address on File | | | | | | |
| Michael Annunziata | | Address on File | | | | | | |
| Michael Atighetchi | | Address on File | | | | | | |
| Michael B Guterman Family Trust Date March 10, 2017 | | | | | | | | |
| Michael Balducci | | Address on File | | | | | | |
| Michael Ball | | Address on File | | | | | | |
| Michael Barbosa | | Address on File | | | | | | |
| Michael Bart | | Address on File | | | | | | |
| Michael Bartels | | Address on File | | | | | | |
| Michael Bartholomew | | Address on File | | | | | | |
| Michael Bartholomew | | Address on File | | | | | | |
| Michael Bate | | Address on File | | | | | | |
| Michael Belles | | Address on File | | | | | | |
| Michael Benham | | Address on File | | | | | | |
| Michael Benham | | Address on File | | | | | | |
| Michael Bezner | | Address on File | | | | | | |
| Michael Bianco | | Address on File | | | | | | |
| Michael Biddick | | Address on File | | | | | | |
| Michael Black | | 12722 Millennium Drive, Apt 125 | | | Los Angeles | CA | 90094 | |
| Michael Black | | 841 11Th Street | | | Manhattan Beach | CA | 90266 | |
| Michael Bohnert | | Address on File | | | | | | |
| Michael Boll | | Address on File | | | | | | |
| Michael Bolotski | | Address on File | | | | | | |
| Michael Boucher | | Address on File | | | | | | |
| Michael Broudy | | Address on File | | | | | | |
| Michael Brown | | Address on File | | | | | | |
| Michael Bumgardner | | Address on File | | | | | | |
| Michael Bunag | | Address on File | | | | | | |
| Michael Burke | | Address on File | | | | | | |
| Michael Burry | | Address on File | | | | | | |
| Michael Button | | Address on File | | | | | | |
| Michael Caldwell | | Address on File | | | | | | |
| Michael Cariglio | | Address on File | | | | | | |
| Michael Carreiro | | Address on File | | | | | | |
| Michael Case | | Address on File | | | | | | |
| Michael Cerny | | Address on File | | | | | | |
| Michael Chang | | Address on File | | | | | | |
| Michael Chen | | Address on File | | | | | | |
| Michael Cheng | | Address on File | | | | | | |
| Michael Chernekoff | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 173 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Chiaramonte | | Address on File | | | | | | |
| Michael Chong | | 783 Gatun St., #311 | | | San Pedro | CA | 90731 | |
| Michael Chow | | Address on File | | | | | | |
| Michael Chowla | | | | | | | | |
| Michael Clapp | | Address on File | | | | | | |
| Michael Clark | | Address on File | | | | | | |
| Michael Clemente | | 521 N Flores St, Apartment 2 | | | West Hollywood | CA | 90048 | |
| Michael Cohen | | Address on File | | | | | | |
| Michael Coppola | | Address on File | | | | | | |
| Michael Corbett | | Address on File | | | | | | |
| Michael Corigliano | | Address on File | | | | | | |
| Michael Corrao | | Address on File | | | | | | |
| Michael Cox | | Address on File | | | | | | |
| Michael Crapanzano | | Address on File | | | | | | |
| Michael Crawford | | Address on File | | | | | | |
| Michael Cross | | Address on File | | | | | | |
| Michael D Dockstader (Dba The Hauling Pros) | | 2952 Angler Lane | | | Los Alamitos | CA | 90720 | |
| Michael D Smith (Dba Md Smith Appraisal Services) | | 3772 Evanwood Ct | | | Tallahassee | FL | 32303-2085 | |
| Michael Damianakis | | Address on File | | | | | | |
| Michael Damsky | | Address on File | | | | | | |
| Michael Davidson | | Address on File | | | | | | |
| Michael Dean | | Address on File | | | | | | |
| Michael Deason | | Address on File | | | | | | |
| Michael Deflavia | | Address on File | | | | | | |
| Michael Dell | | Address on File | | | | | | |
| Michael Deller | | Address on File | | | | | | |
| Michael Desmond | | Address on File | | | | | | |
| Michael Dos Santos | | Address on File | | | | | | |
| Michael Duffy | | Address on File | | | | | | |
| Michael Eck | | Address on File | | | | | | |
| Michael Ehrlich | | Address on File | | | | | | |
| Michael Epperson | | Address on File | | | | | | |
| Michael Espino | | Address on File | | | | | | |
| Michael Faulkner | | Address on File | | | | | | |
| Michael Fearnow | | Address on File | | | | | | |
| Michael Fernald | | Address on File | | | | | | |
| Michael Feuz | | Address on File | | | | | | |
| Michael Fletcher | | Address on File | | | | | | |
| Michael Flores | | Address on File | | | | | | |
| Michael Frankel | | Address on File | | | | | | |
| Michael Fussell | | Address on File | | | | | | |
| Michael Gaiman | | Address on File | | | | | | |
| Michael Gajewsky | | Address on File | | | | | | |
| Michael Gamble | | Address on File | | | | | | |
| Michael Gammon | | Address on File | | | | | | |
| Michael Garcen | | Address on File | | | | | | |
| Michael Garcen | | Address on File | | | | | | |
| Michael Geraty | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 174 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Michael Goff | | Address on File | | | | | | |
| Michael Gow | | Address on File | | | | | | |
| Michael Grant | | Address on File | | | | | | |
| Michael Green | | Address on File | | | | | | |
| Michael Greiche | | Address on File | | | | | | |
| Michael Grosslight | | Address on File | | | | | | |
| Michael Growney | | Address on File | | | | | | |
| Michael Grunberg | | Address on File | | | | | | |
| Michael Guzman | | Address on File | | | | | | |
| Michael Hagan | | Address on File | | | | | | |
| Michael Hammer | | Address on File | | | | | | |
| Michael Hanken | | Address on File | | | | | | |
| Michael Harmon | | Address on File | | | | | | |
| Michael Harris | | Address on File | | | | | | |
| Michael Harris | | Address on File | | | | | | |
| Michael Hatcher | | Address on File | | | | | | |
| Michael Hickey | | Address on File | | | | | | |
| Michael Higa | | Address on File | | | | | | |
| Michael Hindman | | Address on File | | | | | | |
| Michael Hollingsed | | Address on File | | | | | | |
| Michael Honig | | Address on File | | | | | | |
| Michael Hornstein | | Address on File | | | | | | |
| Michael Huang | | Address on File | | | | | | |
| Michael Huget | | Address on File | | | | | | |
| Michael Jaffe | | 7 Vasto St | | | Rancho Mission Viejo | CA | 92694 | |
| Michael James | | Address on File | | | | | | |
| Michael Jansta | | Address on File | | | | | | |
| Michael Jenkins | | Address on File | | | | | | |
| Michael Jones | | Address on File | | | | | | |
| Michael Joseph | | Address on File | | | | | | |
| Michael K Stebbins | | Address on File | | | | | | |
| Michael Kelly | | Address on File | | | | | | |
| Michael Kessler | | Address on File | | | | | | |
| Michael Kirk | | Address on File | | | | | | |
| Michael Klein | | Address on File | | | | | | |
| Michael Kolb | | Address on File | | | | | | |
| Michael Koteles | | Address on File | | | | | | |
| Michael Krehan | | Address on File | | | | | | |
| Michael Kretch | | Address on File | | | | | | |
| Michael L Abraham (Dba Mikes Oc Remove Junk) | | 13210 Harbor Blvd # 256 | | | Garden Grove | CA | 92843 | |
| Michael L. Matkins | | 865 S. Figueroa St, Suite 2800 | | | Los Angeles | CA | 90017 | |
| Michael L. Mchargue | | 2704 Manhattan Ave. | | | Manhattan Beach | CA | 90266 | |
| Michael Lacasse | | Address on File | | | | | | |
| Michael Lagunas | | Address on File | | | | | | |
| Michael Lanagan | | Address on File | | | | | | |
| Michael Lantz | | Address on File | | | | | | |
| Michael Larson | | Address on File | | | | | | |
| Michael Lee | | Address on File | | | | | | |
| Michael Lee | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 175 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Lee | | Address on File | | | | | | |
| Michael Lewis | | Address on File | | | | | | |
| Michael Lewis | | Address on File | | | | | | |
| Michael Lill | | Address on File | | | | | | |
| Michael Lillo | | Address on File | | | | | | |
| Michael Lin | | Address on File | | | | | | |
| Michael Llorente | | Address on File | | | | | | |
| Michael Lobosco | | Address on File | | | | | | |
| Michael Loop | | 2564 Lower Lando Lane | | | Park City | UT | 84098 | |
| Michael Luebbert | | Address on File | | | | | | |
| Michael Maloney | | Address on File | | | | | | |
| Michael Manning | | Address on File | | | | | | |
| Michael Marcin | | Address on File | | | | | | |
| Michael Maser | | Address on File | | | | | | |
| Michael Matejka | | Address on File | | | | | | |
| Michael Mathews | | Address on File | | | | | | |
| Michael Maxwell | | Address on File | | | | | | |
| Michael Mazzaroni | | Address on File | | | | | | |
| Michael Mcaleenan | | Address on File | | | | | | |
| Michael Mccarter | | Address on File | | | | | | |
| Michael Mcclintic | | Address on File | | | | | | |
| Michael Mccord | | Address on File | | | | | | |
| Michael Mccurdy | | Address on File | | | | | | |
| Michael Mcdonald | | Address on File | | | | | | |
| Michael Mcfadden | | Address on File | | | | | | |
| Michael Mcgloughlin | | Address on File | | | | | | |
| Michael McGuinnes | | Address on File | | | | | | |
| Michael Mchargue | | Address on File | | | | | | |
| Michael McKanna | | Address on File | | | | | | |
| Michael Mckanna | | Address on File | | | | | | |
| Michael Mclaughlin | | Address on File | | | | | | |
| Michael Mclaughlin | | Address on File | | | | | | |
| Michael Mcloughlin | | Address on File | | | | | | |
| Michael Merkel | | Address on File | | | | | | |
| Michael Millard | | Address on File | | | | | | |
| Michael Mitchell | | Address on File | | | | | | |
| Michael Mitchell | | Address on File | | | | | | |
| Michael Mitchell | | Address on File | | | | | | |
| Michael Monroe | | Address on File | | | | | | |
| Michael Morgan | | Address on File | | | | | | |
| Michael Mosseri | | Address on File | | | | | | |
| Michael Mulick | | Address on File | | | | | | |
| Michael Murawczyk | | Address on File | | | | | | |
| Michael Murphy | | Address on File | | | | | | |
| Michael Musso | | Address on File | | | | | | |
| Michael Navarini | | Address on File | | | | | | |
| Michael Navarini | | Address on File | | | | | | |
| Michael Needham | | Address on File | | | | | | |
| Michael Nelson | | Address on File | | | | | | |
| Michael Neu | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 176 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Michael Neymit | | Address on File | | | | | | |
| Michael Norman | | Address on File | | | | | | |
| Michael Okeeffe | | Address on File | | | | | | |
| Michael Olin | | Address on File | | | | | | |
| Michael Omran | | Address on File | | | | | | |
| Michael Ortiz | | Address on File | | | | | | |
| Michael P. Wilson Inc | | PO Box 15819 | | | Fernandina Beach | FL | 32035 | |
| Michael Palm | | Address on File | | | | | | |
| Michael Papciak | | Address on File | | | | | | |
| Michael Pellegrino | | Address on File | | | | | | |
| Michael Perrault | | Address on File | | | | | | |
| Michael Perrault | | Address on File | | | | | | |
| Michael Peterman | | Address on File | | | | | | |
| Michael Petronio | | Address on File | | | | | | |
| Michael Pettei | | Address on File | | | | | | |
| Michael Phillips | | Address on File | | | | | | |
| Michael Pinhas | | Address on File | | | | | | |
| Michael Plant | | Address on File | | | | | | |
| Michael Powers | | Address on File | | | | | | |
| Michael Preisach | | Address on File | | | | | | |
| Michael Prock | | Address on File | | | | | | |
| Michael Queller | | Address on File | | | | | | |
| Michael Quinn | | Address on File | | | | | | |
| Michael Quon | | Address on File | | | | | | |
| Michael Rashidi | | Address on File | | | | | | |
| Michael Reda | | Address on File | | | | | | |
| Michael Reilly | | Address on File | | | | | | |
| Michael Reilly | | Address on File | | | | | | |
| Michael Rettig | | Address on File | | | | | | |
| Michael Rice | | Address on File | | | | | | |
| Michael Riordan | | 4750 Lincoln Boulevard, #137 | | | Marina Del Rey | CA | 90292 | |
| Michael Roberts | | Address on File | | | | | | |
| Michael Rockafellow | | Address on File | | | | | | |
| Michael Rogawski | | Address on File | | | | | | |
| Michael Rolnick | | Address on File | | | | | | |
| Michael Russell | | Address on File | | | | | | |
| Michael Salant | | Address on File | | | | | | |
| Michael Sansone | | Address on File | | | | | | |
| Michael Sarner | | Address on File | | | | | | |
| Michael Saryan | | Address on File | | | | | | |
| Michael Savitzky | | Address on File | | | | | | |
| Michael Savitzky | | Address on File | | | | | | |
| Michael Schap | | Address on File | | | | | | |
| Michael Schlesinger | | Address on File | | | | | | |
| Michael Schloessmann | | Address on File | | | | | | |
| Michael Schneidler | | Address on File | | | | | | |
| Michael Schulman | | Address on File | | | | | | |
| Michael Scott Buchanan | | Address on File | | | | | | |
| Michael Sea | | Address on File | | | | | | |
| Michael Sear | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 177 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Michael Sevilla | | Address on File | | | | | | |
| Michael Shackelford | | Address on File | | | | | | |
| Michael Shapiro | | Address on File | | | | | | |
| Michael Shenhouse | | Address on File | | | | | | |
| Michael Shirkey | | Address on File | | | | | | |
| Michael Shtarkman | | Address on File | | | | | | |
| Michael Shubatt | | Address on File | | | | | | |
| Michael Simpson | | Address on File | | | | | | |
| Michael Singer | | Address on File | | | | | | |
| Michael Sinisi | | Address on File | | | | | | |
| Michael Sinykin | | Address on File | | | | | | |
| Michael Skeehan | | Address on File | | | | | | |
| Michael Smith | | Address on File | | | | | | |
| Michael Sokoloff | | Address on File | | | | | | |
| Michael Soliman | | Address on File | | | | | | |
| Michael Song | | Address on File | | | | | | |
| Michael Spadier | | Address on File | | | | | | |
| Michael Spaeth | | Address on File | | | | | | |
| Michael Spencer | | Address on File | | | | | | |
| Michael Stebbins | | Address on File | | | | | | |
| Michael Stern | | Address on File | | | | | | |
| Michael Stoppelman | | Address on File | | | | | | |
| Michael Stritch | | Address on File | | | | | | |
| Michael Sulser | | Address on File | | | | | | |
| Michael Sutliff | | Address on File | | | | | | |
| Michael Tate | | Address on File | | | | | | |
| Michael Trotsky | | Address on File | | | | | | |
| Michael Trudeau | | Address on File | | | | | | |
| Michael Trudeau | | Address on File | | | | | | |
| Michael Tseng | | Address on File | | | | | | |
| Michael Twohey | | Address on File | | | | | | |
| Michael Van Dijk | | Address on File | | | | | | |
| Michael Vellucci | | Address on File | | | | | | |
| Michael Vu | | Address on File | | | | | | |
| Michael Wahlers | | Address on File | | | | | | |
| Michael Wang | | Address on File | | | | | | |
| Michael Warner | | Address on File | | | | | | |
| Michael Weaver | | Address on File | | | | | | |
| Michael Weber | | Address on File | | | | | | |
| Michael Weber | | Address on File | | | | | | |
| Michael Wei | | Address on File | | | | | | |
| Michael Westrol | | Address on File | | | | | | |
| Michael Wick | | Address on File | | | | | | |
| Michael Wilson | | Address on File | | | | | | |
| Michael Wilson | | Address on File | | | | | | |
| Michael Wilson | | Address on File | | | | | | |
| Michael Wright | | Address on File | | | | | | |
| Michael Wu | | Address on File | | | | | | |
| Michael Wyckoff | | Address on File | | | | | | |
| Michael Yoon | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 178 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael You | | Address on File | | | | | | |
| Michael Yurko | | Address on File | | | | | | |
| Michael Zhang | | Address on File | | | | | | |
| Michael Zuzolo | | Address on File | | | | | | |
| Michaell Taylor | | Address on File | | | | | | |
| Micheal Sein | | Address on File | | | | | | |
| Michel Alexander Stultz | | Address on File | | | | | | |
| Michele Pepin | | Address on File | | | | | | |
| Michele Perry | | Address on File | | | | | | |
| Michele Perry | | 4314 Don Arellanes Dr | | | Los Angeles | CA | 90008 | |
| Michele Sackheim | | Address on File | | | | | | |
| Michele Schap | | Address on File | | | | | | |
| Michele Souza | | Address on File | | | | | | |
| Michele Stillwell-Parvensky | | Address on File | | | | | | |
| Michelle Gendron | | Address on File | | | | | | |
| Michelle Grippo | | Address on File | | | | | | |
| Michelle Hachicho | | Address on File | | | | | | |
| Michelle Lee | | Address on File | | | | | | |
| Michelle Loo | | Address on File | | | | | | |
| Michelle Marshall | | Address on File | | | | | | |
| Michelle May | | 2745 Cooley Road | | | Canandaigua | NY | 14424 | |
| Michelle Oval | | Address on File | | | | | | |
| Michelle Oval | | Address on File | | | | | | |
| Michelle Paretti | | | | | | | | |
| Michelle Phan | | 3756 Esmeralda Avenue | | | El Monte | CA | 91731 | |
| Michelle Roby | | Address on File | | | | | | |
| Michelle Rundbaken | | Address on File | | | | | | |
| Michelle Strickler | | Address on File | | | | | | |
| Mickael Nouvellon | | Address on File | | | | | | |
| Microsoft | | 13031 W Jefferson Blvd | Unit 200 | | Los Angeles | CA | 90094 | |
| Mid Hudson Capital LLC | Attn: Aaron Meisner | 3611 14Th #223 | | | Brooklyn | NY | 11218 | |
| Middle Smithfield Township / Berkheimer Tax Innovations | Hab-Eit | PO Box 25132 | | | Lehigh Valley | PA | 18002 | |
| Midland National Life Insurance Company | | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| Midwest Business Funding, Inc. | Attn: Scott Callahan | 10412 Allisonville Road Suite 201 | | | Fishers | IN | 46038 | |
| Mig Managament, LLC, Et Al | Attn: Mig Management LLC / Bonnie Kuon | 708 Belle Vue Plantation Rd. | | | Lafayette | LA | 70503 | |
| Miguel Lara | | Address on File | | | | | | |
| Miguel Walker | | Address on File | | | | | | |
| Mihir Pendharkar | | Address on File | | | | | | |
| Mike Adler | | Address on File | | | | | | |
| Mike Annunziata | | Address on File | | | | | | |
| Mike Barker | | Address on File | | | | | | |
| Mike Bertrand | | Address on File | | | | | | |
| Mike Chapple | | Address on File | | | | | | |
| Mike Chowla | | Address on File | | | | | | |
| Mike Cleveland | | Address on File | | | | | | |
| Mike Clifford | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 179 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Mike Coyle | | Address on File | | | | | | |
| Mike Duncan | | Address on File | | | | | | |
| Mike Gutmacher | | Address on File | | | | | | |
| Mike Howard | | Address on File | | | | | | |
| Mike Jacobson | | Address on File | | | | | | |
| Mike Joyce | | Address on File | | | | | | |
| Mike Kaden | | Address on File | | | | | | |
| Mike Leitner | | Address on File | | | | | | |
| Mike Manoske | | Address on File | | | | | | |
| Mike Maricle | | Address on File | | | | | | |
| Mike Mccool | | Address on File | | | | | | |
| Mike Minahan | | Address on File | | | | | | |
| Mike Munroe | | Address on File | | | | | | |
| Mike Murray | | Address on File | | | | | | |
| Mike Nelson | | Address on File | | | | | | |
| Mike Nutting | | Address on File | | | | | | |
| Mike Odenheimer | | Address on File | | | | | | |
| Mike Osullivan | | Address on File | | | | | | |
| Mike Pearson | | Address on File | | | | | | |
| Mike Pettit | | Address on File | | | | | | |
| Mike Rezvani | | Address on File | | | | | | |
| Mike Tran | | Address on File | | | | | | |
| Mike Trongone | | Address on File | | | | | | |
| Mike Trongone | | Address on File | | | | | | |
| Mike Walsh | | Address on File | | | | | | |
| Mike Wehri | | Address on File | | | | | | |
| Mike Woodward | | Address on File | | | | | | |
| Mikhail Filippov | | Address on File | | | | | | |
| Miki Hori | | Address on File | | | | | | |
| Milbank LLP | | 55 Hudson Yards | | | New York | NY | 10001 | |
| Mile High Lock And Key , LLC | | 612 N Washington St | | | Denver | CO | 80203 | |
| Miles Hampton | | Address on File | | | | | | |
| Miles Johnston Iii | | Address on File | | | | | | |
| Miles Kan | | Address on File | | | | | | |
| Milind Modi | | Address on File | | | | | | |
| Millard Brown | | Address on File | | | | | | |
| Millennium Trust Co, LLC Custodian FBO Chris Aristides Traditional IRA ending 95924 | | Address on File | | | | | | |
| Millennium Trust fbo David Danielson IRA | | Address on File | | | | | | |
| Milton Brafman | | Address on File | | | | | | |
| Milton Kondiles | | Address on File | | | | | | |
| Mimi Knoll | | Address on File | | | | | | |
| Mimi Yamazaki | | Address on File | | | | | | |
| Mina Beshara | | Address on File | | | | | | |
| Mina Khan | | Address on File | | | | | | |
| Ming Tang | | Address on File | | | | | | |
| Mingyan Fan | | Address on File | | | | | | |
| Minh Hieu Luong | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 180 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Minh Luong | | Address on File | | | | | | |
| Minhhang Hoang | | Address on File | | | | | | |
| Minjing Wang | | Address on File | | | | | | |
| Minli Xie | | Address on File | | | | | | |
| Minnie Nguyen | | Address on File | | | | | | |
| Minshu Liu | | Address on File | | | | | | |
| Miran Capital | Attn: Darrell Fitzgerald | 3280 Peachtree Rd Ne | | | Atlanta | GA | 30305 | |
| Miranda Sun | | Address on File | | | | | | |
| Mirav Patel | | Address on File | | | | | | |
| Mireille Moise | | Address on File | | | | | | |
| Miriam Knoll | | Address on File | | | | | | |
| Miroslav Dragojevic | | Address on File | | | | | | |
| Mirta Grifman | | Address on File | | | | | | |
| Mirza Otovic | | Address on File | | | | | | |
| Mission Cloud Services, Inc. | | 4470 W Sunset Blvd | Suite 107 Pmb 94146 | | Los Angeles | CA | 90027 | |
| Missouri Secretary of State | | 600 West Main Street | | | Jefferson City | MO | 65101 | |
| Mit Kumarasamy | | Address on File | | | | | | |
| Mitch Fieber | | Address on File | | | | | | |
| Mitch Soiefer | | Address on File | | | | | | |
| Mitchel Karp | | Address on File | | | | | | |
| Mitchell Boley | | Address on File | | | | | | |
| Mitchell Clouse | | 6103 Manor Road, Unit 260 | | | Austin | TX | 78723 | |
| Mitchell Hart | | 1445 Lowe Lane | | | Auburn | CA | 95603 | |
| Mitchell Lloyd | | Address on File | | | | | | |
| Mitchell Moritz [Mitch Morris] | | Address on File | | | | | | |
| Mitchell Stone | | Address on File | | | | | | |
| Mitchell Weiss | | Address on File | | | | | | |
| Mitchell Zeichner | | 13638 Winstanley Way | | | San Diego | CA | 92130 | |
| Mitel Shah | | Address on File | | | | | | |
| Mitesh Panchal | | Address on File | | | | | | |
| Mitul Patel | | Address on File | | | | | | |
| Mixpanel | | One Front Street | 1 Front St | #28 | San Francisco | CA | 94111 | |
| Mo Department Of Labor And Industrial Relations | | 421 East Dunklin St | PO Box 504 | | Jefferson City | MO | 65102-0504 | |
| Mo Department Of Revenue | | 301 West High Street | | | Jefferson City | MO | 65101 | |
| Moe Ban | | Address on File | | | | | | |
| Mofin Lending Corporation | Attn: Tyler Peters | 79 Madison Ave Floor 8 | | | New York | NY | 10016 | |
| Mohamed Othman | | Address on File | | | | | | |
| Mohammad Osman | | Address on File | | | | | | |
| Mohammad Usman | | Address on File | | | | | | |
| Mohammed Al-Amoodi | | Address on File | | | | | | |
| Mohammed Islam | | Address on File | | | | | | |
| Mohammed Santurani | | Address on File | | | | | | |
| Mohan Vaddlamudi | | Address on File | | | | | | |
| Mohana Sethuraman | | Address on File | | | | | | |
| Mohit Kumar Bansal | | Address on File | | | | | | |
| Mohsen Rezaei | | Address on File | | | | | | |
| Moja, LLC | Attn: Tripta Chabra | 3518 Dunn Drive | #201 | | Los Angeles | CA | 90034 | |
| Molly Macgregor | | Address on File | | | | | | |
| Molly Wilkinson | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 181 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Monarch Capital Ventures LLC | Attn: Kendra Todd | 20173 SE Bridgewater Dr | | | Jupiter | FL | 33458 | |
| Money2020 LLC | | 19 West 44Th St., Suite 1108 | | | New York | NY | 10036 | |
| Moneyboots Capital | Attn: Michael Schostak | 31502 Woodward Ave | | | Royal Oak | MI | 48073 | |
| Monica Ho | | Address on File | | | | | | |
| Monica Kendall | | Address on File | | | | | | |
| Monika Chatrath | | Address on File | | | | | | |
| Monique Bottene | | Address on File | | | | | | |
| Monique Wolf | | 1340 N Astor, Apt 803 | | | Chicago | IL | 60610 | |
| Monmouth County Sheriff | | 2500 Kozloski Road | | | Freehold | NJ | 07728 | |
| Monster Investments, Inc. | Attn: Kenneth Pearson | 10472 Fines Rd. | | | King George | VA | 22485 | |
| Monster Investments, Inc. | Attn: Monster Investments Inc. / Kenneth Pearson | 6026 Swanson Creek Lane | | | Hugesville | MD | 20637 | |
| Montage Ventures Fund I, L.P. | Attn: Todd Kimmel | 364 University Ave., 2Nd Floor | | | Palo Alto | CA | 94301 | |
| Monterey County Tax Collector | | PO Box 891 | | | Salinas | CA | 93902-0891 | |
| Montgomery Co W.C.I.D. #1 | | 25611 Spreading Oaks Ln | | | Spring | TX | 77380 | |
| Montgomery County Mud #46 | | PO Box 7829 | | | The Woodlands | TX | 77387-7829 | |
| Montgomery County Tax Office | | 400 N San Jacinto | | | Conroe | TX | 77301-2823 | |
| Montgomery Jarecke | | 12711 Pacific Avenue, Apt 11A | | | Los Angeles | CA | 90066 | |
| Monty Roberts | | Address on File | | | | | | |
| Monty Waugh | | Address on File | | | | | | |
| Moody Enaiett | | Address on File | | | | | | |
| Moon Choe | | Address on File | | | | | | |
| Moona Khan | | Address on File | | | | | | |
| Moore Family Trust Dtd 12-29-2010 | Attn: Steven W. Moore | 429 8Th St | | | Manhattan Beach | CA | 90266 | |
| Morakinyo Akintola | | Address on File | | | | | | |
| More Property Management Inc | | PO Box 42019 | | | Houston | TX | 77242-2019 | |
| Morgan Hsu | | Address on File | | | | | | |
| Morgan Jaffe | | 128 Shell Street | | | Manhattan Beach | CA | 90266 | |
| Morgan Knutson | | 8708 Nw Terraceview Ct. | | | Portland | OR | 97229 | |
| Morgan Rockwood Properties, LLC | Attn: Alex Frias | 5100 Westheimer Rd | #430 | | Houston | TX | 77056 | |
| Morgan Romero | | 1636 S Fremont Ave | | | Alhambra | CA | 91803 | |
| Moriah Ducoulombier | | Address on File | | | | | | |
| Mortgage Bankers Association | | 1919 M Street Nw, 5Th Floor | | | Washington | DC | 20036 | |
| Mortgage Quality Management And Research, LLC | | 9450 Sw Gemini Dr | Pmb 63603 | | Beaverton | OR | 97008-7105 | |
| Moses & Singer LLP | | 405 Lexington Ave | | | New York | NY | 10174-1299 | |
| Moshe Hirsch | | Address on File | | | | | | |
| Moshe Laniado | | Address on File | | | | | | |
| Moshe Schlesinger | | Address on File | | | | | | |
| Motion Recruitment Partners LLC Dba Workbridge Associates, Jobspring Partners, Sevenstep | | 131 Clarendon Street | | | Boston | MA | 02116 | |
| Motolani Arogunjo | | Address on File | | | | | | |
| Moulali Shaik | | Address on File | | | | | | |
| Mount Saber Financial | Attn: Moe Essa | 2350 W. Shaw Suite 140 | | | Fresno | CA | 93711 | |
| Mrec, L.P. | | 1511 Balitmore Ave | | | Kansas City | MO | 64108 | |
| Mridul Jhunjhunwala | | Address on File | | | | | | |
| MSoberman RD LLC | Attn: Mark Soberman | 2028 E Ben White Blvd | #240-1966 | | Austin | TX | 78741 | |
| Mt. Lebanon, Pa | | 710 Washington Rd | | | Pittsburgh | PA | 15228 | |
| Muhammad Ali Javed | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 182 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Muhammad Pervaiz | | Address on File | | | | | | |
| Muhammad Saleem | | Address on File | | | | | | |
| Muhammad Shafi Al Bashar | | Address on File | | | | | | |
| Muhammad Waqas | | Address on File | | | | | | |
| Mukesh Punjabi | | Address on File | | | | | | |
| Mukul Kishore | | Address on File | | | | | | |
| Mukund Misra | | Address on File | | | | | | |
| Mukund Mohan | | Address on File | | | | | | |
| Mulesoft | | 415 Mission St | | | San Francisco | CA | 94105 | |
| Murali Devarapalli | | Address on File | | | | | | |
| Murali Vadakkemadhom | | Address on File | | | | | | |
| Murali Veluru | | Address on File | | | | | | |
| Murat Kalayoglu | | Address on File | | | | | | |
| Murphy Family Trust Dtd 02/06/2012 | Attn: Michael Murphy | 58 Strawberry Lane | | | Rolling Hills Estate | CA | 90274 | |
| Murray Maytom | | Address on File | | | | | | |
| Murray Sokoloff | | Address on File | | | | | | |
| Murtha Kellrooney | | Address on File | | | | | | |
| Musara Corp. | | 14 Sunny Dr | | | BeLLPort | NY | 11713 | |
| Musetta Steinbach | | Address on File | | | | | | |
| Muthappan Alagappan | | Address on File | | | | | | |
| Muthaya Cheranda | | Address on File | | | | | | |
| Muyang Wu | | 1456 Synergy | | | Irvine | CA | 92614 | |
| My Island Visa | | 1100 Benetian Lane | | | Hampton | GA | 30228 | |
| Myles Blau | | Address on File | | | | | | |
| Myles Duffy | | Address on File | | | | | | |
| Myron Newton | | Address on File | | | | | | |
| Nabilah Abdalla | | 578 Union Street, 1B | | | Brooklyn | NY | 11215 | |
| Nader Nashed | | Address on File | | | | | | |
| Nader Rabie | | Address on File | | | | | | |
| Nadezda Travnikova | | Address on File | | | | | | |
| Nadia Mcfarlane | | Address on File | | | | | | |
| Nael Haddad | | Address on File | | | | | | |
| Naftali Harris | | Address on File | | | | | | |
| Naftali Harris | | Address on File | | | | | | |
| Naga Valluripalli | | Address on File | | | | | | |
| Nageswara Velagala | | Address on File | | | | | | |
| Nahesi Lambert-Doorn | | Address on File | | | | | | |
| Nailah K Byrd Clerk Of Courts | | Civil Clerk 1St Floor Justice Center | | | Cleveland | OH | 44113 | |
| Nalini Chowala | | Address on File | | | | | | |
| Nalini Koduri | | Address on File | | | | | | |
| Nam Le | | Address on File | | | | | | |
| Nam Lee | | Address on File | | | | | | |
| Nam Pho | | Address on File | | | | | | |
| Nam Szeto | | Address on File | | | | | | |
| Namek Zubi | | Address on File | | | | | | |
| Namek Zubi | | Address on File | | | | | | |
| Nami Mufti | | Address on File | | | | | | |
| Namrata Dass | | Address on File | | | | | | |
| Nancee Siehling | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 183 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nancy Butler | | Address on File | | | | | | |
| Nancy C Millan, Tax Collector | | PO Box 30012 | | | Tampa | FL | 30012 | |
| Nancy Ceo | | Address on File | | | | | | |
| Nancy Chonko | | Address on File | | | | | | |
| Nancy Estrada- Rojo | | 12281 Deborah Place | | | Victorville | CA | 92392 | |
| Nancy Gutterman | | Address on File | | | | | | |
| Nancy Han | | Address on File | | | | | | |
| Nancy Hartwig | | Address on File | | | | | | |
| Nancy Lin | | Address on File | | | | | | |
| Nancy Ludwick | | | | | | | | |
| Nancy Lynn | | Address on File | | | | | | |
| Nancy Navarini | | Address on File | | | | | | |
| Nancy Schwappach | | Address on File | | | | | | |
| Nancy Whatley | | Address on File | | | | | | |
| Nancy Willis | | Address on File | | | | | | |
| Nancy Zhang | | Address on File | | | | | | |
| Nancy Zhao | | Address on File | | | | | | |
| Nand Tarachandani | | Address on File | | | | | | |
| Nanxi Liu | | Address on File | | | | | | |
| Napier (Abs) Institution | | | | | | | | |
| Napier (Delaware) Institution | | | | | | | | |
| Napier (Delaware/Goldman) Institution | | | | | | | | |
| Napier (Loan Trust Iii/Citi) Institution | | | | | | | | |
| Napier (Tx) Institution | | | | | | | | |
| Napier Park Global Capital | Attn: General Counsel | 280 Park Ave | 3Rd Floor | | New York | NY | 10017 | |
| Napier Strat Offshore Institution | | | | | | | | |
| Narasimha Iyengar Athmaram Mandayam | | Address on File | | | | | | |
| Narat Eungdamrong | | Address on File | | | | | | |
| Narayan Surajnarayan | | Address on File | | | | | | |
| Narendra Morum | | Address on File | | | | | | |
| Narendra Patel | | Address on File | | | | | | |
| Narendrakumar Patel | | Address on File | | | | | | |
| Narinder Singh | | Address on File | | | | | | |
| Narragansett Bay Commission | | 1 Service Road | | | Province | RI | 02905 | |
| Narrani Kanapathippillai | | Address on File | | | | | | |
| Naseer Siddique | | Address on File | | | | | | |
| Naska Global Trade, Et Al | Attn: Naska Global Trade LLC / Fernando Huamani | 7300 Wayne Ave. | #418 | | Miami Beach | FL | 33141 | |
| Nasrin Mazooji | | Address on File | | | | | | |
| Nassau County | Attn: Maureen O'Connell | Office Of The Nassau County Clerk | 240 Old Country Road | | Mineola | NY | 11501 | |
| Nasser Sagheb | | Address on File | | | | | | |
| Natalie Beasley | | Address on File | | | | | | |
| Natalie Carter | | 6224 West 82Nd Street | | | Los Angeles | CA | 90045 | |
| Natalie Kick | | Address on File | | | | | | |
| Natalie Peterson | | 7701 E Osborn Rd, #59W | | | Scottsdale | AZ | 85251 | |
| Natarajan Sethuraman | | Address on File | | | | | | |
| Nataraju Channaveerappa | | Address on File | | | | | | |
| Natasha Lee | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 184 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Nate Heckel | | Address on File | | | | | | |
| Nate Virnig | | Address on File | | | | | | |
| Nathan Beach | | Address on File | | | | | | |
| Nathan Beck | | Address on File | | | | | | |
| Nathan Bernier | | Address on File | | | | | | |
| Nathan Boroff | | Address on File | | | | | | |
| Nathan Bryan | | Address on File | | | | | | |
| Nathan Dooley | | Address on File | | | | | | |
| Nathan Ecret | | Address on File | | | | | | |
| Nathan Holstein | | Address on File | | | | | | |
| Nathan Horn | | Address on File | | | | | | |
| Nathan Klettlinger | | Address on File | | | | | | |
| Nathan Ophardt | | Address on File | | | | | | |
| Nathan Romine | | Address on File | | | | | | |
| Nathan Schmidt | | Address on File | | | | | | |
| Nathan Scrivo | | Address on File | | | | | | |
| Nathan Shinder | | 19244 Bessemer St. | | | Tarzana | CA | 91335 | |
| Nathan Whitehead | | Address on File | | | | | | |
| Nathan Winchester | | Address on File | | | | | | |
| Nathan Woltman | | Address on File | | | | | | |
| Nathan Wood | | 2000 Alberta Avenue, Apt 18 | | | Los Angeles | CA | 90291 | |
| Nathan Wright | | Address on File | | | | | | |
| Nathanial Haynes | | Address on File | | | | | | |
| Nathaniel Brown | | Address on File | | | | | | |
| Nathaniel Chait | | Address on File | | | | | | |
| Nathaniel Falcon | | Address on File | | | | | | |
| Nathaniel Greenwood | | Address on File | | | | | | |
| Nathaniel Kritzer | | Address on File | | | | | | |
| Nathaniel Troup | | Address on File | | | | | | |
| Nati Nutman | | Address on File | | | | | | |
| National Alliance Of Commercial Loan Brokers, LLC | | 66 South Pearl St | | | Albany | NY | 12207 | |
| National Grid -Utilities | | PO Box 371361 | | | Pittsburgh | PA | 15250 | |
| National Lending Expo LLC | | 701 West Beech Street | | | San Diego | CA | 92101 | |
| National Multifamily Housing Council | | 1775 I St Nw | #1100 | | Washington | DC | 20006 | |
| National Private Lenders Association | | 2905 Lake East Drive #150 | | | Las Vegas | NV | 89117 | |
| National Tax Search, LLC | | 130 S. Jefferson Street | | | Chicago | IL | 60661 | |
| Nausher Cholavaram | | Address on File | | | | | | |
| Naveen Kondeti | | Address on File | | | | | | |
| Naveen Pandaraboyina | | Address on File | | | | | | |
| Naveen Viswanatha | | Address on File | | | | | | |
| Navex Global, Inc. | | 5500 Meadows Rd, Ste 500 | | | Lake Oswego | OR | 97035 | |
| Navid Rahimi | | Address on File | | | | | | |
| Navigator Private Capital | Attn: Tim Boord | 1910 Towne Centre Blvd Suite 250 | | | Annapolis | MD | 21401 | |
| Navin Sharma | | Address on File | | | | | | |
| Navitas Capital Ii, Lp | | 11990 San Vicente Blvd | Suite 350 | | Los Angeles | CA | 90049 | |
| Navitas Capital Ii-A, Lp | | 9460 Wilshire Blvd | Ste 850 | | Beverly Hills | CA | 90212 | |
| Navjam Properties, Lp | Attn: Mark Navarra | 16960 Mesamint St. | | | San Diego | CA | 92127 | |
| Navjeet Kaur | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 185 of 277



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Nc Department Of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0650 | |
| Nc Division Of Employment Security | | PO Box 25903 | | | Raleigh | NC | 27611-5903 | |
| Nc Secretary Of State | | PO Box 29622 | | | Raleigh | NC | 27626 | |
| Neal Bartek | | Address on File | | | | | | |
| Neal Kraus | | Address on File | | | | | | |
| Neal Omara | | Address on File | | | | | | |
| Neal Wieschhaus | | Address on File | | | | | | |
| Ned Ritchie | | Address on File | | | | | | |
| Ned Weisman | | Address on File | | | | | | |
| Nedal Alagha | | Address on File | | | | | | |
| Nedjip Tozun [Ned Tozun] | | Address on File | | | | | | |
| Neel Patel | | Address on File | | | | | | |
| Neel Patel | | Address on File | | | | | | |
| Neela Patel | | Address on File | | | | | | |
| Neelesh Gupta | | Address on File | | | | | | |
| Neetu Jhunjhunwala | | Address on File | | | | | | |
| Neftali Juarez | | Address on File | | | | | | |
| Neha Sakaria | | Address on File | | | | | | |
| Nehal Desai | | Address on File | | | | | | |
| Neil Advani | | Address on File | | | | | | |
| Neil David Campbell | | Address on File | | | | | | |
| Neil Kaye | | Address on File | | | | | | |
| Neil Kucera | | Address on File | | | | | | |
| Neil Kwan | | Address on File | | | | | | |
| Neil Mushell | | Address on File | | | | | | |
| Neil Patrick Bostick | | Address on File | | | | | | |
| Neil Rhodes | | Address on File | | | | | | |
| Neil Satra | | Address on File | | | | | | |
| Neil Schier | | Address on File | | | | | | |
| Neil Strahl | | Address on File | | | | | | |
| Neil Tootill | | Address on File | | | | | | |
| Nelson Fu | | Address on File | | | | | | |
| Nelson Kefauver | | Address on File | | | | | | |
| Nelson Nicolasora | | Address on File | | | | | | |
| Nelson Shim | | Address on File | | | | | | |
| Nelson You | | Address on File | | | | | | |
| Nereida Corona | | Address on File | | | | | | |
| Nery Heenan | | Address on File | | | | | | |
| Nestor Emiliano Mendez Gallione | | Address on File | | | | | | |
| Netanel Nutman [Nati Nutman] | | Address on File | | | | | | |
| Netspi, LLC | | 800 Washington Ave N, Suite 670 | | | Minneapolis | MN | 55401 | |
| New 92, LLC | | 9 Euclid Ave | | | Waterbury | CT | 06710 | |
| New Jersey Department of Treasury | | 225 West State Street | | | Trenton | NJ | 08608 | |
| New Jersey Department of Treasury | | PO Box 002 | | | Trenton | NJ | 08625-0002 | |
| New Jersey Division Of Revenue And Enterprise Services | | PO Box 628 | | | Trenton | NJ | 08625-0628 | |
| New Jersey Division Of Taxation | | Office Audit-Special, PO Box 271 | | | Trenton | NJ | 08695-0271 | |
| New Relic, Inc. | | 188 Spear St, Ste 1200 | | | San Francisco | CA | 94105 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 186 of 277



## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| New Silver Lending LLC | Attn: Guy Neumann | 33 Hamlin Drive | | | West Hartford | CT | 06117 | |
| New Sunrise Acquisitons, Et Al | Attn: New Sunrise Aquistions LLC / Maureen Assoumou | 902 Lake Overlook Dr | | | Bowie | MD | 20721 | |
| New York City Department Of Finance | | PO Box 3933 | | | New York | NY | 10008-3933 | |
| New York State Corporation Tax | | PO Box 4136 | | | Binghamton | NY | 13902-4136 | |
| New York State Department of Labor | | State Campus | Bldg 12 | Rm 256 | Albany | NY | 12240 | |
| New York State Department Of Law | | Office Of The New York State Attorney General | The Capital | | Albany | NY | 12224-0341 | |
| Newmark Partners Lp (Dba Newmark Valuation & Advisory, LLC) | | 125 Park Avenue | | | New York | NY | 10017 | |
| Next Generation Management & Consulting, LLC | Attn: Louis Jeffries | 8545 S Wallace St | | | Chicago | IL | 60620 | |
| Nexus Capital Investments | Attn: Aaron Zlotowitz | 2233 Nostrand Avenue, 3Rd Fl | | | Brooklyn | NY | 11210 | |
| Nexus Private Capital | Attn: Cort Chalfant | 809 S Lamar Blvd | Ste D | | Austin | TX | 78704 | |
| Ngai-Chung Lau | | Address on File | | | | | | |
| Ngot Stelluti | | Address on File | | | | | | |
| Nia Jenkins | | Address on File | | | | | | |
| Niall Haddow | | Address on File | | | | | | |
| Nicholas Ah Mew | | Address on File | | | | | | |
| Nicholas Anast | | Address on File | | | | | | |
| Nicholas Athineos | | Address on File | | | | | | |
| Nicholas Barendt | | Address on File | | | | | | |
| Nicholas Bastidas | | Address on File | | | | | | |
| Nicholas Bryer | | Address on File | | | | | | |
| Nicholas Cravotta | | Address on File | | | | | | |
| Nicholas Dashman | | Address on File | | | | | | |
| Nicholas Dorans | | 17 Amherst Drive | | | Berkeley Township | NJ | 08721 | |
| Nicholas Edwards | | Address on File | | | | | | |
| Nicholas Edwards | | Address on File | | | | | | |
| Nicholas Emanuel | | Address on File | | | | | | |
| Nicholas Fenichell | | Address on File | | | | | | |
| Nicholas Fenichell | | Address on File | | | | | | |
| Nicholas Friend | | Address on File | | | | | | |
| Nicholas Gurreri | | Address on File | | | | | | |
| Nicholas Harman | | Address on File | | | | | | |
| Nicholas J. Bedlan | | Address on File | | | | | | |
| Nicholas Kaminski | | Address on File | | | | | | |
| Nicholas Karim | | Address on File | | | | | | |
| Nicholas Karnezis | | Address on File | | | | | | |
| Nicholas Loper | | Address on File | | | | | | |
| Nicholas Loving | | Address on File | | | | | | |
| Nicholas Monterrosa | | Address on File | | | | | | |
| Nicholas Montoya | | Address on File | | | | | | |
| Nicholas Nelson | | Address on File | | | | | | |
| Nicholas Niemann | | Address on File | | | | | | |
| Nicholas Norris | | Address on File | | | | | | |
| Nicholas Oswald | | Address on File | | | | | | |
| Nicholas Panagis | | 3266 Waterbury Drive | | | Wantagh | NY | 11793 | |
| Nicholas Politte | | Address on File | | | | | | |
| Nicholas Postiglione | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 187 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Nicholas Poulden | | Address on File | | | | | | |
| Nicholas Roach | | Address on File | | | | | | |
| Nicholas Rua | | Address on File | | | | | | |
| Nicholas Schoch | | Address on File | | | | | | |
| Nicholas Schroeder | | 2400 Holly Ln | | | Newport Beach | CA | 92663 | |
| Nicholas Slosky | | Address on File | | | | | | |
| Nicholas Smith | | Address on File | | | | | | |
| Nicholas Szabo | | Address on File | | | | | | |
| Nicholas Tsaur | | Address on File | | | | | | |
| Nicholas Walker | | Address on File | | | | | | |
| Nicholas Zaillian | | Address on File | | | | | | |
| Nicholas Zoretic | | Address on File | | | | | | |
| Nick Denucci | | Address on File | | | | | | |
| Nick Jowers | | Address on File | | | | | | |
| Nick Kiele | | Address on File | | | | | | |
| Nick Neelis | | Address on File | | | | | | |
| Nick Palermo | | Address on File | | | | | | |
| Nick Palmieri | | Address on File | | | | | | |
| Nick Racanelli | | Address on File | | | | | | |
| Nick Rasic | | Address on File | | | | | | |
| Nick Stasik | | Address on File | | | | | | |
| Nick Vena | | Address on File | | | | | | |
| Nicka Pohl | | Address on File | | | | | | |
| Nicklesh Singh | | Address on File | | | | | | |
| Nicklas Stukas | | Address on File | | | | | | |
| Nickolas Wingeron | | Address on File | | | | | | |
| Niclas Malmberg | | Address on File | | | | | | |
| Nicola Guerra | | Address on File | | | | | | |
| Nicolas Andreyev | | Address on File | | | | | | |
| Nicolas Ferdi | | Address on File | | | | | | |
| Nicolas Leveque | | Address on File | | | | | | |
| Nicolas Mandelkern | | Address on File | | | | | | |
| Nicolas Niquet | | Address on File | | | | | | |
| Nicolas Rios | | Address on File | | | | | | |
| Nicolas Rouleau | | Address on File | | | | | | |
| Nicolas Stinus | | Address on File | | | | | | |
| Nicole Battaglioli | | Address on File | | | | | | |
| Nicole Daskalakis | | Address on File | | | | | | |
| Nicole Grissom | | 4672 East 135Th Lane | | | Thornton | CO | 80241 | |
| Nicole Hardaway | | 31942 Via Belardes, Apt A | | | San Juan Capistrano | CA | 92675 | |
| Nicole Hopewell | | Address on File | | | | | | |
| Nicole Hopkins | | 228 W Ellis Ave | | | Inglewood | CA | 90302 | |
| Nicole M Kapulkin | | 15831 Wyandotte St # 2 | | | Van Nuys | CA | 91406 | |
| Nicole Nunez | | 2001 E 21St Unit 121 | | | Signal Hill | CA | 90755 | |
| Nicole Pearse | | 407 Millbridge Road | | | Clementon | NJ | 08021 | |
| Nicole Phillips | | Address on File | | | | | | |
| Nicole Renchen | | Address on File | | | | | | |
| Nicole Rook | | Address on File | | | | | | |
| Nicole Ryan | | 740 Desert View Drive | | | Lake Havasu City | AZ | 86404 | |
| Nicole Starcher | | 3349 Old Forge Rd | | | Kent | OH | 44240 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 188 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Nicole Whiteside | | Address on File | | | | | | |
| Nicole Xu | | Address on File | | | | | | |
| Nikesh Patel | | Address on File | | | | | | |
| Niketu Mithani [GoldStar, Custodian FBO Niketu Mithani] | | Address on File | | | | | | |
| Nikhil Taparia | | Address on File | | | | | | |
| Nikita Dave | | 12655 Bluff Creek Dr, #210 | | | Playa Vista | CA | 90094 | |
| Nikolaos Lavidas | | Address on File | | | | | | |
| Nikolas Bruce | | Address on File | | | | | | |
| Nilay Shah | | Address on File | | | | | | |
| Nilay Shah | | Address on File | | | | | | |
| Niles Hogan | | Address on File | | | | | | |
| Nilesh Mandhare | | Address on File | | | | | | |
| Nilesh Patolia | | Address on File | | | | | | |
| Nimar Arora | | Address on File | | | | | | |
| Nimesh Dave | | Address on File | | | | | | |
| Nimit Shah | | Address on File | | | | | | |
| Nina Jessica Gonzales Macatangay | | Address on File | | | | | | |
| Ninhachaun Capital, LLC | Attn: Benjamin William Smith | 679 Loring St. | | | San Diego | CA | 92109 | |
| Nintex Usa, Inc. | | 10800 Ne 8Th Street, Suite 400 | | | Bellevue | WA | 98004 | |
| Nipun Gupta | | Address on File | | | | | | |
| Nir Szilagyi | | Address on File | | | | | | |
| Niraj Amin | | Address on File | | | | | | |
| Niraj Shah | | Address on File | | | | | | |
| Nirav Patel | | Address on File | | | | | | |
| Nirupa Keskar | | Address on File | | | | | | |
| Nirupama Shrivastava | | Address on File | | | | | | |
| Nishant Shukla | | Address on File | | | | | | |
| Nitesh Jain | | Address on File | | | | | | |
| Nitin Aery | | Address on File | | | | | | |
| Nitin Gupta | | Address on File | | | | | | |
| Nitin Joshi | | Address on File | | | | | | |
| Nitin Kumar | | Address on File | | | | | | |
| Nitin Kumar | | Address on File | | | | | | |
| Nitzan Matzkevich | | Address on File | | | | | | |
| Niyati Patel | | 11979 Walnut Lane, Unit 3 | | | Los Angeles | CA | 90025 | |
| Nizar Juma | | Address on File | | | | | | |
| Nj Department Of The Treasury | | PO Box 002 | | | Trenton | NJ | 08625-0002 | |
| Nnana Mang | | Address on File | | | | | | |
| Noah Epstein | | 1070 Washington Street, B | | | San Francisco | CA | 94108 | |
| Noah Furie | | Address on File | | | | | | |
| Noah Glick | | Address on File | | | | | | |
| Noah Kagan | | Address on File | | | | | | |
| Noah Kramer | | 1719 Federal Avenue, Unit 8 | | | Los Angeles | CA | 90025 | |
| Noah Putnam | | Address on File | | | | | | |
| Noah Stanley | | Address on File | | | | | | |
| Noam Miron | | Address on File | | | | | | |
| Noble Logistics, LLC | Attn: Noble Logistics, LLC / Daniel Mclaurin | 9 Bartlett St. | Apt. 4 | | Quincy | MA | 02169 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 189 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Noble Shade | | Address on File | | | | | | |
| Noel Dunivant | | Address on File | | | | | | |
| Noel Rodriguez | | Address on File | | | | | | |
| Noelle Langmack and Scott Langmack | | Address on File | | | | | | |
| Noelle Langmack | | Address on File | | | | | | |
| Nola Property Management | | PO Box 290 | | | Friendswood | TX | 77546 | |
| Nolan Glore | | Address on File | | | | | | |
| Nolan Robidoux | | Address on File | | | | | | |
| Nona Advani | | Address on File | | | | | | |
| Noon Chunevises | | Address on File | | | | | | |
| Nora Zizlsperger | | Address on File | | | | | | |
| Norbert Hendrikse | | Address on File | | | | | | |
| Norbert Oseguera | | Address on File | | | | | | |
| Norbert Waysberg | | Address on File | | | | | | |
| Norberto Ballesteros | | Address on File | | | | | | |
| Noreen Kelly | | Address on File | | | | | | |
| Noreen Russo | | Address on File | | | | | | |
| Norfolk City Treasurer | | 810 Union Street | First Floor | | Norfolk | VA | 23510 | |
| Norimitsu Takayoshi | | Address on File | | | | | | |
| Norm Pensky | | Address on File | | | | | | |
| Norm Rechtman | | Address on File | | | | | | |
| Norm Shultz | | Address on File | | | | | | |
| Norman Bahary | | Address on File | | | | | | |
| Norman Beck | | Address on File | | | | | | |
| Norman Butler | | Address on File | | | | | | |
| Norman Comeaux | | Address on File | | | | | | |
| Norman Last | | Address on File | | | | | | |
| Norman Prokop | | Address on File | | | | | | |
| Norman Rechtman | | | | | | | | |
| Norman Yee | | Address on File | | | | | | |
| North American Capacity Insurance Co. / Arch Specialty Insurance Co. | Attn: Coalition Claims | 1160 Battery Street, Suite 350 | | | San Francisco | CA | 94111 | |
| Northumberland County Tax Claim Bureau | | 399 Stadium Drive | | | Sunbury | PA | 17801 | |
| Northwest Florida Investments, Inc (Dba Exit Realty Nfi) | | 7139 N 9Th Ave | | | Pensacola | FL | 32504 | |
| Noss Investments, LLC | Attn: Shafi Noss | 10823 Hampton Mill Terrace, Unit 110 | | | North Bethesda | MD | 20852 | |
| Notary Flash LLC | | 250 S Pasadena Ave, #2086 | | | Pasadena | CA | 91105 | |
| Notion.So | | 2300 Harrison St | | | San Francisco | CA | 94110 | |
| Nowell Gata | | Address on File | | | | | | |
| Nowell Smith | | Address on File | | | | | | |
| Nozar Rahimian | | Address on File | | | | | | |
| Np Master Trust I | | | | | | | | |
| Np Master Trust Ii | | | | | | | | |
| Nubbin Ang | | Address on File | | | | | | |
| Nuno Chaves De Sousa | | Address on File | | | | | | |
| Nur Touba | | Address on File | | | | | | |
| Nuria Tamayo | | Address on File | | | | | | |
| Nutech Mold & Water LLC | | 1000 Peachtree Ind. Blvd. | Suite 6 | | Suwanee | GA | 30024 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 190 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nvms, Inc. | | 11310 Balls Ford Road | | | Manassas | VA | 20109 | |
| Ny Department Of Labor | | Building 12 | W.A. Harrman Campus | | Albany | NY | 12226 | |
| Ny Department Of Taxation And Finance | | Harriman Campus Rd | | | Albany | NY | 12227 | |
| NYC Department of Environmental Protection | | 59-17 Junction Blvd 19th Floor | | | Flushing | NY | 11373 | |
| Nyclt 2021-A Trust And The Bank Of New York Mellon, As Collateral Agent And Custodian | C/O Phillips Lytle LLP | Attn: Anthony J. Iacchetta | 28 East Main Street, Suite 1400 | | Rochester | NY | 14614 | |
| Nyctl 2019-A Trust Tower Capital | Attn: 360156 | 500 Ross Street 154-0455 | | | Pittsburgh | PA | 15262-0001 | |
| Nys Department Of State - Albany | | 112 State St. Room 1340 | | | Albany | NY | 12207 | |
| Nysif Disability Benefit | | PO Box 66699 | | | Albany | NY | 12203 | |
| Oakland County Treasurer | | 1200 North Telegraph Rd | Dept 479, Building 12 East | | Pontiac | MI | 48341 | |
| Oanh Nguyen | | Address on File | | | | | | |
| Obinna Efobi | | Address on File | | | | | | |
| Obryant Electric | | 9314 Eton Avenue | | | Chatsworth | CA | 91311 | |
| O'Callahan Family 2018 Revocable Trust | | Address on File | | | | | | |
| Ocean Capital Lending | Attn: Matthew Bowman | 1045 E. Atlantic Ave, Suite 315 | | | Delray Beach | FL | 33483 | |
| Ocean Capital, Inc. | Attn: Robert Griffin | 2569 Mccabe Way Suite 200 | | | Irvine | CA | 92614 | |
| Ocean County Clerks Office | | PO Box 2191 | 118 Washington St | | Toms River | NJ | 08754 | |
| Ocean County Sheriff | | PO Box 2191 | | | Toms River | NJ | 08754-2191 | |
| Odai Almoqadam | | 2412 35 Street Southwest | | | Calgary | AB | T3E 2Y1 | Canada |
| Ofek Hai | | Address on File | | | | | | |
| Ofer Raz | | Address on File | | | | | | |
| Offermarket Capital LLC | Attn: Daniel Sperling-Horowitz | 627 S Hanover St | | | Baltimore | MD | 21230 | |
| Office Of Tax And Revenue | | PO Box 96019 | | | Washington | DC | 20090-6019 | |
| Office Of The Treasurer, Sumter County South Carolina | | 13 E Canal St | | | Sumter | SC | 29150 | |
| Office of the United States Attorney for the District of Delaware | | 1313 N Market Street | | | Wilmington | DE | 19801 | |
| Office of the United States Trustee for the District of Delaware | Attn: Joseph F. Cudia | 844 N King St Suite 2207 | | | Wilmington | DE | 19801 | |
| Official Committee of Unsecured Creditors | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R. Hoover, Kevin M. Capuzzi & John C. Gentile | 1313 North Market Street, Suite 1201 | | Wilmington | DE | 19801 | |
| Official Committee of Unsecured Creditors | c/o Morrison & Foerster LLP | Attn: Lorenzo Marinuzzi, Benjamin Butterfield, Raff Ferraioli, & Martha E. Martir | 250 West 55th Street | | New York | NY | 10019-9601 | |
| Ogletree, Deakins, Nash, Smoak & Stewart, P.C. | | PO Box 89 | | | Columbia | SC | 29202 | |
| Oh Department Of Job And Family Services | | 30 East Broad Street | 32Nd Floor | | Columbus | OH | 43215-3414 | |
| Oh Department Of Taxation | | 4485 Northland Ridge Blvd | | | Columbus | OH | 43229 | |
| Ohad Reshef | | Address on File | | | | | | |
| Ohio Bureau Of Workers Compensation | | 30 W. Spring Street | | | Columbus | OH | 43215-2256 | |
| Ohio Capital Partners LLC | Attn: Chris Hofford | 47 West Point Dr | | | Fairview | OH | 44126 | |
| Ohio Child Support Payment Central (Cspc) | | PO Box 182394 | | | Columbus | OH | 43218-2394 | |
| Ohio Department of Taxation | c/o Bankruptcy Division | Attn: Shelly I Tood | PO Box 530 | | Columbus | OH | 43216 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 191 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ohio Edison | | PO Box 3887 | | | Akron | OH | 44309-3687 | |
| Ok Employment Security Commission | | PO Box 52003 | | | Oklahoma City | OK | 73152-2003 | |
| Ok Tax Commission | Oklahoma Tax Commission | 300 N Broadway Ave. | | | Oklahoma City | OK | 73194 | |
| Oksana Valiashko | | 6054 South Ingleside Avenue, Apt 3 | | | Chicago | IL | 60637 | |
| Ola Okupe | | Address on File | | | | | | |
| Olaguoke Akinwande | | Address on File | | | | | | |
| Olaribigbe Adebayo | | 5609 Balmorhea Drive | | | Argyle | TX | 76226 | |
| Old Republic Title Company | | 401 Clovis Avenue, Suite 206 | | | Clovis | CA | 93612 | |
| Oleg Dimerman | | Address on File | | | | | | |
| Oleg Zakalinski | | Address on File | | | | | | |
| Oleksandr Moskalyuk | | Address on File | | | | | | |
| Oleksii Konokhov | | 11, Andriya Malyshka Street, App. 24 | | | Kyiv | | 02206 | Ukraine |
| Oleksii Zakharenko | | Address on File | | | | | | |
| Olexiy Karpus | | Address on File | | | | | | |
| Olga Botezat | | Address on File | | | | | | |
| Oliana LLC | | 1547 Ford Ave | | | Redondo Beach | CA | 90278 | |
| Oliver Austria | | Address on File | | | | | | |
| Oliver Lange | | Address on File | | | | | | |
| Oliver Ni | | Address on File | | | | | | |
| Oliver Pilco | | Address on File | | | | | | |
| Olivia Mang | | Address on File | | | | | | |
| Olivier Meyjonade | | Address on File | | | | | | |
| Olivier Nallet | | Address on File | | | | | | |
| Oluseyi Ogundimu | | Address on File | | | | | | |
| Oluwapelumi Aladeseyi | | Address on File | | | | | | |
| Omar | | | | | | | | |
| Omar Elayat | | Address on File | | | | | | |
| Omar Guc | | Address on File | | | | | | |
| Omar Hafez | | Address on File | | | | | | |
| Omar Hameed | | Address on File | | | | | | |
| Omar Haq | | Address on File | | | | | | |
| Omar Haq | | Address on File | | | | | | |
| Omar Mahmoud | | Address on File | | | | | | |
| Omar Plummer | | Address on File | | | | | | |
| Omar Qaiser | | Address on File | | | | | | |
| Omega Financial Services | Attn: Adel Michael | 1872 Morris Ave | | | Union | NJ | 07083 | |
| Omkrishnaprakash Thangavelu | | Address on File | | | | | | |
| Omri Gabay | | 6655 Melba Avenue | | | West Hills | CA | 91307 | |
| Onestone Lending | Attn: Marco Casella | 150 E 58Th Street, 16 Fl | | | New York | NY | 10155 | |
| Onetrust | | 1200 Abernathy Road | | | Atlanta | GA | 30328 | |
| Onna Technologies, Inc. | | 202 Center Street, 7Th Floor | | | New York | NY | 10013 | |
| Onur Cinar | | Address on File | | | | | | |
| Onyx Capital Partners, LLC | Attn: Jody Dents | 435 W Azalea Dr | | | Chandler | AZ | 85248 | |
| Opteon Amc, Inc | | 1641 E Osborn Rd Ste 1 | | | Phoenix | AZ | 85016 | |
| Optimus Capital Corp | Attn: Max Boyko | 8139 Sunset Ave #150 | | | Fair Oaks | CA | 95628 | |
| Option Funding, Inc. | Attn: Kimberly Ko | 5655 Lindero Canyon Road | | | Westlake Village | CA | 91362-4030 | |
| Orange Circle International, LLC | Attn: Dallas Ocannon | 7171 W 95Th Street Suite # 110 | | | Overland Park | KS | 66212 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 192 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Orange County New York | | 255 Main St | | | Goshen | NY | 10924 | |
| Orange County Tax Collector | | PO Box 545100 | | | Orlando | FL | 32854 | |
| Orangeburg County Recorder Of Deeds | | 190 Gilbson St, Room 108 | | | Orangeburg | SC | 29115 | |
| Orchard Street Capital LLC | Attn: Francesco Sergio | 316 Mccully Street, #2 | | | Pittsburgh | PA | 15216 | |
| Oren Ben Shaul | | Address on File | | | | | | |
| Oren Lieber | | Address on File | | | | | | |
| Oren Toubiana | | Address on File | | | | | | |
| Ori Bar-Niv | | Address on File | | | | | | |
| Orit Dolev | | Address on File | | | | | | |
| Orlando Nesbit | | Address on File | | | | | | |
| Orleans Parish Sheriffs Office | | 421 Loyola Avenue | Suite 403 | | New Orleans | LA | 70112 | |
| Orrick, Herrington & Sutcliffe LLP | | PO Box 39000, Dept 34461 | | | San Francisco | CA | 94139 | |
| Orvid Pratt | | Address on File | | | | | | |
| Osc Inc. | | 1730 M Street Nw | Suite 218 | | Washington | DC | 20036-4505 | |
| Oscar Bravo | | Address on File | | | | | | |
| Osok Song | | Address on File | | | | | | |
| Othman Laraki | | 1 Fredrick Ave. | | | Atherton | CA | 94027 | |
| Out West Catering | | 533 Walnut Ave, #14 | | | Long Beach | CA | 90802 | |
| Owen Freeman-Daniels | | Address on File | | | | | | |
| Owen Jennings | | Address on File | | | | | | |
| Owen Kaye | | Address on File | | | | | | |
| Owen Kim | | Address on File | | | | | | |
| Owen Sweis | | Address on File | | | | | | |
| Oyeyinka Oyelaran | | 1533 Hauser Blvd | | | Los Angeles | CA | 90019 | |
| Ozan Kaya | | Address on File | | | | | | |
| P.L. Jones Advisory Services, Inc. | | 18495 S. Dixie Highway, Suite 249 | | | Miami | FL | 33157 | |
| Pa Department Of Revenue | | PO Box 280904 | | | Harrisburg | PA | 17128-0904 | |
| Pa Office Of Unemployment Compensation | | L&I Bldg | 651 Boas St | Room 525 | Harrisburg | PA | 17121 | |
| Pablo Mannino | | Address on File | | | | | | |
| Pablo Smiraglia | | Address on File | | | | | | |
| Pacer | | PO Box 780549 | | | San Antonio | TX | 78278 | |
| Pacific Capital Funding Corp | Attn: Michael Zelener | 5023 N Parkway Calabasas | | | Calabasas | CA | 91302 | |
| Pacific Gas & Electric Company (PG&E) | | 1415 L Street, Suite 280 | | | Sacramento | CA | 95814 | |
| Pacific Gas & Electric Company (PG&E) | | PO Box 997300 | | | Sacramento | CA | 95899-7300 | |
| Pacific Premier Bank | Attn: Anita Saraiya | 17901 Von Karman Avenue, Ste 1200 | | | Irvine | CA | 92614 | |
| Pacific RBLF LLC and Pacific Funding Trust 1002 | c/o Landis Rath & Cobb LLP | Attn: Adam G. Landis, Esq., Kimberly A. Brown, Esq. & Howard W. Robertson IV, Esq. | 919 Market Street, Suite 1800 | | Wilmington | DE | 19801 | |
| Pacific RBLF LLC and Pacific Funding Trust 1002 | c/o Winston & Strawn LLP | Attn: David Neier, Esq. & James T. Bentley, Esq. | 200 Park Avenue | | New York | NY | 10166-4193 | |
| Pact Capital Inc. | Attn: Adam Mortanian | 2041 Rosecrans Ave Suite 355 | | | El Segundo | CA | 90245 | |
| Padma Choudry | | Address on File | | | | | | |
| Padric Lynch | | Address on File | | | | | | |
| Pagerduty | | 600 Townsend St | Suite 125 | | San Francisco | CA | 94103 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 193 of 277



## Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Paige Baron | | Address on File | | | | | | |
| Palina Latyshava | | 1100 Wilshire Boulevard, Apt 2910 | | | Los Angeles | CA | 90017 | |
| Palisades Ventures Inc. 401 (K) Plan | Attn: Jeffrey S. Pion | 14700 Oracle Place | | | Pacific Palisades | CA | 90272 | |
| Pallavur Yegneswaran | | Address on File | | | | | | |
| Palo Pinto County Tax Office | | PO Box 160 | | | Palo Pinto | TX | 76484-0160 | |
| Pam & Jon Newman | | Address on File | | | | | | |
| Pamela Marshall | | Address on File | | | | | | |
| Pamela Ollinger | | Address on File | | | | | | |
| Pamela Ricks | | Address on File | | | | | | |
| Pankaj Jain | | Address on File | | | | | | |
| Pankaj Kishore | | Address on File | | | | | | |
| Pankaj Madan | | Address on File | | | | | | |
| Pantheon Capital Advisors | Attn: Daniel Richardson | 1800 Camden Rd Suite 107-253 | | | Raleigh | NC | 28203 | |
| Pantheon Capital Advisors, Inc. | Attn: Ryan Daniel Richardson | 338 Olde Point Loop | | | Hampstead | NC | 28443 | |
| Pantheon Capital Advisors, Inc. | Attn: Ryan Richardson | 10229 Amber Hue Lane | | | Las Vegas | NV | 89144 | |
| Pantheon Capital Advisors, Inc. | c/o Morris James LLP | Attn: Brya M. Keilson, Esq. & Jason Levin, Esq. | 500 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 | |
| Paradise Real Estate Solo 401K Trust Phil Guldeman | | Address on File | | | | | | |
| Paradise Sol, LLC, Et Al | Attn: Paradise Sol Investment, LLC / Pedro C. Salgado | 540 Brickell Key Dr. | #1518 | | Miami | FL | 33131 | |
| Parag Lodhavia | | Address on File | | | | | | |
| Parag Shah | | Address on File | | | | | | |
| Paramvir Sehgal | | Address on File | | | | | | |
| Paran Johar | | Address on File | | | | | | |
| Paras Malde | | Address on File | | | | | | |
| Paras Mehta | | Address on File | | | | | | |
| Paras Nanavati | | Address on File | | | | | | |
| Paras Shah | | Address on File | | | | | | |
| Paras Vira | | Address on File | | | | | | |
| Paresh Patel | | Address on File | | | | | | |
| Parham Rezvani | | Address on File | | | | | | |
| Parima Pandkhou | | Address on File | | | | | | |
| Parinkumar Patel | | Address on File | | | | | | |
| Parixit Joshi | | Address on File | | | | | | |
| Parker Bypass Parker | | Address on File | | | | | | |
| Parker Calandra | | 4139 Wade Street | | | Los Angeles | CA | 90066 | |
| Parker Ewing | | 12034 Braddock Drive | | | Los Angeles | CA | 90230 | |
| Parker Johnson | | Address on File | | | | | | |
| Parker Remick LLC | | 1106 Harris Ave, Ste 201 | | | Bellingham | WA | 98225 | |
| Parklane Equity, LLC | Attn: Andrew Paleias | 120 E. Oakland Park Blvd., Ste. 107 | | | Ft. Lauderdale | FL | 33334 | |
| Parkrock Capital | Attn: Frank Muradov | 58 Main Street, 2Nd Floor | | | Hackensack | NJ | 07601 | |
| Parks Coffee | | PO Box 110914 | | | Carrollton | TX | 75011-0914 | |
| Parshall And West | | PO Box 276 | | | Worcester | NY | 12197 | |
| Partner Engineering And Science, Inc | | PO Box 953568 | | | St. Louis | MO | 63195-3568 | |
| Pasco County Tax Collector | | 14236 6Th St. | Suite 100 | | Dade City | FL | 33523 | |
| Passage Technology LLC | | 100 S Saunders Rd, Suite 150 | | | Lake Forest | IL | 60045 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 194 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Passive Income M.D., LLC | | 4712 Admiralty Way, #994 | Attn: Peter Kim | | Marina Del Rey | CA | 90292 | |
| Pat Richards | | Address on File | | | | | | |
| Pat Sager | | Address on File | | | | | | |
| Patricia Conte | | 6305 Reedybrook Crossing | | | Apex | NC | 27523 | |
| Patricia Dodson | | 5112 2Nd Avenue Northwest | | | Seattle | WA | 98107 | |
| Patricia Garibay | | Address on File | | | | | | |
| Patricia Herman | | Address on File | | | | | | |
| Patricia Ringelman | | Address on File | | | | | | |
| Patricia Roberts | | Address on File | | | | | | |
| Patricia Tredway | | Address on File | | | | | | |
| Patricia Weng | | Address on File | | | | | | |
| Patrick Adams | | Address on File | | | | | | |
| Patrick Brown | | Address on File | | | | | | |
| Patrick Carmody | | 1446 Manhattan Beach Blvd | | | Manhattan Beach | CA | 90266 | |
| Patrick Chang | | Address on File | | | | | | |
| Patrick Conway | | Address on File | | | | | | |
| Patrick Coughlin | | 437 9Th Street | | | Manhattan Beach | CA | 90266 | |
| Patrick Engdahl | | Address on File | | | | | | |
| Patrick Engdahl | | 2711 200Th Avenue East | | | Lake Tapps | WA | 98391 | |
| Patrick Fennessey | | Address on File | | | | | | |
| Patrick Flueckiger | | Address on File | | | | | | |
| Patrick Fraley | | Address on File | | | | | | |
| Patrick Guadalajara | | Address on File | | | | | | |
| Patrick Harris | | Address on File | | | | | | |
| Patrick Hudson | | Address on File | | | | | | |
| Patrick Jansen Torio | | 2406 Vail Avenue | | | Redondo Beach | CA | 90278 | |
| Patrick Lawlor | | Address on File | | | | | | |
| Patrick Lawlor | | Address on File | | | | | | |
| Patrick Lertdilok | | Address on File | | | | | | |
| Patrick Liu | | Address on File | | | | | | |
| Patrick Ma | | Address on File | | | | | | |
| Patrick Ma | | Address on File | | | | | | |
| Patrick Malone | | Address on File | | | | | | |
| Patrick Maney | | Address on File | | | | | | |
| Patrick Mao | | Address on File | | | | | | |
| Patrick Mathews | | Address on File | | | | | | |
| Patrick Mcgraw | | Address on File | | | | | | |
| Patrick Moon | | Address on File | | | | | | |
| Patrick Moore | | Address on File | | | | | | |
| Patrick Mulvey | | Address on File | | | | | | |
| Patrick Neu | | Address on File | | | | | | |
| Patrick Oneil | | Address on File | | | | | | |
| Patrick O'Shea | | Address on File | | | | | | |
| Patrick Payne | | Address on File | | | | | | |
| Patrick Rowe | | Address on File | | | | | | |
| Patrick Rumley | | Address on File | | | | | | |
| Patrick Rutherford | | Address on File | | | | | | |
| Patrick Schrader | | Address on File | | | | | | |
| Patrick Shen | | Address on File | | | | | | |
| Patrick Simon | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 195 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patrick Sinclair | | 1203 S Tremaine Ave | | | Los Angeles | CA | 90019 | |
| Patrick Sugg | | Address on File | | | | | | |
| Patrick Sullivan | | Address on File | | | | | | |
| Patrick Tarrant | | Address on File | | | | | | |
| Patrick Thielen | | Address on File | | | | | | |
| Patrick Truesdell | | Address on File | | | | | | |
| Patrick Wan | | Address on File | | | | | | |
| Patrick Weiland | | Address on File | | | | | | |
| Patrick Wheeler | | Address on File | | | | | | |
| Patrick Wheeler | | Address on File | | | | | | |
| Patrick Worrell | | Address on File | | | | | | |
| Patrick Zuniga | | Address on File | | | | | | |
| Paul Abbott | | Address on File | | | | | | |
| Paul Affleck | | Address on File | | | | | | |
| Paul Armendariz | | Address on File | | | | | | |
| Paul Arnaudo | | Address on File | | | | | | |
| Paul Arthur | | Address on File | | | | | | |
| Paul Bail | | Address on File | | | | | | |
| Paul Barendregt | | Address on File | | | | | | |
| Paul Barrett | | Address on File | | | | | | |
| Paul Caccamise | | Address on File | | | | | | |
| Paul Chadha | | Address on File | | | | | | |
| Paul Chau | | Address on File | | | | | | |
| Paul Cheesbrough | | Address on File | | | | | | |
| Paul Christenson | | Address on File | | | | | | |
| Paul Cianchetti | | Address on File | | | | | | |
| Paul Ciurysek | | Address on File | | | | | | |
| Paul Coco | | Address on File | | | | | | |
| Paul Colonna | | Address on File | | | | | | |
| Paul Coroneos | | Address on File | | | | | | |
| Paul Curbo | | Address on File | | | | | | |
| Paul D. Suholet | | Address on File | | | | | | |
| Paul Dong | | Address on File | | | | | | |
| Paul Eastham | | Address on File | | | | | | |
| Paul Falstad | | Address on File | | | | | | |
| Paul Farnsworth | | Address on File | | | | | | |
| Paul Frederick Logue | | Address on File | | | | | | |
| Paul Frucci | | Address on File | | | | | | |
| Paul Gibb | | Address on File | | | | | | |
| Paul Goldstein | | Address on File | | | | | | |
| Paul Haddad | | Address on File | | | | | | |
| Paul Halme | | Address on File | | | | | | |
| Paul Heirtzler | | Address on File | | | | | | |
| Paul Hollstein | | Address on File | | | | | | |
| Paul Horng | | Address on File | | | | | | |
| Paul Imperial | | Address on File | | | | | | |
| Paul J Affleck | | Address on File | | | | | | |
| Paul Jaeschke | | Address on File | | | | | | |
| Paul Jen | | Address on File | | | | | | |
| Paul Jones | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 196 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Paul Kennedy | | Address on File | | | | | | |
| Paul Kim | | Address on File | | | | | | |
| Paul Kim | | Address on File | | | | | | |
| Paul Kirkitelos | | Address on File | | | | | | |
| Paul Kotz | | Address on File | | | | | | |
| Paul Koverdan | | Address on File | | | | | | |
| Paul Kraus | | Address on File | | | | | | |
| Paul Laskin | | Address on File | | | | | | |
| Paul Levine | | Address on File | | | | | | |
| Paul Linden | | Address on File | | | | | | |
| Paul Luning | | Address on File | | | | | | |
| Paul Luning | | Address on File | | | | | | |
| Paul Luykx | | Address on File | | | | | | |
| Paul M Seckendorf | | Address on File | | | | | | |
| Paul Mangione | | Address on File | | | | | | |
| Paul Marshall | | Address on File | | | | | | |
| Paul Martinchuk | | Address on File | | | | | | |
| Paul Marwah | | Address on File | | | | | | |
| Paul Meko | | Address on File | | | | | | |
| Paul Miller | | Address on File | | | | | | |
| Paul Morrell | | Address on File | | | | | | |
| Paul Nash | | Address on File | | | | | | |
| Paul Oconnor | | Address on File | | | | | | |
| Paul Park | | Address on File | | | | | | |
| Paul Parks | | Address on File | | | | | | |
| Paul Railsback | | Address on File | | | | | | |
| Paul Reed | | Address on File | | | | | | |
| Paul Reichert | | Address on File | | | | | | |
| Paul Rey | | Address on File | | | | | | |
| Paul Rickert | | Address on File | | | | | | |
| Paul Rishar | | Address on File | | | | | | |
| Paul Roberts | | Address on File | | | | | | |
| Paul Robinson | | Address on File | | | | | | |
| Paul Roy | | Address on File | | | | | | |
| Paul Royster | | 1621 South Victoria Avenue | | | Los Angeles | CA | 90019 | |
| Paul Sabarese | | Address on File | | | | | | |
| Paul Sacchetti | | Address on File | | | | | | |
| Paul Seckendorf | | Address on File | | | | | | |
| Paul Seitz | | Address on File | | | | | | |
| Paul Selvidio | | Address on File | | | | | | |
| Paul Shannon | | Address on File | | | | | | |
| Paul Sita | | Address on File | | | | | | |
| Paul Sperrazza | | Address on File | | | | | | |
| Paul Suholet | | Address on File | | | | | | |
| Paul Swamidass | | Address on File | | | | | | |
| Paul Sydell | | Address on File | | | | | | |
| Paul Tripathi | | Address on File | | | | | | |
| Paul Valenti | | Address on File | | | | | | |
| Paul Vambutas | | Address on File | | | | | | |
| Paul Walmsley | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 197 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paul Weiden | | Address on File | | | | | | |
| Paul Weiss | | Address on File | | | | | | |
| Paul Wu | | Address on File | | | | | | |
| Paul Yung | | Address on File | | | | | | |
| Paula Holliday | | Address on File | | | | | | |
| Paula Miller | | Address on File | | | | | | |
| Pauline Geraci | | Address on File | | | | | | |
| Paullynnchinco IRA LLC | | Address on File | | | | | | |
| Pavel Dikhtyar | | Address on File | | | | | | |
| Pavel Kaganas | | Address on File | | | | | | |
| Pavel Komissar | | Address on File | | | | | | |
| Pavel Maryska | | 1240 N Arroyo Blvd | | | Pasadena | CA | 91103 | |
| Pavel Rozalski | | Address on File | | | | | | |
| Pavel Titov Titov | | Address on File | | | | | | |
| Pavel Yufit | | Address on File | | | | | | |
| Pavel Yufit | | Address on File | | | | | | |
| Pavel Zakharov | | Address on File | | | | | | |
| Pawtucket Water Supply Board | | 85 Branch Street | | | Pawtucket | RI | 02860 | |
| Pawtucket Water Supply Board | | PO Box 1111 | | | Providence | RI | 02901 | |
| Pazhayannur Subramanian | | Address on File | | | | | | |
| Pazhayannur Swaminathan | | Address on File | | | | | | |
| Pcl Real Estate LLC | Attn: Kevin Sanders | 314 Longhorn Blvd | | | Wolfforth | TX | 79382 | |
| Peach Tree Lane, LLC Dba Hardesty Cellars | | 1667 H Street | | | Arcata | CA | 95521 | |
| Peachtree City Stormwater | | PO Box 117009 | | | Atlanta | GA | 30368-7009 | |
| Peacock Electric, Inc. | | 474362 State Road 200 | | | Fernandina Beach | FL | 32034 | |
| Peak Choice Capital | Attn: Marc Simpson | 601 Silver Creek Dr | | | Joliet | IL | 60431 | |
| Pedro Rocha Glaser | | Address on File | | | | | | |
| Peer Lending By Jack and Anna | | Address on File | | | | | | |
| Peer Lending By Jack and Anna [Jack Anderson] | | Address on File | | | | | | |
| Peggy Buhrman | | Address on File | | | | | | |
| Peggy Chi-Pei Tseng | | | | | | | | |
| Peggy Chook | | Address on File | | | | | | |
| Peggy Tseng | | Address on File | | | | | | |
| Peide Zhong | | Address on File | | | | | | |
| Peijyun Sicardi | | Address on File | | | | | | |
| Peiyao Wan | | Address on File | | | | | | |
| Pelle Fisk | | Address on File | | | | | | |
| Penelope Clark | | Address on File | | | | | | |
| Peng Cao | | Address on File | | | | | | |
| Penina Schoenfeld | | Address on File | | | | | | |
| Pennsylvania Department Of State | | Bureau Of Corporation And Charitable Of Organizations | PO Box 8722 | | Harrisburg | PA | 17105 | |
| Penny Rice | | Address on File | | | | | | |
| Pensco Custodian FBO Eric Rapp | | Address on File | | | | | | |
| Pensco Trust Company, LLC, Custodian Fbo Thomas Fulton Scott Crosby Ira | Attn: Scott Crosby | 1304 Law St. | | | San Diego | CA | 92109 | |
| Pension Assurance LLP | | 5126 Clareton Drive, Suite 110 | | | Agoura Hills | CA | 91301 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 198 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pepco | | PO Box 13608 | | | Philadelphia | PA | 19101 | |
| Pepe Garcia | | Address on File | | | | | | |
| Perdue, Brandon Law Offices | | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 | |
| Perfect Star Capital Inc | Attn: Owen Chi | 6143 186Th St, Ste 416 | | | Fresh Meadows | NY | 11365 | |
| Perfecto Capital | Attn: Lukas Samuels | 23123 State Road 7 | Suite 309A | | Boca Raton | FL | 33428 | |
| Perkins Cole LLP | | 1201 Third Avenue, Suite 4900 | | | Seattle | WA | 98101 | |
| Permsuk Lamprasitipon | | Address on File | | | | | | |
| Perry Wu | | Address on File | | | | | | |
| Pervez Asli | | Address on File | | | | | | |
| Pete Chromiak | | Address on File | | | | | | |
| Pete Cordero | | Address on File | | | | | | |
| Pete O‚Äôbrien | | Address on File | | | | | | |
| Pete Shannon | | Address on File | | | | | | |
| Peter Adeney | | Address on File | | | | | | |
| Peter An | | Address on File | | | | | | |
| Peter Angstadt | | Address on File | | | | | | |
| Peter Arciero | | Address on File | | | | | | |
| Peter Athey | | Address on File | | | | | | |
| Peter Aytug | | Address on File | | | | | | |
| Peter Aziz | | Address on File | | | | | | |
| Peter Bagarella | | Address on File | | | | | | |
| Peter Bauert | | Address on File | | | | | | |
| Peter Berardi | | Address on File | | | | | | |
| Peter Bick | | Address on File | | | | | | |
| Peter Black | | Address on File | | | | | | |
| Peter Blanchard | | Address on File | | | | | | |
| Peter Burke | | Address on File | | | | | | |
| Peter Chan | | Address on File | | | | | | |
| Peter Chan | | Address on File | | | | | | |
| Peter Collins | | Address on File | | | | | | |
| Peter Dainty | | Address on File | | | | | | |
| Peter Denwood | | Address on File | | | | | | |
| Peter Drewliner | | Address on File | | | | | | |
| Peter Ellsworth | | Address on File | | | | | | |
| Peter Fenichell | | Address on File | | | | | | |
| Peter Fulmer | | Address on File | | | | | | |
| Peter Gjonaj | | Address on File | | | | | | |
| Peter Harbin | | Address on File | | | | | | |
| Peter James Athey | | Address on File | | | | | | |
| Peter Karth | | Address on File | | | | | | |
| Peter Kim | | Address on File | | | | | | |
| Peter Kirie | | 714 Hunter Road | | | Glenview | IL | 60025 | |
| Peter Ley | | Address on File | | | | | | |
| Peter Lillios | | Address on File | | | | | | |
| Peter Lisnic | | Address on File | | | | | | |
| Peter Macaluso | | Address on File | | | | | | |
| Peter Malloy | | Address on File | | | | | | |
| Peter Miraglia | | Address on File | | | | | | |
| Peter Molchanov | | Address on File | | | | | | |
| Peter Mouler | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 199 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peter Muscat | | Address on File | | | | | | |
| Peter Nicolato | | Address on File | | | | | | |
| Peter Overholt | | Address on File | | | | | | |
| Peter Paskhaver | | Address on File | | | | | | |
| Peter Pellizzon | | Address on File | | | | | | |
| Peter Phan | | 7429 Hellman Ave. | | | Rosemead | CA | 91770 | |
| Peter Pitsker | | Address on File | | | | | | |
| Peter Place Construction LLC And David Raven | Attn: Peter Place Construction LLC / David Raven | PO Box 121 | | | Mountain Dale | NY | 12763 | |
| Peter Powers | | Address on File | | | | | | |
| Peter Putzier | | Address on File | | | | | | |
| Peter Rapp | | Address on File | | | | | | |
| Peter Renton | | Address on File | | | | | | |
| Peter Rogers | | 701 Panmure Rd | | | Haverford | PA | 19041 | |
| Peter Rosen | | Address on File | | | | | | |
| Peter Rossmann | | Address on File | | | | | | |
| Peter Schuyler | | Address on File | | | | | | |
| Peter Seewald | | Address on File | | | | | | |
| Peter Seidl | | Address on File | | | | | | |
| Peter Shankar | | Address on File | | | | | | |
| Peter Souza | | 1678 Springhill Court | | | Tracy | CA | 95377 | |
| Peter Spiro | | Address on File | | | | | | |
| Peter Steinberg | | Address on File | | | | | | |
| Peter Theis | | Address on File | | | | | | |
| Peter Toohey | | Address on File | | | | | | |
| Peter Tran | | 7765 West 91St Street, Unit A1126 | | | Los Angeles | CA | 90293 | |
| Peter Tully | | Address on File | | | | | | |
| Peter Ungureanu | | Address on File | | | | | | |
| Peter Vitone | | Address on File | | | | | | |
| Peter Wineman | | Address on File | | | | | | |
| Peter Winkler | | Address on File | | | | | | |
| Peter Young | | Address on File | | | | | | |
| Peter Zappulla | | Address on File | | | | | | |
| Peter Zier | | Address on File | | | | | | |
| Petko Stoyanov | | Address on File | | | | | | |
| Pg&E | | PO Box 997300 | | | Sacramento | CA | 95899-7300 | |
| PG&E | c/o Bankruptcy | PO Box 8329 | | | Stockton | CA | 95973 | |
| Phan Chau | | Address on File | | | | | | |
| Phebe Koroma | | Address on File | | | | | | |
| Phil Apostolou | | Address on File | | | | | | |
| Phil Chandler | | Address on File | | | | | | |
| Phil Huber | | Address on File | | | | | | |
| Philadelphia Dept. Of Revenue | | PO Box 8409 | | | Philadelphia | PA | 19109-8409 | |
| Philip Boyd | | Address on File | | | | | | |
| Philip Brown | | Address on File | | | | | | |
| Philip Carls | | Address on File | | | | | | |
| Philip Coroneos | | Address on File | | | | | | |
| Philip Cox | | Address on File | | | | | | |
| Philip Cutchaw | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 200 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Philip L Pennington | | | | | | | | |
| Philip Li | | Address on File | | | | | | |
| Philip Lowry | | Address on File | | | | | | |
| Philip Pennington | | Address on File | | | | | | |
| Philip Reames | | Address on File | | | | | | |
| Philip Safran | | Address on File | | | | | | |
| Philip Saulnier | | Address on File | | | | | | |
| Philip Spielman | | Address on File | | | | | | |
| Philip Sylvester | | Address on File | | | | | | |
| Philip Taylor | | Address on File | | | | | | |
| Philip Ziegler | | Address on File | | | | | | |
| Philippe Buteau | | Address on File | | | | | | |
| Phillip A. Francis | | 4048 Punta Alta Dr | | | Los Angeles | CA | 90008 | |
| Phillip Bach | | Address on File | | | | | | |
| Phillip Dauer | | Address on File | | | | | | |
| Phillip Jones | | Address on File | | | | | | |
| Phillip Lay | | Address on File | | | | | | |
| Phillip Sherwood | | Address on File | | | | | | |
| Phillip Smith | | Address on File | | | | | | |
| Phillip Sweeney | | Address on File | | | | | | |
| Phillip Tutino | | Address on File | | | | | | |
| Phoebe Ba | | Address on File | | | | | | |
| Phu Truong | | Address on File | | | | | | |
| Phuoc Nguyen | | Address on File | | | | | | |
| Phuong Vo | | Address on File | | | | | | |
| Pia Lucey | | Address on File | | | | | | |
| Pi-Chi Lai | | Address on File | | | | | | |
| Pierre Boudet | | Address on File | | | | | | |
| Pierre Cherki | | Address on File | | | | | | |
| Pierre Denis | | Address on File | | | | | | |
| Pierre Galaud | | Address on File | | | | | | |
| Pierre Pivert | | Address on File | | | | | | |
| Piers Platt | | Address on File | | | | | | |
| Pieter M Van Der Mark | | Address on File | | | | | | |
| Pieter Noordam | | Address on File | | | | | | |
| Pillar Construction, LLC | | 442 Ridgewater Drive | | | Marietta | GA | 30068 | |
| Pillar Financial, LLC | | 8320 Florence Ave | | | Downey | CA | 90240 | |
| Pillar Realty Services, LLC | | 3900 Woodmont Blvd | | | Nashville | TN | 37215 | |
| Pimlico Group | Attn: Aron Yehuda | 15 Walker Ave Ste 106 | | | Pikesville | MD | 21208 | |
| Pinank Parikh | | Address on File | | | | | | |
| Pinellas County Utilities | | PO Box 31208 | | | Tampa | FL | 33631 | |
| Ping Jian | | Address on File | | | | | | |
| Ping Liao | | Address on File | | | | | | |
| Ping Wu | | Address on File | | | | | | |
| Pingdom | | Kopparbergsvagen 8, 5Th Fl | | | Vasteras | | 722 13 | Sweden |
| Pinky Jhaveri | | Address on File | | | | | | |
| Pinnacle Financial Services | Attn: Ian Cohen | 34 Jerome Ave Ste. 220 | | | Bloomfield | CT | 06002 | |
| Pitbull Seminars, Inc. | | 3009 Rainbow Dr Ste B | | | Decatur | GA | 30034-1640 | |
| Pitkin Ave Plaza LLC, Et Al | Attn: Pitkin Ave Plaza LLC / Shea Sigal | 5408 18 Ave. | | | Brooklyn | NY | 11204 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 201 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Piyali Roy | | Address on File | | | | | | |
| Piyush Parikh | | Address on File | | | | | | |
| Pjx Trust | | Address on File | | | | | | |
| Placer County Tax Collector | | 2976 Richardson Drive | | | Auburn | CA | 95603 | |
| Plaid Inc. | | 85 Second Street, Suite 400 | | | San Francisco | CA | 94105 | |
| Platform Investments, LLC | | 1511 Baltimore Ave | | | Kansas City | MO | 64108 | |
| Pluto Properties LLC, Pame Associates LLC, Michelle Bryan, Township Of Manchester, State Of New Jersey, Mohammed Bono And John Doe #2 Through #10, Jane Doe #1 Through #10, And Abc Corp. #1 Through #10 | Attn: Pluto Properties LLC / Jechil Weinfeld / Pame Associates LLC / Michelle Bryan | 209 2Nd St. | | | Lakewood | NJ | 08701 | |
| Pluto7 Consulting Inc. | | 174 Hobbs Ct | | | Milpitas | CA | 95035 | |
| Plymouth Private Equities | Attn: Daniel Betancourt | 9955 N Kendall Drive | | | Miami | FL | 33176 | |
| Pohatcong Township Sewer | | 50 Municipal Drive | | | Phillipsburg | NJ | 08865 | |
| Pollen Institution | | Address on File | | | | | | |
| Polly Yen | | Address on File | | | | | | |
| Pooja Kotadia | | Address on File | | | | | | |
| Pooja Sethi | | Address on File | | | | | | |
| Porchse Weitherspoon | | 13710 Kenwood Street | | | Oak Park | MI | 48237 | |
| Porscha Pressler | | PO Box 661572 | | | Los Angeles | CA | 90066 | |
| Portia Shao | | Address on File | | | | | | |
| Possum Kingdom Wsc | | 1170 Willow Road | Possum Kingdom Lake | | Graford | TX | 76449 | |
| Poul Erik Bech | | Address on File | | | | | | |
| Pouya Feizpour | | Address on File | | | | | | |
| Pouya Rahmanfard | | 3763 South Bentley Avenue, Apt 201 | | | Los Angeles | CA | 90034 | |
| Pouyan Golshani | | Address on File | | | | | | |
| Power Capital Direct | Attn: Jorge Montero | 11475 Sw 57 Terr | | | Miami | FL | 33173 | |
| Pradeep Byram | | Address on File | | | | | | |
| Prahar Shah | | Address on File | | | | | | |
| Prakhar Mathur | | Address on File | | | | | | |
| Pranav Gupta | | Address on File | | | | | | |
| Pranavkumar Parekh | | Address on File | | | | | | |
| Pranay Jain | | Address on File | | | | | | |
| Praney Mittal | | Address on File | | | | | | |
| Pranith Perera | | Address on File | | | | | | |
| Prasad Basani | | Address on File | | | | | | |
| Prasad Basani | | Address on File | | | | | | |
| Prashant A. Arulraj | | | | | | | | |
| Prashant Arivelu | | Address on File | | | | | | |
| Prashant Chawla | | Address on File | | | | | | |
| Prashant Gulati | | Address on File | | | | | | |
| Prashant Kamath | | Address on File | | | | | | |
| Prashant Patel | | Address on File | | | | | | |
| Prashanth Modi | | Address on File | | | | | | |
| Pratik Rajani | | Address on File | | | | | | |
| Praveenkumar Venkatesan | | Address on File | | | | | | |
| Pravin Amin | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 202 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Precious Bryan | | 918 N. Cedar Street, Apt 10 | | | Inglewood | CA | 90302 | |
| Precision Building And Design, Inc. | | 9901 Martin Bowden Rd. | | | Gibsonton | FL | 33534 | |
| Precision Lending Group, Inc. | Attn: Edward Kim | 4790 Irvine Blvd | #105-461 | | Irvine | CA | 92620 | |
| Preet Singh | | Address on File | | | | | | |
| Preetal Modi | | Address on File | | | | | | |
| Preetam Nipanikar | | Address on File | | | | | | |
| Preeti Verma | | Address on File | | | | | | |
| Preetpal Sidhu | | Address on File | | | | | | |
| Premier One Lender | Attn: Yomari Rodriguez | 2300 W 84 Street Ste 601 | | | Hialeah | FL | 33016 | |
| Premier Pacific Partners, Inc. | Attn: Brad Brigante | 26741 Portola Pkwy | Ste 1E186 | | Foothill Ranch | CA | 92610 | |
| Preston Davis | | Address on File | | | | | | |
| Preston Lavinghousez | | Address on File | | | | | | |
| Preston Li | | Address on File | | | | | | |
| Pria Hidisyan | | Address on File | | | | | | |
| Prideco Loans | Attn: Brandon J. Small | 120 Newport Center Dr. | | | Newport Beach | CA | 92660 | |
| Prima Lending Group, LLC | Attn: Steven Charles | 509 Old Great Neck Rd., Suite 200 | | | Virginia Beach | VA | 23454 | |
| Prime Plus Consulting Group LLC | Attn: Fernando Chaves | 1738 Sw 24 Terrace | | | Miami | FL | 33145 | |
| Prime Resource Capital, LLC | Attn: John Bang | 90 Main Street #309 | | | Hackensack | NJ | 07601 | |
| Primo Ac Mechanical LLC | | 9219 Katy Fwy Ste 231 | | | Houston | TX | 77024 | |
| Prince Georges County, Maryland | | 7600 Jefferson Ave | | | Landover | MD | 20785 | |
| Principal Management Group | | C/O Community Archives | 433 Belle Grove Dr Unit 831757 | | Richardson | TX | 75083 | |
| Princy Agrawal | | Address on File | | | | | | |
| Priority Realty, LLC | | 2940 South Park Rd | | | Bethel Park | PA | 15102 | |
| Prithvi Murthy | | Address on File | | | | | | |
| Priti Barman | | Address on File | | | | | | |
| Private Lender, LLC | Attn: Gabriel Bodner | 150 Se 2Nd Avenue | | | Miami | FL | 33131 | |
| Priyanka Kothia | | Address on File | | | | | | |
| Priyanshu Singh | | Address on File | | | | | | |
| Pro 1 Capital Funding LLC | Attn: Tiffany Mallory | 1820 Ne 163Rd St, Ste 308 | | | North Miami Beah | FL | 33160 | |
| Prochamps | | PO Box 30543 | | | Tampa | FL | 33630-3543 | |
| Promevo LLC | | 1720 Wildcat Blvd, Ste 200 | | | Burlington | KY | 41005 | |
| Propel Capital Funding | Attn: Kevin Gaffney | 1735 Market St Ste A451 | | | Philadelphia | Pa | 19103 | |
| Properties 4 Us, Inc., Et Al | Attn: Properties 4 Us Inc. / Ana Maria Santisteban | 3127 Ponce De Leon Blvd. | | | Coral Gables | FL | 33134 | |
| Property Capital Fund LLC | | 12735 Sw 136Th St. | Unit 4202 | | Miami | FL | 33186 | |
| Property Consultants LLC | Attn: Alex Zokan | 5255 Fayann St | | | Orlando | Fl | 32812 | |
| Property Crossing Lending | Attn: Bill Childers | 14900 Avery Ranch Blvd, C-200-285 | | | Austin | TX | 78717 | |
| Property Finance LLC | Attn: Dennis Pasqualino | 679 Washington Street | Suite E8-106 | | Attleboro | MA | 02703 | |
| Property Masters, Inc. | | 200 Cobb Parkway North | Building 300, Ste 316 | | Marietta | GA | 30062 | |
| Property Preservation Of Kansas LLC | | 7801 Sw Burlingame Rd | | | Wakarusa | KS | 66546 | |
| Property Valuation Advisors, Inc. | | 850 West Jackson Blvd, #340 | | | Chicago | IL | 60607 | |
| Protechs Construction Contractors | | 350 Creamery Way Unit #3301 | | | Exton | PA | 19341 | |
| Pro-Teck Services, Ltd. | | 465 Waverley Oaks Rd, Ste 320 | | | Waltham | MA | 02452 | |
| Protection Patrol Services, Inc | | PO Box 362 | | | Anaheim | CA | 92815 | |
| Prudence Kelly | | Address on File | | | | | | |
| PTAZ Investments, LLC | Attn: Peter Tully | 248 West Desert Avenue | | | Gilbert | AZ | 85233-2134 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 203 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pui Chan | | Address on File | | | | | | |
| Puja Pahwa | | Address on File | | | | | | |
| Purav Bharat Patadia | | Address on File | | | | | | |
| Purvak Patel | | Address on File | | | | | | |
| Putnam Recruiting Group | | 840 Apollo Street | Suite 100 | | El Segundo | CA | 90245 | |
| Pwm Construction, Inc | | 2007 Shamrock | | | San Angelo | TX | 76904 | |
| Qi Ding | | Address on File | | | | | | |
| Qi Gao | | Address on File | | | | | | |
| Qi Lu | | Address on File | | | | | | |
| Qi Zhu | | Address on File | | | | | | |
| Qian & Zhang Property | | | | | | | | |
| Qiang Fang | | Address on File | | | | | | |
| Qijiong He | | Address on File | | | | | | |
| Qinchao Zhu | | Address on File | | | | | | |
| Qing Chen | | Address on File | | | | | | |
| Qinghang Zhang | | Address on File | | | | | | |
| Qingyun Wei | | Address on File | | | | | | |
| Qinyi Lian | | Address on File | | | | | | |
| Qiong Wang | | Address on File | | | | | | |
| Qiong Zhang | | Address on File | | | | | | |
| Quacha LLC | | | | | | | | |
| Quality N Paradise, LLC, Et Al | Attn: Quality N Paradise LLC / Nellie A. Bailey-Tate | 3317 Jackson St. | | | Bellwood | IL | 60104 | |
| Queena Ang | | Address on File | | | | | | |
| Quent Williams | | Address on File | | | | | | |
| Quentin Realty Capital LLC | Attn: David Augenstein | 43-C 9Th Street | | | Brooklyn | NY | 11215 | |
| Quick Lending, LLC | Attn: James Behanick | 7715 Park Place Blvd | | | Houston | TX | 77087 | |
| Quinn Emanuel Trial Lawyers | | 865 S Figueroa Street | 10Th Floor | | Los Angeles | CA | 90017 | |
| Quintairos, Prieto, Wood & Boyer, Pa | | 9200 S Dadeland Blvd | Ste 100 | | Miami | FL | 33156 | |
| Quintic LLC | | | | | | | | |
| Quinton Kindon | | Address on File | | | | | | |
| Qun Xu | | Address on File | | | | | | |
| Qun Yue | | Address on File | | | | | | |
| R James Roberts | | Address on File | | | | | | |
| R Joseph Spicer | | Address on File | | | | | | |
| R Sterling Lanken | | Address on File | | | | | | |
| R Young | | Address on File | | | | | | |
| R.Kemp Carter | | | | | | | | |
| Rabbi Shlomo Braun, 1567 56th Street LLC, and 1569 56th Street LLC | c/o Dorsey & Whitney (Delaware LLP) | Attn: Alessandra Glorioso, Esq. | 300 Delaware Avenue Suite 1010 | | Wilmington | DE | 19801 | |
| Rabbi Shlomo Braun, 1567 56th Street LLC, and 1569 56th Street LLC | c/o Dorsey & Whitney LLP | Attn: Samuel S. Kohn, Esq. & Rachel P. Stoian, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| Rachael Bechtel | | Address on File | | | | | | |
| Rachael Zweben | | 6250 Canoga Avenue, Apt 413 | | | Los Angeles | CA | 91367 | |
| Rachel Arredondo | | Address on File | | | | | | |
| Rachel Arredondo | | Address on File | | | | | | |
| Rachel Battis | | Address on File | | | | | | |
| Rachel Croessmann | | 11970 Montana Ave, 207 | | | Los Angeles | CA | 90049 | |
| Rachel Denton | | Address on File | | | | | | |
| Rachel Forsythe | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 204 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rachel Forsythe | | Address on File | | | | | | |
| Rachel Joseph | | Address on File | | | | | | |
| Rachel Pilloff | | Address on File | | | | | | |
| Rachel Raleigh | | Address on File | | | | | | |
| Rachel Richman | | Address on File | | | | | | |
| Radeepan Sivapathasundaram | | Address on File | | | | | | |
| Radhakrishnan Nair | | Address on File | | | | | | |
| Radhika Janga | | Address on File | | | | | | |
| Rafael Carmona Toscano | | Address on File | | | | | | |
| Rafael Dagnesses | | 2713 Sw 36Th Terr | | | Cape Coral | FL | 33914 | |
| Rafael Paz Lopez | | Address on File | | | | | | |
| Rafael Vivas | | Address on File | | | | | | |
| Ragav Kurl | | Address on File | | | | | | |
| Raghav Pisolkar | | Address on File | | | | | | |
| Raghavendra Malpani | | Address on File | | | | | | |
| Raghu Ardeishar | | Address on File | | | | | | |
| Raghu Hiremagalur | | Address on File | | | | | | |
| Raghuram Behara | | Address on File | | | | | | |
| Raghuveer Kanchetty | | Address on File | | | | | | |
| Rahasing Walaliyadde | | Address on File | | | | | | |
| Rahim Charania | | Address on File | | | | | | |
| Rahim Jiwani | | Address on File | | | | | | |
| Rahim Lakhani [Strata Trust Company FBO Rahim Lakhani] | | Address on File | | | | | | |
| Rahim Sonawalla | | Address on File | | | | | | |
| RAHIMIAN FAMILY TRUST | | | | | | | | |
| Rahul Aggarwal | | Address on File | | | | | | |
| Rahul Asave | | Address on File | | | | | | |
| Rahul Dharani | | Address on File | | | | | | |
| Rahul Dutta | | Address on File | | | | | | |
| Rahul Karwa | | Address on File | | | | | | |
| Rahul Malik | | Address on File | | | | | | |
| Rahul Naik | | Address on File | | | | | | |
| Rahul Vadera | | Address on File | | | | | | |
| Raisa Perelman | | Address on File | | | | | | |
| Raj Gulati | | Address on File | | | | | | |
| Raj Patel | | Address on File | | | | | | |
| Raj Sandhu | | Address on File | | | | | | |
| Raj Tuli | | Address on File | | | | | | |
| Raj Verma | | Address on File | | | | | | |
| Raja Kapadia | | Address on File | | | | | | |
| Raja R Bansal | | Address on File | | | | | | |
| Raja Venkat Ram Reddy Garlapati | | Address on File | | | | | | |
| Rajan Desai | | Address on File | | | | | | |
| Rajan Rijal | | Address on File | | | | | | |
| Rajani Yellamanchili | | Address on File | | | | | | |
| Rajanikanth Yampati | | Address on File | | | | | | |
| Rajarajesh Reddy | | Address on File | | | | | | |
| Rajasekaran Dhamodharan | | Address on File | | | | | | |
| Rajat Bhatt | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 205 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rajat Chopra | | Address on File | | | | | | |
| Rajat Jetley | | Address on File | | | | | | |
| Rajat Johri | | Address on File | | | | | | |
| Rajeev Bang | | Address on File | | | | | | |
| Rajeev Batra | | Address on File | | | | | | |
| Rajeev Kadam | | Address on File | | | | | | |
| Rajeev Shah | | Address on File | | | | | | |
| Rajeev Vachani | | Address on File | | | | | | |
| Rajeev Verma | | Address on File | | | | | | |
| RAJESH AGARWAL | | Address on File | | | | | | |
| Rajesh Agarwal | | Address on File | | | | | | |
| Rajesh Dhingra | | Address on File | | | | | | |
| Rajesh Govindan | | Address on File | | | | | | |
| Rajesh Gupta | | Address on File | | | | | | |
| Rajesh Kasbekar | | Address on File | | | | | | |
| Rajesh Manghat | | Address on File | | | | | | |
| Rajesh Persad | | Address on File | | | | | | |
| Rajesh Shah | | Address on File | | | | | | |
| Rajesh Wadhwani | | Address on File | | | | | | |
| Rajiv Arora | | Address on File | | | | | | |
| Rajiv Shah | | Address on File | | | | | | |
| Rajiv Verma [Raj Verma] | | Address on File | | | | | | |
| Raju and Smita Patel Revocable Trust | | Address on File | | | | | | |
| Raju Penmetsa | | Address on File | | | | | | |
| Raju Ranjan | | Address on File | | | | | | |
| Raju Vaswani | | Address on File | | | | | | |
| Rajwinder Singh | | Address on File | | | | | | |
| Rajya Bhaiya | | Address on File | | | | | | |
| Rakesh Bhardwaj | | Address on File | | | | | | |
| Rakesh Bhatia | | Address on File | | | | | | |
| Rakesh Pai | | Address on File | | | | | | |
| Rakesh Patel | | Address on File | | | | | | |
| Rakesh Raju | | Address on File | | | | | | |
| Rakhee Toprani | | Address on File | | | | | | |
| Ral West | | Address on File | | | | | | |
| Ralph Barba | | Address on File | | | | | | |
| Ralph Castriotta | | Address on File | | | | | | |
| Ralph Goff | | Address on File | | | | | | |
| Ralph Hanna | | Address on File | | | | | | |
| Ralph Korthauer | | Address on File | | | | | | |
| Ralph Maurer | | Address on File | | | | | | |
| Ralph Miller | | Address on File | | | | | | |
| Ralph Wheaton | | Address on File | | | | | | |
| Ram Garapaty | | Address on File | | | | | | |
| Ram Kumar Subramanyan | | Address on File | | | | | | |
| Ram Mulagura | | Address on File | | | | | | |
| Ram Prasad Mulagura | | Address on File | | | | | | |
| Ram Yogendra | | Address on File | | | | | | |
| Rama Bandi | | Address on File | | | | | | |
| Ramachandra Rao Gollakota | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 206 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ramakrishna Gowda | | Address on File | | | | | | |
| Ramalinga Penmetsa | | Address on File | | | | | | |
| Ramamurthi Janakiraman | | Address on File | | | | | | |
| Ramandeep Dhillon | | Address on File | | | | | | |
| Ramaswamy Padmanaban | | Address on File | | | | | | |
| Rambabu Maddineni | | Address on File | | | | | | |
| Ramesh Dhulipala | | Address on File | | | | | | |
| Ramesh Kamdar | | Address on File | | | | | | |
| Ramesh Kumarappan | | Address on File | | | | | | |
| Ramesh Rao | | Address on File | | | | | | |
| Rameshkumar Vijayakumar | | Address on File | | | | | | |
| Rameshwarlal Garg | | Address on File | | | | | | |
| Ramez Andraos | | Address on File | | | | | | |
| Ramez Ghaly | | Address on File | | | | | | |
| Ramon Cabral | | Address on File | | | | | | |
| Ramon Perez | | Address on File | | | | | | |
| Ramsey Arnaoot | | Address on File | | | | | | |
| Ramy Abu-Khalil | | Address on File | | | | | | |
| Ramy Nijmeh | | Address on File | | | | | | |
| Ramya Sankaran | | Address on File | | | | | | |
| Ran Gao | | Address on File | | | | | | |
| Ran Liu | | Address on File | | | | | | |
| Ranbir Bhalla | | Address on File | | | | | | |
| Randal Krejcarek | | Address on File | | | | | | |
| Randall Dawson Sr | | Address on File | | | | | | |
| Randall Greer | | Address on File | | | | | | |
| Randall Hernandez | | Address on File | | | | | | |
| Randall Krumpeck | | Address on File | | | | | | |
| Randall Lam | | Address on File | | | | | | |
| Randall Loker | | Address on File | | | | | | |
| Randall Moore | | Address on File | | | | | | |
| Randall Turner | | Address on File | | | | | | |
| Randall Wade | | Address on File | | | | | | |
| Randall Waskowiak | | Address on File | | | | | | |
| Randee Rossmann | | Address on File | | | | | | |
| Randolph S Yanoshak Jr | | Address on File | | | | | | |
| Randolph Sergent | | Address on File | | | | | | |
| Randolph Williams | | Address on File | | | | | | |
| Randy Barnaby | | Address on File | | | | | | |
| Randy Bates | | Address on File | | | | | | |
| Randy Fein | | Address on File | | | | | | |
| Randy Fickett | | Address on File | | | | | | |
| Randy Freedman | | Address on File | | | | | | |
| Randy Gillespie | | Address on File | | | | | | |
| Randy Horn | | Address on File | | | | | | |
| Randy Mccartney | | Address on File | | | | | | |
| Randy Merck | | Address on File | | | | | | |
| Randy Oostdyk | | Address on File | | | | | | |
| Randy Rogers | | Address on File | | | | | | |
| Randy Yang | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 207 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Randy Yang | | Address on File | | | | | | |
| Rangan Krishnamurthy | | Address on File | | | | | | |
| Ranganadha Pasumarti | | Address on File | | | | | | |
| Ranganathan Thittai | | Address on File | | | | | | |
| Ranier Pabilona | | Address on File | | | | | | |
| Rao Chundury | | Address on File | | | | | | |
| Rao Madhavaram | | Address on File | | | | | | |
| Rao Madhavaram | | Address on File | | | | | | |
| Rapelye Alden Trust | Attn: Barney Schauble | 2257 Larkspur Landing Circle | | | Larkspur | CA | 94939 | |
| Rapid7 LLC | | 120 Causeway Streetsuite 400 | | | Boston | MA | 02114 | |
| Raquel Mclaughlin | | 1136 South Sunset Blvd | | | Arcadia | CA | 91007 | |
| Rasheika Barnes | | 2046 N 20Th St | | | Philadelphia | | 19121 | |
| Rashmi Birur | | Address on File | | | | | | |
| Rashmin Dahake | | Address on File | | | | | | |
| Ratnakar Nawathe | | Address on File | | | | | | |
| Ratnakur Patel | | Address on File | | | | | | |
| Rattapol Srisinroongruang | | Address on File | | | | | | |
| Raul Palma | | Address on File | | | | | | |
| Raul Plascencia | | 77 Progress Avenue | | | Hawkinsville | GA | 31036 | |
| Raul Rivera | | Address on File | | | | | | |
| Raveendranath White | | Address on File | | | | | | |
| Ravi Alimchandani | | Address on File | | | | | | |
| Ravi Cherukuru | | Address on File | | | | | | |
| Ravi Gudipati | | Address on File | | | | | | |
| Ravi Kiran Donthu | | Address on File | | | | | | |
| Ravi Murthy | | Address on File | | | | | | |
| Ravi Patel | | Address on File | | | | | | |
| Ravi Pranatharthiharan | | Address on File | | | | | | |
| Ravi Thodpunuri | | Address on File | | | | | | |
| Ravi Vyata | | Address on File | | | | | | |
| Ravikiran Donthu | | Address on File | | | | | | |
| Ravikrishna Yallapragada | | Address on File | | | | | | |
| Ravikumar Nandipati | | Address on File | | | | | | |
| Ravikumar Seshadri | | Address on File | | | | | | |
| Ravikumar Vachhani | | Address on File | | | | | | |
| Ravinder Pamnani | | Address on File | | | | | | |
| Ravjibhai Patel | | Address on File | | | | | | |
| Ray Bonneau | | Address on File | | | | | | |
| Ray Burt | | Address on File | | | | | | |
| Ray C. Weinand | | Address on File | | | | | | |
| Ray Hewitt | | Address on File | | | | | | |
| Ray Hwang | | Address on File | | | | | | |
| Ray Jordan Villanueva | | Address on File | | | | | | |
| Ray Shiao | | Address on File | | | | | | |
| Ray Widdison | | Address on File | | | | | | |
| Ray Wirta | | Address on File | | | | | | |
| Raymond Bechtel | | Address on File | | | | | | |
| Raymond Chandonnet | | Address on File | | | | | | |
| Raymond Chou | | Address on File | | | | | | |
| Raymond Chyu | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 208 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Raymond Ethier | | 803 Cottage St | | | Pawtucket | RI | 02861 | |
| Raymond Ferrara | | Address on File | | | | | | |
| Raymond Gerow | | Address on File | | | | | | |
| Raymond Han | | Address on File | | | | | | |
| Raymond Leung | | Address on File | | | | | | |
| Raymond Loughlin | | Address on File | | | | | | |
| Raymond Sawyer | | Address on File | | | | | | |
| Raymond Sawyer | | Address on File | | | | | | |
| Raymond Seid | | Address on File | | | | | | |
| Raymond Sun | | Address on File | | | | | | |
| Raymond Tam | | Address on File | | | | | | |
| Raymond Tsai | | Address on File | | | | | | |
| Raymond Tsai | | Address on File | | | | | | |
| Raymond Walshe | | Address on File | | | | | | |
| Raymond Zogorski | | Address on File | | | | | | |
| Rayth Travis Myers | | Address on File | | | | | | |
| Razia Rehmani | | Address on File | | | | | | |
| Rcb Funding LLC | Attn: Greg Kovacs | 150 Se 2Nd Ave Suite Ph1 | | | Miami | FL | 33131 | |
| Reade Gomez | | Address on File | | | | | | |
| Real Estate Capital, LLC | Attn: Dave Goldstein | PO Box 87 | | | Reisterstown | MD | 21136 | |
| Real Estate Central, LLC Dba Bhgrec | | 928 Cross Lanes Drive | | | Cross Lanes | WV | 25313 | |
| Real Property Investment Partners LLC | Attn: Sholom Wilheim | 6315 Red Cedar Place | | | Baltimore | MD | 21209 | |
| Realtimeboard Inc. Dba Miro | | 201 Spear Street | Suite 1100 | | San Francisco | CA | 94105 | |
| Realty Capital Finance | Attn: Heshy Safrin | Tower Two 311 Boulevard Of The Americas Suite 207 | | | Lakewood | NJ | 08701 | |
| Reanna M Richer (Dba Simply The Best Cleaning Services, LLC.) | | 3436 Lakewood Dr | | | North Tonawanda | NY | 14120 | |
| Rebecca Lee | | Address on File | | | | | | |
| Rebecca Lee | | Address on File | | | | | | |
| Rebecca Sugerman | | Address on File | | | | | | |
| Rebecca Visgaitis | | Address on File | | | | | | |
| Rebekah Parker | | 7481 Edinger Avenue, Unit 307 | | | Huntington Beach | CA | 92647 | |
| Receivership Specialists | | 11500 W. Olympic Blvd., Suite 530 | | | Los Angeles | CA | 90064 | |
| Recology Sunset Scavenger | | 250 Executive Park Blvd | | | San Francisco | CA | 94134 | |
| Recording Department Manatee County Clerk | | PO Box 25400 | | | Brandenton | FL | 34206 | |
| Red Balloon Capital LLC | Attn: Kyle Seyboth | PO Box 811057 | | | Cleveland | OH | 44181 | |
| Red Bell Real Estate LLC | | 7730 S. Union Park Ave. | Suite 400 | | Midvale | UT | 84047 | |
| Red Rock Capital | Attn: Josh Manier | 2139 Chuckwagon Road Ste 315 | | | Colorado Springs Co 80919 | CO | 80919 | |
| Redi Kasollja | | Address on File | | | | | | |
| Redpoint Realty LLC | | 13905 Rushing Creek Run | | | Orlando | FL | 32824 | |
| Reed Morse | | Address on File | | | | | | |
| Reed Noble | | Address on File | | | | | | |
| Reed Wirick | | Address on File | | | | | | |
| Reema Rajani | | Address on File | | | | | | |
| REERS | | | | | | | | |
| Refresh Funding | Attn: David Halabu | 5731 Sw 23Rd Street | | | Fort Lauderdale | FL | 33023 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 209 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Regan Family Trust | Attn: Greg Regan | 295 Darrell Rd | | | Hillsborough | CA | 94010 | |
| Regina Abayev | | Address on File | | | | | | |
| Regine Daley | | Address on File | | | | | | |
| Register Of Deeds | | 190 Gibson St. Room # 108 | | | Orangeburg | SC | 29116 | |
| Rehab Financial Group | Attn: Susan Naftulin | 1062 Lancaster Ave 15C | | | Rosemont | PA | 19010 | |
| Reid & Associates | | 5335 Wisconsin Avenue , Nw #440 | | | Washington | DC | 20015 | |
| Reid Dean | | Address on File | | | | | | |
| Reid Pfluger | | Address on File | | | | | | |
| Reigo Investments Ltd | Attn: Roger Nussenblatt | 1460 Broadway | | | New York | NY | 10036 | |
| Reigo Us Issuer Trust 2021-1 | C/O Wilmington Savings Fund Society, Fsb, | | | | Wilmington | DE | 19801 | |
| Reis Services, LLC | | 250 Greenwich Street | 7 Wtc Room 14-101-2 | | New York | NY | 10007 | |
| Reliance Contractors LLC (Dba Sam The Concrete Man ) | | 2829 Orchard Dr | | | Willoughby Hills | OH | 44092 | |
| Reliant | | PO Box 650475 | | | Dallas | TX | 75265-0475 | |
| Rembrandt Venture Partners Fund Three L.P. | Attn: Scott Irwin | 600 Montgomery St. 44Th Floor | | | San Francisco | CA | 94111 | |
| Remco Van Den Elzen | | Address on File | | | | | | |
| Remington Capital Management, LLC | Attn: Randy Gillespie | PO Box 465 | | | Wexford | PA | 15090 | |
| Remington Capital Management, LLC | c/o Campbell & Levine, LLC | Attn: Kathryn L Harrison | 310 Grant St | Ste 1700 | Pittsburg | PA | 15219 | |
| Renata Pilatova | | Address on File | | | | | | |
| Rene Burgos | | 13613 West Hearn Road | | | Surprise | AZ | 85379 | |
| Renee Charpentier | | Address on File | | | | | | |
| Renee Lewis | | Address on File | | | | | | |
| Rennert Vogel Mandler & Rodriguez, Pa | | 100 Se 2Nd St, Ste 2900 | | | Miami | FL | 33131 | |
| Renu Kapoor | | Address on File | | | | | | |
| Reo Real Estate Connection | | 984 Southford Rd, Ste 7 | | | Middlebury | CT | 06762 | |
| Reonel Saddul | | Address on File | | | | | | |
| Restoration Capital | Attn: Justin Konz | 43267 Bradfords Telegraph Ct | | | Chantilly | VA | 20152 | |
| Retail Customer 10 | | Address on File | | | | | | |
| Retrofit Media, LLC | | 10813 Montasola St | | | Las Vegas | NV | 89141 | |
| Revathi Srivalli Neelam | | Address on File | | | | | | |
| Revision Real Estate | | 35 Broad Street | | | Waterford | NY | 12188 | |
| Rex Dunn | | Address on File | | | | | | |
| Rex Nufer | | Address on File | | | | | | |
| Rex Payne | | Address on File | | | | | | |
| Rex Tippy | | Address on File | | | | | | |
| Reynante Johnson | | Address on File | | | | | | |
| Reza Rastegar | | Address on File | | | | | | |
| Rh Hull, LLC, Et Al | Attn: Rh Hull LLC / Steven J. Makowsky | 75 Sealy Dr. | | | Lawrence | NY | 01159 | |
| Rhode Island Secretary of State | | 82 Smith Street | State House | Room 218 | Providence | RI | 02903-1120 | |
| Rhonda Bright | | Address on File | | | | | | |
| Ria Tielman | | Address on File | | | | | | |
| Riaz Salam | | Address on File | | | | | | |
| Ricardo Gonzalez (Dba Ricardo Gonzales Alvarez P.A) | | 8004 Nw 154 St # 405 | | | Miami Lakes | FL | 33016 | |
| Ricardo Guzman | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 210 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ricardo Jones | | Address on File | | | | | | |
| Ricardo Lopez | | Address on File | | | | | | |
| Rich Cavaliere | | Address on File | | | | | | |
| Rich Greenbaum | | Address on File | | | | | | |
| Rich Shane | | Address on File | | | | | | |
| Richard A Ward [Strata Trust Company, FBO Richard Ward IRA] | | Address on File | | | | | | |
| Richard Agee | | Address on File | | | | | | |
| Richard Albee | | Address on File | | | | | | |
| Richard Alfonso | | 16350 Ventura Boulevard, Apt 251 | | | Encino | CA | 91436 | |
| Richard Anderson | | Address on File | | | | | | |
| Richard Appert | | Address on File | | | | | | |
| Richard Baker | | Address on File | | | | | | |
| Richard Bell | | Address on File | | | | | | |
| Richard Brunner | | Address on File | | | | | | |
| Richard Burnett | | Address on File | | | | | | |
| Richard Carter | | Address on File | | | | | | |
| Richard Carter IRA - Strata Trust Co. Custodian | | Address on File | | | | | | |
| Richard Casady | | Address on File | | | | | | |
| Richard Chute | | Address on File | | | | | | |
| Richard Corbett | | Address on File | | | | | | |
| Richard Covey | | Address on File | | | | | | |
| Richard Daley | | Address on File | | | | | | |
| Richard Dallet | | Address on File | | | | | | |
| Richard Danon | | Address on File | | | | | | |
| Richard Dinh | | Address on File | | | | | | |
| Richard Fanslow | | Address on File | | | | | | |
| Richard Feigenbaum | | Address on File | | | | | | |
| Richard Fimmel | | Address on File | | | | | | |
| Richard Fisher | | Address on File | | | | | | |
| Richard Gates | | Address on File | | | | | | |
| Richard Glass | | Address on File | | | | | | |
| Richard Gorberg | | Address on File | | | | | | |
| Richard Griffiths | | Address on File | | | | | | |
| Richard Hedrick | | Address on File | | | | | | |
| Richard Hernandez | | 9601 Hildreth Ave | | | South Gate | CA | 90280 | |
| Richard Hobbs | | Address on File | | | | | | |
| Richard Howard | | Address on File | | | | | | |
| Richard Huftalen | | Address on File | | | | | | |
| Richard Hui | | Address on File | | | | | | |
| Richard Humphrey | | Address on File | | | | | | |
| Richard Huntsman | | Address on File | | | | | | |
| Richard Kaatz | | Address on File | | | | | | |
| Richard Kane | | Address on File | | | | | | |
| Richard Kaufman | | Address on File | | | | | | |
| Richard Kurz | | Address on File | | | | | | |
| Richard Lee | | Address on File | | | | | | |
| Richard Lewis | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 211 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Richard Leyba Tejada | | Address on File | | | | | | |
| Richard Ma | | Address on File | | | | | | |
| Richard Ma | | Address on File | | | | | | |
| Richard Madigan | | Address on File | | | | | | |
| Richard Manwaring | | Address on File | | | | | | |
| Richard Martignetti | | Address on File | | | | | | |
| Richard Martin | | Address on File | | | | | | |
| Richard Mcphillips | | Address on File | | | | | | |
| Richard Merring | | Address on File | | | | | | |
| Richard Modelski | | Address on File | | | | | | |
| Richard Mullin | | Address on File | | | | | | |
| Richard Murray Iii | | Address on File | | | | | | |
| Richard Ng | | Address on File | | | | | | |
| Richard Nuzzi | | Address on File | | | | | | |
| Richard Perez | | Address on File | | | | | | |
| Richard Pollens | | Address on File | | | | | | |
| Richard Pulido | | Address on File | | | | | | |
| Richard Rector | | Address on File | | | | | | |
| Richard Rhodes | | Address on File | | | | | | |
| Richard Robins | | Address on File | | | | | | |
| Richard Rogers | | Address on File | | | | | | |
| Richard Salazar Montero | | Address on File | | | | | | |
| Richard Schmidt | | Address on File | | | | | | |
| Richard Schneider | | Address on File | | | | | | |
| Richard Shamooilian | | Address on File | | | | | | |
| Richard Shane | | Address on File | | | | | | |
| Richard Shedlow | | Address on File | | | | | | |
| Richard Shultz | | Address on File | | | | | | |
| Richard Shultz | | Address on File | | | | | | |
| Richard Smith | | Address on File | | | | | | |
| Richard St Cyr | | Address on File | | | | | | |
| Richard Stelluti | | Address on File | | | | | | |
| Richard Sybert | | Address on File | | | | | | |
| Richard Symmes | | Address on File | | | | | | |
| Richard Tan | | Address on File | | | | | | |
| Richard Tipton | | Address on File | | | | | | |
| Richard Twombly | | Address on File | | | | | | |
| Richard Volz | | Address on File | | | | | | |
| Richard Ward | | Address on File | | | | | | |
| Richard Washburn | | Address on File | | | | | | |
| Richard Waterfield | | Address on File | | | | | | |
| Richard White | | Address on File | | | | | | |
| Richard White | | Address on File | | | | | | |
| Richard Young | | Address on File | | | | | | |
| Richard Zorthian | | Address on File | | | | | | |
| Richards, Layton & Finger, P.A. | Attn: Russell C. Silberglied | One Rodney Square | 920 North King Street | | Wilmington | DE | 19801 | |
| Richervalues | | 6702 E Jean Drive | | | Scottsdale | AZ | 85254 | |
| Richland County Treasurer | | PO Box 11947 | | | Columbia | SC | 29211 | |
| Richmond Allan | | Address on File | | | | | | |
| Rick Bonen-Clark | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 212 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rick Brame | | Address on File | | | | | | |
| Rick Cameron | | Address on File | | | | | | |
| Rick Clay | | Address on File | | | | | | |
| Rick Martin | | Address on File | | | | | | |
| Rick Melero | | Address on File | | | | | | |
| Rick Myers | | Address on File | | | | | | |
| Rick Phillips | | Address on File | | | | | | |
| Rick Santos | | Address on File | | | | | | |
| Rick Smith | | Address on File | | | | | | |
| Rick Thompson | | Address on File | | | | | | |
| Rick Zagrocki | | Address on File | | | | | | |
| Rickesh Patel | | 20272 Estuary Ln | | | Newport Beach | CA | 92660 | |
| Ricky Cameron | | Address on File | | | | | | |
| Ricky Lee | | Address on File | | | | | | |
| Ricky Mo | | 11271 Palms Boulevard, Unit C | | | Los Angeles | CA | 90066 | |
| Ricky Yau | | Address on File | | | | | | |
| Riker, Dazing, Scherer, Hyland & Perretti LLP | | Headquarters Plaza - One Speedwell Avenue | | | Morristown | NJ | 07962 | |
| Riley Meuret | | Address on File | | | | | | |
| Rippling | | 55 2Nd St | 15Th Floor | | San Francisco | CA | 94105 | |
| Rishi Persad | | Address on File | | | | | | |
| Ritam Banerjee | | 926 Mountain View | | | Castle Rock | CO | 80104 | |
| Ritesh Kumar | | Address on File | | | | | | |
| Ritesh Motlani | | Address on File | | | | | | |
| Ritesh Shah | | Address on File | | | | | | |
| Ritu Kathpalia | | Address on File | | | | | | |
| River City Capital | | Address on File | | | | | | |
| River Realty Services, Inc. | | 117 Executive Drive, Suite 100 | | | New Windsor | NY | 12553 | |
| Riverside County Treasurer-Tax Collector | | PO Box 12005 | | | Riverside | CA | 92502-2205 | |
| Riviera Partners LLC | | 1 Blackfield Drive Suite 2 Pmb 217 | | | Tiburon | CA | 94920 | |
| Rixin Zhu | | Address on File | | | | | | |
| Riya Arora | | Address on File | | | | | | |
| Rk Williams, Jr, LLC, Et Al | Attn: Rk Williams Jr LLC / Glenn Claxton | 20417 Hillside Ave | #333 | | Jamaica | NY | 11423 | |
| Rls Property Services, LLC | | 1119 Royal Ave | | | Franklinville | NJ | 08322 | |
| Rml 57 Street, Inc, Et Al | Attn: Rml 57 Street, Inc. / Bao Zhi Liu | 819 52Nd Street | | | Brooklyn | NY | 11220 | |
| Roach & Lin, P.C. | | 6901 Jericho Turnpike, Suite 240 | | | Syosset | NY | 11791 | |
| Rob Calichman | | Address on File | | | | | | |
| Rob Cantor | | Address on File | | | | | | |
| Rob Wolford | | Address on File | | | | | | |
| Robert Adler | | Address on File | | | | | | |
| Robert Alberts | | Address on File | | | | | | |
| Robert Ameduri | | Address on File | | | | | | |
| Robert Ameduri | | Address on File | | | | | | |
| Robert Aranowitz | | Address on File | | | | | | |
| Robert Asmar | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 213 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Robert B. Wolford | | 6 Poppy Hills Road | | | Laguna Niguel | CA | 92677 | |
| Robert Batten | | Address on File | | | | | | |
| Robert Beisenherz | | Address on File | | | | | | |
| Robert Bell | | Address on File | | | | | | |
| Robert Braksiek | | Address on File | | | | | | |
| Robert Britton | | Address on File | | | | | | |
| Robert Brown | | 3300 Walnut Avenue | | | Manhattan Beach | CA | 90266 | |
| Robert Brumleu | | Address on File | | | | | | |
| Robert Budny | | Address on File | | | | | | |
| Robert Bunker | | Address on File | | | | | | |
| Robert Buote | | Address on File | | | | | | |
| Robert Buzecan | | Address on File | | | | | | |
| Robert Campbell | | Address on File | | | | | | |
| Robert Carter | | Address on File | | | | | | |
| Robert Cavese | | Address on File | | | | | | |
| Robert Chalupa | | Address on File | | | | | | |
| Robert Chapman | | Address on File | | | | | | |
| Robert Chapman | | Address on File | | | | | | |
| Robert Chapski | | Address on File | | | | | | |
| Robert Cocom | | Address on File | | | | | | |
| Robert Connors | | Address on File | | | | | | |
| Robert Cote | | Address on File | | | | | | |
| Robert Crigler | | Address on File | | | | | | |
| Robert Crockett | | 14002 Palawan Way, Ph18 | | | Marina Del Rey | CA | 90292 | |
| Robert Davis | | Address on File | | | | | | |
| Robert Deichert Jr | | Address on File | | | | | | |
| Robert Devoe | | Address on File | | | | | | |
| Robert Digruccio | | Address on File | | | | | | |
| Robert Edelman | | Address on File | | | | | | |
| Robert Edmiston | | Address on File | | | | | | |
| Robert Ekstrom | | Address on File | | | | | | |
| Robert Eliot Jean | | Address on File | | | | | | |
| Robert Faber | | Address on File | | | | | | |
| Robert Fakhimi | | Address on File | | | | | | |
| Robert Feinstein | | Address on File | | | | | | |
| Robert Felberg | | Address on File | | | | | | |
| Robert Fingerson | | Address on File | | | | | | |
| Robert Fischer | | Address on File | | | | | | |
| Robert Fjeld | | Address on File | | | | | | |
| Robert Flanagan | | Address on File | | | | | | |
| Robert Fredriksen | | Address on File | | | | | | |
| Robert French | | Address on File | | | | | | |
| Robert Friedman | | Address on File | | | | | | |
| Robert Garofalo | | Address on File | | | | | | |
| Robert Gavitt | | Address on File | | | | | | |
| Robert Gillen | | Address on File | | | | | | |
| Robert Goldenberg | | Address on File | | | | | | |
| Robert Goslin | | Address on File | | | | | | |
| Robert Grooters | | Address on File | | | | | | |
| Robert Gu | | 8963 Ramblestone Street | | | Littleton | CO | 80129 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 214 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Gupta | | Address on File | | | | | | |
| Robert Half International, Inc | | 2613 Camino Ramon | | | San Ramon | CA | 94583 | |
| Robert Hannah | | Address on File | | | | | | |
| Robert Harrell | | Address on File | | | | | | |
| Robert Harris | | Address on File | | | | | | |
| Robert Hashemi | | Address on File | | | | | | |
| Robert Henzler | | Address on File | | | | | | |
| Robert Hernandez | | Address on File | | | | | | |
| Robert Ingenthron | | Address on File | | | | | | |
| Robert Isaak | | Address on File | | | | | | |
| Robert Jean | | Address on File | | | | | | |
| Robert Jenkins | | Address on File | | | | | | |
| Robert Kang | | 1709 Date Ave # 26 | | | Torrance | CA | 90503 | |
| Robert Kanterman | | Address on File | | | | | | |
| Robert Kemp Carter | | Address on File | | | | | | |
| Robert Kemp Carter IRA | | Address on File | | | | | | |
| Robert Klein | | Address on File | | | | | | |
| Robert Knauer | | Address on File | | | | | | |
| Robert Kohrs | | Address on File | | | | | | |
| Robert Kovitz | | Address on File | | | | | | |
| Robert L Bailey | | 1318 Willow Beach Road | | | Graford | TX | 76449 | |
| Robert L Pacholski | | Address on File | | | | | | |
| Robert Landrum | | Address on File | | | | | | |
| Robert Langdon | | Address on File | | | | | | |
| Robert Laporte | | Address on File | | | | | | |
| Robert Latter | | Address on File | | | | | | |
| Robert Leathers | | Address on File | | | | | | |
| Robert Lebourveau | | Address on File | | | | | | |
| Robert Lee | | Address on File | | | | | | |
| Robert Leith | | Address on File | | | | | | |
| Robert Leonard | | Address on File | | | | | | |
| Robert Leonard (Dba Bob Leonard & Associates) | | 845 S Commerce Street | | | Stockton | CA | 95206 | |
| Robert Levine | | Address on File | | | | | | |
| Robert Levy | | Address on File | | | | | | |
| Robert Lipyanek | | Address on File | | | | | | |
| Robert Mai | | Address on File | | | | | | |
| Robert Masri | | Address on File | | | | | | |
| Robert Mayer | | Address on File | | | | | | |
| Robert Mccaughey | | Address on File | | | | | | |
| Robert Mcgee | | Address on File | | | | | | |
| Robert Mchugh | | Address on File | | | | | | |
| Robert Michelotti | | Address on File | | | | | | |
| Robert Miller | | Address on File | | | | | | |
| Robert Montagne | | Address on File | | | | | | |
| Robert Musseman | | Address on File | | | | | | |
| Robert Nathan | | Address on File | | | | | | |
| Robert Nelson | | Address on File | | | | | | |
| Robert Nemec | | 46 Squire Road | | | Hawthorn Woods | IL | 60047 | |
| Robert Nygaard | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 215 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Ogden | | Address on File | | | | | | |
| Robert Oliver | | Address on File | | | | | | |
| Robert Oller | | Address on File | | | | | | |
| Robert Omalley | | Address on File | | | | | | |
| Robert Ozdowy | | Address on File | | | | | | |
| Robert P. Brennan Jr. | | 26 Stony Hollow Rd | | | Chappaqua | NY | 10514 | |
| Robert Palacios | | 1744 North Western Avenue, Apt 606 | | | Chicago | IL | 60647 | |
| Robert Palumbo | | Address on File | | | | | | |
| Robert Parker Scott Crockett | | | | | | | | |
| Robert Parrish | | Address on File | | | | | | |
| Robert Pattay | | Address on File | | | | | | |
| Robert Payne | | Address on File | | | | | | |
| Robert Pearon | | Address on File | | | | | | |
| Robert Phaneuf | | Address on File | | | | | | |
| Robert Plante | | Address on File | | | | | | |
| Robert Ponticelli | | Address on File | | | | | | |
| Robert Post | | Address on File | | | | | | |
| Robert Potter | | Address on File | | | | | | |
| Robert Prine | | Address on File | | | | | | |
| Robert Prust | | Address on File | | | | | | |
| Robert Rieves | | Address on File | | | | | | |
| Robert Rohmann | | Address on File | | | | | | |
| Robert Rosenfield | | Address on File | | | | | | |
| Robert Rubenstein | | 409 3Rd Street | | | Manhattan Beach | CA | 90266 | |
| Robert Scalise | | Address on File | | | | | | |
| Robert Scholz | | Address on File | | | | | | |
| Robert Schrader | | Address on File | | | | | | |
| Robert Schultz | | Address on File | | | | | | |
| Robert Schultz | | Address on File | | | | | | |
| Robert Sciglimpaglia, Jr Trustee | | 101 Merritt 7, Suite 300 | | | Norwalk | CT | 06851 | |
| Robert Scott | | 2401 Euclid Avenue, Unit 107 | | | Charlotte | NC | 28203 | |
| Robert Settle | | Address on File | | | | | | |
| Robert Singletary | | Address on File | | | | | | |
| Robert Slanovits | | Address on File | | | | | | |
| Robert Smith | | Address on File | | | | | | |
| Robert Smith | | Address on File | | | | | | |
| Robert Snider | | Address on File | | | | | | |
| Robert St. Thomas | | Address on File | | | | | | |
| Robert Stead | | Address on File | | | | | | |
| Robert Stevens | | Address on File | | | | | | |
| Robert Strauss | | Address on File | | | | | | |
| Robert Streitenberger | | Address on File | | | | | | |
| Robert Tamez | | Address on File | | | | | | |
| Robert Thayer | | Address on File | | | | | | |
| Robert Thayer | | Address on File | | | | | | |
| Robert Tibbals | | Address on File | | | | | | |
| Robert Tincher | | Address on File | | | | | | |
| Robert Tyler Smith | | Address on File | | | | | | |
| Robert Ullom | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 216 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Robert Uttenreuther | | Address on File | | | | | | |
| Robert Vanscoy | | Address on File | | | | | | |
| Robert Vernot | | Address on File | | | | | | |
| Robert Vinas | | Address on File | | | | | | |
| Robert Wagner | | Address on File | | | | | | |
| Robert Wagner | | Address on File | | | | | | |
| Robert Wallace | | Address on File | | | | | | |
| Robert Walling | | Address on File | | | | | | |
| Robert Weber | | 779 Forest Street | | | Denver | CO | 80220 | |
| Robert Whirley | | Address on File | | | | | | |
| Robert Williams | | Address on File | | | | | | |
| Robert Williams | | Address on File | | | | | | |
| Robert Wilson | | Address on File | | | | | | |
| Robert Yerkes | | Address on File | | | | | | |
| Roberta Jean Nihiser | | Address on File | | | | | | |
| Roberto Garcia | | 7819 1/2 Gilliland Ave | | | Bell Gardens | CA | 90201 | |
| Roberto Gomez | | Address on File | | | | | | |
| Roberto Rosas | | Address on File | | | | | | |
| Robertson Anschutz Vetters | | 1500 Citywest Blvd, Ste 700 | | | Houston | TX | 77042 | |
| Robfredo Ix LLC, A New York Limited Liability Company Robert Manfredo, Et Al. | Attn: Robfredo Ix LLC / Robert Manfredo | 101 Jacob St. | | | Elmont | NY | 11003 | |
| Robin Behrstock | | Address on File | | | | | | |
| Robin Pennisi | | Address on File | | | | | | |
| Robin Powered Inc | | 11 Farnsworth St | | | Boston | MA | 02210 | |
| Robin Tama | | Address on File | | | | | | |
| Robin Thellend | | Address on File | | | | | | |
| Robinson & Mcelwee | | PO Box 1791 | | | Charleston | WV | 25326 | |
| Robyn Bounds | | Address on File | | | | | | |
| Rocco Santarelli | | Address on File | | | | | | |
| Rocket Fuel Inc | | 1900 Seaport Blvd | | | Redwood City | CA | 94063 | |
| Rockhill Funding | Attn: Asher Steinberg | 565 Flushing Ave Suite 4R | | | Brooklyn | NY | 11206 | |
| Rockin Bottom Inc | | 137 3Rd Ave S Unit B | | | Jacksonville Beach | FL | 32250 | |
| Rockland Commercial | Attn: Jeff Chaney | 222 N Pacific Coast Highway | Ste 2000 | | El Segundo | CA | 90245 | |
| Rockwall County | | Tax Assessor Collector | 101 E Rusk Suite 101 | | Rockwall | TX | 75087 | |
| Rocky Lin | | Address on File | | | | | | |
| Rod Brewster | | Address on File | | | | | | |
| Rod Verhulp | | Address on File | | | | | | |
| Roderick Fludd | | Address on File | | | | | | |
| Rodger And Marian Shawcross | | Address on File | | | | | | |
| Rodger Brown | | Address on File | | | | | | |
| Rodney Rainbolt | | Address on File | | | | | | |
| Rodrigo Vaca | | Address on File | | | | | | |
| Roe Cassidy Coates & Price Pa | | PO Box 10529 | | | Greenville | SC | 29603 | |
| Roeland Middelbeek | | Address on File | | | | | | |
| Roger Aver | | Address on File | | | | | | |
| Roger Bhikha | | Address on File | | | | | | |
| Roger Carl | | Address on File | | | | | | |
| Roger Goncalves | | Address on File | | | | | | |
| Roger Hlavacka | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 217 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Roger Laviale | | Address on File | | | | | | |
| Roger Lin | | Address on File | | | | | | |
| Roger Lum | | Address on File | | | | | | |
| Roger Mann | | Address on File | | | | | | |
| Roger Mcreynolds | | Address on File | | | | | | |
| Roger Robles | | 1157 West 30Th Street, Unit 18C1 | | | Los Angles | CA | 90007 | |
| Roger Schutt | | Address on File | | | | | | |
| Roger Shaver | | Address on File | | | | | | |
| Roger Steciak | | Address on File | | | | | | |
| Roger Strickland | | Address on File | | | | | | |
| Roger Thoman | | Address on File | | | | | | |
| Roger Van Horn | | Address on File | | | | | | |
| Roger Worrell | | Address on File | | | | | | |
| Roger Worth | | Address on File | | | | | | |
| Rohan Wagle | | Address on File | | | | | | |
| Rohen Gresalfi | | Address on File | | | | | | |
| Rohit Agarwal | | Address on File | | | | | | |
| Rohit Chawla | | Address on File | | | | | | |
| Rohit Kedia | | Address on File | | | | | | |
| Rohit Marawar | | Address on File | | | | | | |
| Rohit Pai | | Address on File | | | | | | |
| Rohit Singal | | Address on File | | | | | | |
| Rohit Sinha | | Address on File | | | | | | |
| Rohit Tripathi | | Address on File | | | | | | |
| Roi Peers | | Address on File | | | | | | |
| Roland Greenwell | | Address on File | | | | | | |
| Roland Minias | | Address on File | | | | | | |
| Rolando Saldana | | Address on File | | | | | | |
| Rolla Boys LLC | Attn: Michael Bonn | 1101 W. Mineral Ave Suite 101 | | | Littleton | CO | 80015 | |
| Rolling Hills Capital, LLC | Attn: Joel Grunfeld | 1407 60Th St | | | Brooklyn | ny | 11219 | |
| Roman B Tarnawsky (Dba Cleveland Asset Management ) | | 3599 E Lake Rd | | | Sheffield Lake | OH | 44054 | |
| Roman Dubov | | Address on File | | | | | | |
| Roman Igolnikov | | Address on File | | | | | | |
| Roman Schmitt | | Address on File | | | | | | |
| Roman Smukler | | Address on File | | | | | | |
| Romeo Lasam | | Address on File | | | | | | |
| Ron Berman | | Address on File | | | | | | |
| Ron Bizieff | | Address on File | | | | | | |
| Ron Cherney | | Address on File | | | | | | |
| Ron Gould | | Address on File | | | | | | |
| Ron Hebert | | Address on File | | | | | | |
| Ron Laschever | | Address on File | | | | | | |
| Ron Lund | | Address on File | | | | | | |
| Ron Mchugh | | Address on File | | | | | | |
| Ron Milam | | Address on File | | | | | | |
| Ron Schnitzer | | Address on File | | | | | | |
| Ron Tamari | | Address on File | | | | | | |
| Ron Valeri | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 218 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ronak Patel | | Address on File | | | | | | |
| Ronakkumar Patel | | Address on File | | | | | | |
| Ronald And Caryn Suber Revocable Living Trust | Attn: Ron Suber | 34 Levant St. | | | San Francisco | CA | 94114 | |
| Ronald Auer | | Address on File | | | | | | |
| Ronald Butler | | | | | | | | |
| Ronald Cameau | | Address on File | | | | | | |
| Ronald Ciampa | | Address on File | | | | | | |
| Ronald Dawson | | Address on File | | | | | | |
| Ronald Difelice | | Address on File | | | | | | |
| Ronald Elenbaas | | Address on File | | | | | | |
| Ronald Furukawa | | Address on File | | | | | | |
| Ronald Gadbois | | Address on File | | | | | | |
| Ronald Galbraith | | Address on File | | | | | | |
| Ronald J. Iervolino | | | | | | | | |
| Ronald Jew | | Address on File | | | | | | |
| Ronald Li | | Address on File | | | | | | |
| Ronald Little | | Address on File | | | | | | |
| Ronald Mccormick | | Address on File | | | | | | |
| Ronald Nelson | | Address on File | | | | | | |
| Ronald Parker | | Address on File | | | | | | |
| Ronald S Zuvich | | Address on File | | | | | | |
| Ronald Scherzinger | | Address on File | | | | | | |
| Ronald Smith | | Address on File | | | | | | |
| Ronald Suber | | Address on File | | | | | | |
| Ronald Tang | | Address on File | | | | | | |
| Ronald Tendler | | Address on File | | | | | | |
| Ronald Zuvich | | Address on File | | | | | | |
| Ronan Donnelly | | Address on File | | | | | | |
| Rong Wu | | Address on File | | | | | | |
| Ronghua Zhang | | Address on File | | | | | | |
| Roni Israelov | | Address on File | | | | | | |
| Roni Prucz | | Address on File | | | | | | |
| Ronnie Crawley | | Address on File | | | | | | |
| Ronny Chazanovsky | | Address on File | | | | | | |
| Rony Mathews | | Address on File | | | | | | |
| Roopesh Sahu | | Address on File | | | | | | |
| Ropes & Gray LLP | | 1211 Avenue Of The Americas | | | New York | NY | 10036-8704 | |
| Rosa Funding | Attn: Josh Weifneld | 209 2Nd St | | | Lakewood | NJ | 08701 | |
| Rosalia Rosalia | | Address on File | | | | | | |
| Rosalind Waitman | | Address on File | | | | | | |
| Rosario Schuler | | 3036 Maple Ave. | | | Oakland | CA | 94602 | |
| Rose Morgan | | Address on File | | | | | | |
| Rosemarie Boehm | | Address on File | | | | | | |
| Rosemary Lee | | 15738 Devonshire Street | | | Granada Hills | CA | 91344 | |
| Rosenberg & Associates, LLC | | 4340 East West Highway, Suite 600 | | | Bethesda | MD | 20814 | |
| Ross Diversified Insurance Services, Inc. | | 2922 E Chapman Ave, Ste 203 | | | Orange | CA | 92869-3711 | |
| Ross Hartog, Chapter 7 Trustee | | PO Box 14306 | | | Ft. Lauderdale | FL | 33302 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 219 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ross Hempstead | | Address on File | | | | | | |
| Ross Mangan | | Address on File | | | | | | |
| Ross Shrestha | | Address on File | | | | | | |
| Ross Weber | | Address on File | | | | | | |
| Ross Weber | | Address on File | | | | | | |
| Rosselle Realty Services, Inc | | 17830 New Hampshire Ave, Suite 204 | | | Ashton | MD | 20861 | |
| Rotem Aviv | | Address on File | | | | | | |
| Rouzbeh Razavi | | Address on File | | | | | | |
| Rowena Monillas | | Address on File | | | | | | |
| Roxann Martinez | | 3815 East Fountain Street | | | Long Beach | CA | 90804 | |
| Roxanne Baltz | | Address on File | | | | | | |
| Roy Ammeraal | | Address on File | | | | | | |
| Roy Batchelor | | Address on File | | | | | | |
| Roy Dilekoglu | | 3121 Ruth Elaine Drive | | | Los Alamitos | CA | 90720 | |
| Roy Estrow | | Address on File | | | | | | |
| Roy Hornbeck | | Address on File | | | | | | |
| Roy Keely | | Address on File | | | | | | |
| Roy Schultheis | | Address on File | | | | | | |
| Royalty Roofing, LLC | | 5270 Mayfair Rd | | | North Canton | OH | 44720 | |
| Royce Chang | | Address on File | | | | | | |
| Royce Romero | | 5648 Bay Street, #610 | | | Emeryville | CA | 94608 | |
| Royce So | | Address on File | | | | | | |
| Royer Cooper Cohen Braunfeld LLC | | 101 W. Elm Street Suite 400 | | | Conshohocken | PA | 19428 | |
| Royer, Cooper Cohen Branfeld LLC | Attn: Marc E. Hirschfield | 1120 Avenue of the Americas | 4th Floor | | New York | NY | 10036 | |
| RSEM | | | | | | | | |
| Rsmj Investments | Attn: Matt Jacobson | 3109 Grand Avenue, #254 | | | Miami | FL | 33133 | |
| Rtc Enterprises Inc. | | 39885 Alta Murrieta Rd D3 | | | Murrieta | CA | 92563 | |
| Ruben Gavilan | | Address on File | | | | | | |
| Ruchi Nirula | | Address on File | | | | | | |
| Ruchin Patel | | Address on File | | | | | | |
| Rudra Roy | | Address on File | | | | | | |
| Ruffin Mitchener | | 1820 Idaho Ave, Unit 4 | | | Santa Monica | CA | 90403 | |
| Rui Costa Costa | | Address on File | | | | | | |
| Rui Dai | | Address on File | | | | | | |
| Rui Gaspar | | Address on File | | | | | | |
| Ruifeng Guo | | Address on File | | | | | | |
| Ruigang Wu | | Address on File | | | | | | |
| Ruiming Zhou | | Address on File | | | | | | |
| Rumon Chakravarty | | Address on File | | | | | | |
| Rune Jensen | | Address on File | | | | | | |
| Ruopeng Wang | | Address on File | | | | | | |
| Rupa Dainer | | Address on File | | | | | | |
| Rupesh Kotadia | | Address on File | | | | | | |
| Rupesh Mehta | | Address on File | | | | | | |
| Rupesh Velji | | Address on File | | | | | | |
| Rush Moore LLP | | 745 Fort Street, Suite 800 | | | Honolulu | HI | 96813 | |
| Rushi Shah | | Address on File | | | | | | |
| Ruslan Gregor | | Address on File | | | | | | |
| Russ Greene | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 220 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Russ Olivier | | Address on File | | | | | | |
| Russ Rosenzweig | | Address on File | | | | | | |
| Russell Armbrust | | Address on File | | | | | | |
| Russell Biggs | | Address on File | | | | | | |
| Russell Brown Bda (Brown 76 Investments) | | 263 14Th St Se | | | Washington | DC | 20003 | |
| Russell Buster | | Address on File | | | | | | |
| Russell D. Fradin And Carin G. Fradin, As Trustees Of The Fradin Family | | 828 Seabury Road | | | Hillsborough | CA | 94010 | |
| Russell Devendorf | | Address on File | | | | | | |
| Russell Gee | | Address on File | | | | | | |
| Russell Neesham | | Address on File | | | | | | |
| Russell Panella | | Address on File | | | | | | |
| Russell Peskin | | Address on File | | | | | | |
| Russell Schafer | | Address on File | | | | | | |
| Russell Thomas | | Address on File | | | | | | |
| Russell Vernick | | Address on File | | | | | | |
| Russell Wilson | | Address on File | | | | | | |
| Rutan & Tucker, LLP | | 611 Anton Blvd Suite 1400 | | | Costa Mesa | CA | 92628-1950 | |
| Ruth Donaldson | | Address on File | | | | | | |
| Ruth Vigna | | Address on File | | | | | | |
| Ruthann Mccardle | | Address on File | | | | | | |
| Ruwan Ratnayake | | Address on File | | | | | | |
| Rvp Fund Three Entrepreneurs Fund, L.P. | Attn: Scott Irwin | 600 Montgomery St. 44Th Floor | | | San Francisco | CA | 94111 | |
| Ryan Adams | | Address on File | | | | | | |
| Ryan Allaire | | Address on File | | | | | | |
| Ryan Armour | | Address on File | | | | | | |
| Ryan Baird | | Address on File | | | | | | |
| Ryan Barrows | | Address on File | | | | | | |
| Ryan Bobryk | | Address on File | | | | | | |
| Ryan Boyd | | Address on File | | | | | | |
| Ryan Boyer | | Address on File | | | | | | |
| Ryan Bulkoski | | Address on File | | | | | | |
| Ryan Busk | | Address on File | | | | | | |
| Ryan Byrd | | 19716 East Golden Bough Drive | | | Covina | CA | 91724 | |
| Ryan Carson | | Address on File | | | | | | |
| Ryan Casey | | Address on File | | | | | | |
| Ryan Chernis | | Address on File | | | | | | |
| Ryan Coffey | | Address on File | | | | | | |
| Ryan Colbert | | Address on File | | | | | | |
| Ryan Coulter | | Address on File | | | | | | |
| Ryan Crawfis | | Address on File | | | | | | |
| Ryan Cuddy | | Address on File | | | | | | |
| Ryan Darling | | Address on File | | | | | | |
| Ryan Dautel | | Address on File | | | | | | |
| Ryan Downing | | Address on File | | | | | | |
| Ryan Dull | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 221 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ryan Ellis | | Address on File | | | | | | |
| Ryan Fitzgerald | | Address on File | | | | | | |
| Ryan Flynn | | Address on File | | | | | | |
| Ryan Follick | | Address on File | | | | | | |
| Ryan Fuller | | Address on File | | | | | | |
| Ryan Gaus | | Address on File | | | | | | |
| Ryan Gillespie | | Address on File | | | | | | |
| Ryan Glaspell | | 7393 Diamondback Avenue Northwest | | | Canal Fulton | OH | 44614 | |
| Ryan Gleason | | Address on File | | | | | | |
| Ryan Gleason | | Address on File | | | | | | |
| Ryan Gold | | Address on File | | | | | | |
| Ryan Graham | | Address on File | | | | | | |
| Ryan Gray | | Address on File | | | | | | |
| Ryan Green | | Address on File | | | | | | |
| Ryan Gruenwald | | Address on File | | | | | | |
| Ryan Gyllenband | | Address on File | | | | | | |
| Ryan Hall | | Address on File | | | | | | |
| Ryan Handel | | Address on File | | | | | | |
| Ryan Harrison | | Address on File | | | | | | |
| Ryan Hinricher | | Address on File | | | | | | |
| Ryan Hogan | | Address on File | | | | | | |
| Ryan Holland | | Address on File | | | | | | |
| Ryan Hudson | | Address on File | | | | | | |
| Ryan Jensen | | Address on File | | | | | | |
| Ryan Johannsen | | Address on File | | | | | | |
| Ryan Jones | | Address on File | | | | | | |
| Ryan Jordan | | Address on File | | | | | | |
| Ryan Justmann | | Address on File | | | | | | |
| Ryan Kocher | | Address on File | | | | | | |
| Ryan Lowry | | Address on File | | | | | | |
| Ryan Lytle | | Address on File | | | | | | |
| Ryan Malone | | Address on File | | | | | | |
| Ryan Masica | | Address on File | | | | | | |
| Ryan Mcgovern | | Address on File | | | | | | |
| Ryan Michael Murphy | | | | | | | | |
| Ryan Mihelich | | Address on File | | | | | | |
| Ryan Mihelich | | Address on File | | | | | | |
| Ryan Monti | | Address on File | | | | | | |
| Ryan Moore | | Address on File | | | | | | |
| Ryan Muldowney | | Address on File | | | | | | |
| Ryan Murray | | Address on File | | | | | | |
| Ryan Nichols | | Address on File | | | | | | |
| Ryan Petrucci | | Address on File | | | | | | |
| Ryan Phillips | | Address on File | | | | | | |
| Ryan Powers | | Address on File | | | | | | |
| Ryan Redfern | | Address on File | | | | | | |
| Ryan Renfro | | 14704 Moon Crest Lane, Unit D | | | Chino Hills | CA | 91709 | |
| Ryan Sablan | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 222 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan Schwartz | | Address on File | | | | | | |
| Ryan Sexton | | Address on File | | | | | | |
| Ryan Sherriff | | Address on File | | | | | | |
| Ryan Smithers | | Address on File | | | | | | |
| Ryan Smolek | | Address on File | | | | | | |
| Ryan Stieg | | Address on File | | | | | | |
| Ryan Swan | | Address on File | | | | | | |
| Ryan Tooley | | Address on File | | | | | | |
| Ryan Townsend | | Address on File | | | | | | |
| Ryan Tracy | | Address on File | | | | | | |
| Ryan Tremblay | | Address on File | | | | | | |
| Ryan Turner | | Address on File | | | | | | |
| Ryan Waldron | | Address on File | | | | | | |
| Ryan Walker | | Address on File | | | | | | |
| Ryan Watterson | | Address on File | | | | | | |
| Ryan Wiedner | | 1510 Juanita Drive | | | Arlington | TX | 76013 | |
| Ryan Windley | | Address on File | | | | | | |
| Ryner Hernandez | | Address on File | | | | | | |
| S&L Capital Group | Attn: Brad Laddusaw | 2279 Sommerset Drive | | | Brea | CA | 92821 | |
| S&P Realty Partners | Attn: Ron Simms | 300 Delaware Ave Ste 210 | | | Wilmington | DE | 19801 | |
| S.J. Conners & Sons, Inc | | 1639 Seibel Dr Ne | | | Roanake | VA | 24012 | |
| Saahil Sajnani | | Address on File | | | | | | |
| Saar Golde | | Address on File | | | | | | |
| Saba Plaza LLC, Et Al | Attn: Saba Plaza LLC /. Shea Sigal | 4403 15Th Ave. | Unit 189 | | Brooklyn | NY | 11219 | |
| Saber Investments, LLC | | 7616 Old Salem Rd | | | Louisville | KY | 40202 | |
| Sabino Vasquez | | Address on File | | | | | | |
| Sabir Taj | | Address on File | | | | | | |
| Sabitha Papineni | | Address on File | | | | | | |
| Sabyasachi Basu | | Address on File | | | | | | |
| Sachin Bakhtani | | Address on File | | | | | | |
| Sachin Gangaputra | | Address on File | | | | | | |
| Sachin Goyal | | Address on File | | | | | | |
| Sachin Rastogi | | Address on File | | | | | | |
| Sachin Soni | | Address on File | | | | | | |
| Sacramento County Tax Collector | | PO Box 508 | | | Sacramento | CA | 95812-0508 | |
| Sadashiva Yelluru | | Address on File | | | | | | |
| Safarian Choi & Bolstad LLP | | 555 S Flower Street, Suite 650 | | | Los Angeles | CA | 90071 | |
| Sagar Patel | | Address on File | | | | | | |
| Sagar Regmi | | Address on File | | | | | | |
| Sagar Vaze | | Address on File | | | | | | |
| Sage Intacct, Inc. | | Dept 3237 | PO Box 12327 | | Dallas | TX | 75312 | |
| Sage Merrill | | Address on File | | | | | | |
| Sage Whitmore | | Address on File | | | | | | |
| Sai Chimakurty | | Address on File | | | | | | |
| Sai Sundar Raghavan | | Address on File | | | | | | |
| Saier Jiang | | 14349 Van Ness Ave | | | Gardena | CA | 90249 | |
| Saifu Angto | | Address on File | | | | | | |
| Saikat Paul | | Address on File | | | | | | |
| Sailaja Bandi | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 223 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Saint Louis County Revenue | | 41 S. Central Ave | | | Clayton | MO | 63105 | |
| Sairam Chinta | | Address on File | | | | | | |
| Saivikram Pendyam | | Address on File | | | | | | |
| Sajeed Merchant | | Address on File | | | | | | |
| Sajeeva Ratnasinghe | | Address on File | | | | | | |
| Sajendra Nithiananthan | | Address on File | | | | | | |
| Sajit Kapurvalapil | | Address on File | | | | | | |
| Saket Mehta | | Address on File | | | | | | |
| Saket Sinha | | Address on File | | | | | | |
| Sakthivel Subramanian | | Address on File | | | | | | |
| Salah Altannir | | Address on File | | | | | | |
| Salary.Com | | 610 Lincoln Street | North Building - Suite # 200 | | Waltham | MA | 02451 | |
| Salerno Remodeling, LLC | | 40 Depot Street | | | Watertown | CT | 06795 | |
| Salesforce.Com, Inc | | PO Box 203141 | | | Dallas | TX | 75320-3141 | |
| Salim Katach | | Address on File | | | | | | |
| Salim Katach | | Address on File | | | | | | |
| Salina Cheung | | Address on File | | | | | | |
| Sally Burns | | Address on File | | | | | | |
| Sally Sprankle | | Address on File | | | | | | |
| Sally Stocksdale | | Address on File | | | | | | |
| Salman Capital | Attn: Maor Salman | 35 Journal Square 4Th Floor | | | Jersey City | NJ | 07306 | |
| Sals Plumbing & Rooter | | 20602 S Normandie Ave | | | Torrance | CA | 90502 | |
| Saltzman/Hubert Living Trust | | Address on File | | | | | | |
| Salvatore Destefano | | Address on File | | | | | | |
| Salvatore Zingale | | Address on File | | | | | | |
| Sam Brester | | Address on File | | | | | | |
| Sam Chen | | Address on File | | | | | | |
| Sam Devorris | | Address on File | | | | | | |
| Sam Dharmaraj | | Address on File | | | | | | |
| Sam Eads | | Address on File | | | | | | |
| Sam Franklin | | Address on File | | | | | | |
| Sam Garza | | Address on File | | | | | | |
| Sam Gorsline | | Address on File | | | | | | |
| Sam Gorsline | | Address on File | | | | | | |
| Sam Huang | | Address on File | | | | | | |
| Sam Kavusi | | Address on File | | | | | | |
| Sam Kear | | Address on File | | | | | | |
| Sam Shank | | Address on File | | | | | | |
| Sam Shrabati | | Address on File | | | | | | |
| Sam Ware | | Address on File | | | | | | |
| Sam Yang | | Address on File | | | | | | |
| Samaira Mujteba | | Address on File | | | | | | |
| Saman Ebrahimi | | Address on File | | | | | | |
| Samantha Frank | | 2326 Chartres Street, Unit B | | | New Orleans | LA | 70117 | |
| Samantha Green | | Address on File | | | | | | |
| Samantha Hudson | | 7913 E Keim Drive | | | Scottsdale | AZ | 85250 | |
| Samantha Lancaster | | Address on File | | | | | | |
| Samantha Lancaster | | Address on File | | | | | | |
| Samar Dalal | | Address on File | | | | | | |
| Sameer Agrawal | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 224 of 277

 **STRETTO**

**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sameer Ansar | | Address on File | | | | | | |
| Sameer Brenn | | Address on File | | | | | | |
| Sameer Joshi | | Address on File | | | | | | |
| Sameer Mhaskar | | Address on File | | | | | | |
| Sameer Moorji | | Address on File | | | | | | |
| Sameer Sivaamnuaiphorn | | Address on File | | | | | | |
| Sameer Thakar | | Address on File | | | | | | |
| Sameh Ibrahim | | Address on File | | | | | | |
| Sami Saman | | Address on File | | | | | | |
| Samir Joshi | | Address on File | | | | | | |
| Samir Kanani | | Address on File | | | | | | |
| Samir Satam | | Address on File | | | | | | |
| Sammer Salman | | Address on File | | | | | | |
| Sammy Hanna | | Address on File | | | | | | |
| Sampath Gajawada | | Address on File | | | | | | |
| Samuel Ackland | | Address on File | | | | | | |
| Samuel Anyatonwu | | Address on File | | | | | | |
| Samuel Birin | | Address on File | | | | | | |
| Samuel Chen | | Address on File | | | | | | |
| Samuel D Fitz | | | | | | | | |
| Samuel Enciso | C/O Law Offices Of Granowitz, White And Weber | Attn: Steven Weber | 650 East Hospitality Lane | Suite 570 | San Bernardino | CA | 92408 | |
| Samuel Ferguson | | Address on File | | | | | | |
| Samuel Fitz | | Address on File | | | | | | |
| Samuel Gordon | | 845 West Agatite Avenue, 3E | | | Chicago | IL | 60640 | |
| Samuel Haskins | | 2704 Fountain View Cir, Apt 101 | | | Naples | FL | 34109 | |
| Samuel Jones | | Address on File | | | | | | |
| Samuel Jones | | Address on File | | | | | | |
| samuel kheng | | Address on File | | | | | | |
| Samuel Kheng | | Address on File | | | | | | |
| Samuel Lawton | | Address on File | | | | | | |
| Samuel Lawton | | Address on File | | | | | | |
| Samuel Lee | | Address on File | | | | | | |
| Samuel Lee | | 9220 Telegraph Road, Apt 128 | | | Downey | CA | 90240 | |
| Samuel Li | | Address on File | | | | | | |
| Samuel Li | | Address on File | | | | | | |
| Samuel Lundin | | Address on File | | | | | | |
| Samuel Orpilla | | Address on File | | | | | | |
| Samuel Oshana | | Address on File | | | | | | |
| Samuel Plost | | Address on File | | | | | | |
| Samuel Soriero | | Address on File | | | | | | |
| Samuel Sweet | | Address on File | | | | | | |
| Samuel Taliaferro | | Address on File | | | | | | |
| Samuel Timberlake | | Address on File | | | | | | |
| Samuel Ware | | Address on File | | | | | | |
| Samuel Wolman | | Address on File | | | | | | |
| Samvid Shah | | Address on File | | | | | | |
| Samy Hanna | | Address on File | | | | | | |
| Samy Saad | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 225 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| San Diego County Treasurer-Tax Collector | | PO Box 129009 | | | San Diego | CA | 92112 | |
| San Francisco Tax Collector | | PO Box 7426 | | | San Francisco | CA | 94120 | |
| San Francisco Water Power Sewer (SFPUC) | | 525 Golden Gate Avenue | | | San Francisco | CA | 94102 | |
| San Joaquin County Treasurer-Tax Collector | | PO Box 2169 | | | Stockton | CA | 95201 | |
| San Juan Water District | | PO Box 511259 | | | Los Angeles | CA | 90051-7814 | |
| Sandberg Phoenix | | 600 Washington Ave. | | | St. Louis | MO | 63101 | |
| Sandberg Phoenix | | PO Box 14369 | | | St. Louis | MO | 63178 | |
| Sandeep Agarwal | | Address on File | | | | | | |
| Sandeep Ahuja | | Address on File | | | | | | |
| Sandeep Arneja | | Address on File | | | | | | |
| Sandeep Dhingra | | Address on File | | | | | | |
| Sandeep Mopuru | | Address on File | | | | | | |
| Sandeep Mudnal | | Address on File | | | | | | |
| Sandeep Sankineni | | Address on File | | | | | | |
| Sandeep Sharma | | Address on File | | | | | | |
| Sandeep Sureka | | Address on File | | | | | | |
| Sandeep Vittalam | | Address on File | | | | | | |
| Sandeepbhai Patel | | Address on File | | | | | | |
| Sander Ostroff | | Address on File | | | | | | |
| Sandor Lau | | Address on File | | | | | | |
| Sandra Dheming Lemus | | 938 S Oak St, #2 | | | Inglewood | CA | 90301 | |
| Sandra Haasl | | Address on File | | | | | | |
| Sandra Hill Felberg | | Address on File | | | | | | |
| Sandra Lange | | Address on File | | | | | | |
| Sandra Naftzger | | Address on File | | | | | | |
| Sandro Viega (Bda Atlantis Services, LLC ) | | 3072 Sw 21St Terrace | | | Miami | FL | 33145 | |
| Sandy Bui | | Address on File | | | | | | |
| Sandy Constan | | Address on File | | | | | | |
| Sang Nyo Park | | Address on File | | | | | | |
| Sania Hashempour | | Address on File | | | | | | |
| Sanjai Rastogi | | Address on File | | | | | | |
| Sanjay Adi | | Address on File | | | | | | |
| Sanjay Amin | | Address on File | | | | | | |
| Sanjay Idnani | | Address on File | | | | | | |
| Sanjay Mishra | | Address on File | | | | | | |
| Sanjay Mutha | | Address on File | | | | | | |
| Sanjay Nasta | | Address on File | | | | | | |
| Sanjay Pandey | | 6543 81St Avenue Southeast | | | Mercer Island | WA | 98040 | |
| Sanjay Patel | | Address on File | | | | | | |
| Sanjay Patel | | Address on File | | | | | | |
| Sanjay Shah | | Address on File | | | | | | |
| Sanjay Sohoni | | Address on File | | | | | | |
| Sanjay Subhedar | | Address on File | | | | | | |
| Sanjay Vaze | | Address on File | | | | | | |
| Sanjay Vora | | Address on File | | | | | | |
| Sanjaya Srivastava | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 226 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanjeev Kenwar | | Address on File | | | | | | |
| Sanjeev Kudesia | | Address on File | | | | | | |
| Sanjeev Varakantam | | Address on File | | | | | | |
| Sanjiv Gupta | | Address on File | | | | | | |
| Sanjiv Modi | | Address on File | | | | | | |
| Sankalp Modwal | | Address on File | | | | | | |
| Sankar Narayanan | | Address on File | | | | | | |
| Sankara Viswanathan | | Address on File | | | | | | |
| Sanket Vyas | | Address on File | | | | | | |
| Sankrant Sanu | | Address on File | | | | | | |
| Sanoop Luke | | Address on File | | | | | | |
| Sanskruti Mehta | | Address on File | | | | | | |
| Santhosh Ambika | | Address on File | | | | | | |
| Santosh Desiraju | | Address on File | | | | | | |
| Sanzari Cleaning Service | | 275 Cherry Ave | | | Watertown | CT | 06795 | |
| Sapan Lalani | | Address on File | | | | | | |
| Sara Akalugwu | | 8904 North Oxford Avenue | | | Kansas City | MO | 64157 | |
| Sara Aros | | Address on File | | | | | | |
| Sara Ewing | | Address on File | | | | | | |
| Sara Fehlman | | Address on File | | | | | | |
| Sara Priola | | | | | | | | |
| Sarah Abshier | | Address on File | | | | | | |
| Sarah Bumpus | | Address on File | | | | | | |
| Sarah Cole | | Address on File | | | | | | |
| Sarah Compton | | Address on File | | | | | | |
| Sarah Davis | | Address on File | | | | | | |
| Sarah Diekroeger | | Address on File | | | | | | |
| Sarah Gibson | | 73-07 31St Avenue, Fl1 | | | East Elmhurst | NY | 11370 | |
| Sarah Montoya | | Address on File | | | | | | |
| Sarah Quinney | | Address on File | | | | | | |
| Sarah Sedgwick | | Address on File | | | | | | |
| Sarah Skabelund | | Address on File | | | | | | |
| Sarah Smith | | Address on File | | | | | | |
| Sarah Sohraby | | Address on File | | | | | | |
| Sarah Toppi | | Address on File | | | | | | |
| Saravanan Shanmugham | | Address on File | | | | | | |
| Sargis Vardumyan | | Address on File | | | | | | |
| Sarju Govani | | Address on File | | | | | | |
| Sark Antaramian | | Address on File | | | | | | |
| Sarkis Chakarian | | 4308 Briggs Ave | | | Montrose | CA | 91020 | |
| Sarulatha Guruparan | | Address on File | | | | | | |
| Sascha Schwenker | | Address on File | | | | | | |
| Sasha Sterling | | Address on File | | | | | | |
| Sasha Warrington | | 4871 Pinnacle Dr | | | Stone Mountain | GA | 30088 | |
| Saswata Banerjee | | Address on File | | | | | | |
| Sathavaram Reddy | | Address on File | | | | | | |
| Satish Artham | | Address on File | | | | | | |
| Satish Goverdhan | | Address on File | | | | | | |
| Satish Joshi | | Address on File | | | | | | |
| Satish Korada | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 227 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Satish Nair | | Address on File | | | | | | |
| Satish Pawashe | | Address on File | | | | | | |
| Satish Singapura | | Address on File | | | | | | |
| Satya Bantupalli | | Address on File | | | | | | |
| Satya Jaya | | Address on File | | | | | | |
| Satya Kommini | | Address on File | | | | | | |
| Satyanarayan Panpaliya | | Address on File | | | | | | |
| Satyanarayana Madem | | Address on File | | | | | | |
| Satyanarayana Vallabhaneni | | Address on File | | | | | | |
| Saul Jaeger | | Address on File | | | | | | |
| Saulabiu Akinlolu | | Address on File | | | | | | |
| Saurabh Bhatla | | Address on File | | | | | | |
| Saurabh Chopra | | Address on File | | | | | | |
| Saurin Kadakia | | Address on File | | | | | | |
| Savannah Salmons | | 650 7Th Street | | | Hermosa Beach | CA | 90254 | |
| Sawyer Street Capital | Attn: Jim Brown | 106 Arbutus Ave | | | South Portland | ME | 04106 | |
| Saxa Capital Partners | | Address on File | | | | | | |
| Sba Paycheck Protection Program | | 801 R St., Suite 101 | | | Fresno | CA | 93721 | |
| Sc Department Of Employment And Workforce | | 1550 Gadsden Street | PO Box 995 | | Columbia | SC | 29202 | |
| Sc Department Of Revenue | | Corporation Voucher, PO Box 100153 | | | Columbia | SC | 29202 | |
| Scarlet Sanschagrin | | Address on File | | | | | | |
| Scg Funds LLC | Attn: Pinchus Schwartz | 40 Penn St | | | Brooklyn | NY | 11249 | |
| Scg Private Holdings, LLC | Attn: Michael Burry | 20400 Stevens Creek Blvd. Suite 840 | | | Cupertino | CA | 95014 | |
| Schuyler Bailey | | Address on File | | | | | | |
| Schuyler County Treasurer | | 105 Ninth St. Unit 17 | | | Watkins Glen | NY | 14891 | |
| Schwegman Lundberg Woessner | | 1600 TCF Tower | 121 South Eighth St. | | Minneapolis | MN | 55402 | |
| Scot Silzer | | Address on File | | | | | | |
| Scotsman Guide, Inc | | PO Box 692 | | | Bothell | WA | 98041 | |
| Scott (Roth Ira) Irwin | | Address on File | | | | | | |
| Scott (Trad Ira) Irwin | | Address on File | | | | | | |
| Scott Alten | | Address on File | | | | | | |
| Scott Alvendia | | 700 West 9Th Street, Apt 1508 | | | Los Angeles | CA | 90015 | |
| Scott And Kathy Mercer Revocable Trust Dated: March 28, 2022 | | Address on File | | | | | | |
| Scott And Lori Langmack Family Trust | Attn: Scott Langmack | 150 Bridge Rd | | | Hillsborough | CA | 94010 | |
| Scott Bakal | | Address on File | | | | | | |
| Scott Ball | | Address on File | | | | | | |
| Scott Bentson | | Address on File | | | | | | |
| Scott Birmingham | | Address on File | | | | | | |
| Scott Blyth | | Address on File | | | | | | |
| Scott Bodecker | | Address on File | | | | | | |
| Scott Castle | | Address on File | | | | | | |
| Scott Coulier | | Address on File | | | | | | |
| Scott Crosby | | Address on File | | | | | | |
| Scott Crowley Hamilton County Recorder | | 138 E. Court St. Room #205 | | | Cincinnati | OH | 45202 | |
| Scott Devine | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 228 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scott Dieckmann | | Address on File | | | | | | |
| Scott Diener | | Address on File | | | | | | |
| Scott Epstein | | Address on File | | | | | | |
| Scott Ewell | | Address on File | | | | | | |
| Scott Ferguson | | Address on File | | | | | | |
| Scott Frindel | | 1227 18Th Street, Apt. D | | | Santa Monica | CA | 90404 | |
| Scott Fuller | | Address on File | | | | | | |
| Scott Germann | | Address on File | | | | | | |
| Scott Goffman | | Address on File | | | | | | |
| Scott Graham | | Address on File | | | | | | |
| Scott Graves | | Address on File | | | | | | |
| Scott Heames | | Address on File | | | | | | |
| Scott Henning | | Address on File | | | | | | |
| Scott Henry | | Address on File | | | | | | |
| Scott Hernandez | | Address on File | | | | | | |
| Scott Horn | | Address on File | | | | | | |
| Scott Houts | | Address on File | | | | | | |
| Scott Hutula | | Address on File | | | | | | |
| Scott Hyden | | Address on File | | | | | | |
| Scott Irwin | | Address on File | | | | | | |
| Scott Kaplan | | Address on File | | | | | | |
| Scott Kassing | | Address on File | | | | | | |
| Scott Keran | | Address on File | | | | | | |
| Scott Kinsel | | Address on File | | | | | | |
| Scott Langmack | | Address on File | | | | | | |
| Scott Levitan | | Address on File | | | | | | |
| Scott Lindsay | | Address on File | | | | | | |
| Scott Lunsford, Cfc | | PO Box 1312 | | | Pensacola | FL | 32591 | |
| Scott Maier | | Address on File | | | | | | |
| Scott Manley | | Address on File | | | | | | |
| Scott Matsutsuyu | | 5 Foxcrest | | | Irvine | CA | 92620 | |
| Scott Mclaren | | Address on File | | | | | | |
| Scott Myers | | Address on File | | | | | | |
| Scott Olson | | Address on File | | | | | | |
| Scott Paladichuk | | Address on File | | | | | | |
| Scott Parsons | | Address on File | | | | | | |
| Scott Peters | | Address on File | | | | | | |
| Scott Poirier | | Address on File | | | | | | |
| Scott Polak | | Address on File | | | | | | |
| Scott Pollack | | Address on File | | | | | | |
| Scott Pomfret | | Address on File | | | | | | |
| Scott Randolph, Tax Collector | | PO Box 545100 | | | Orlando | FL | 32854 | |
| Scott Rich | | Address on File | | | | | | |
| Scott Rich | | Address on File | | | | | | |
| Scott Ryder | | Address on File | | | | | | |
| Scott S. Siegel | | Address on File | | | | | | |
| Scott Sanders | | Address on File | | | | | | |
| Scott Scharnhorst | | Address on File | | | | | | |
| Scott Schmid | | Address on File | | | | | | |
| Scott Schoenberger | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 229 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scott Shumway | | Address on File | | | | | | |
| Scott Slayton | | Address on File | | | | | | |
| Scott Sloat | | Address on File | | | | | | |
| Scott Snyder | | Address on File | | | | | | |
| Scott Spencer | | Address on File | | | | | | |
| Scott Stanczak | | Address on File | | | | | | |
| Scott Suhy | | Address on File | | | | | | |
| Scott Thomasson | | Address on File | | | | | | |
| Scott Travers | | Address on File | | | | | | |
| Scott Van Dellen | | Address on File | | | | | | |
| Scott Vance | | Address on File | | | | | | |
| Scott Vander Heiden | | Address on File | | | | | | |
| Scott Voelker | | Address on File | | | | | | |
| Scott Waldner | | Address on File | | | | | | |
| Scott Walter | | Address on File | | | | | | |
| Scott Wang | | Address on File | | | | | | |
| Scott Ward | | 1102 Croton Place | | | Celebration | FL | 34747 | |
| Scott Weaver | | Address on File | | | | | | |
| Scott Wine | | Address on File | | | | | | |
| Scott Wolf | | Address on File | | | | | | |
| Scott Woods | | Address on File | | | | | | |
| Scott Yeager | | Address on File | | | | | | |
| Screen-Magic Mobile Media Inc | | 2831 St Rose Parkway | Suite 200 | | Henderson | NV | 89052 | |
| Sean Abraham | | Address on File | | | | | | |
| Sean Banchik | | Address on File | | | | | | |
| Sean Banchik | | Address on File | | | | | | |
| Sean Benderly | | Address on File | | | | | | |
| Sean Bick | | Address on File | | | | | | |
| Sean Carney | | Address on File | | | | | | |
| Sean Casey | | Address on File | | | | | | |
| Sean Cooley | | Address on File | | | | | | |
| Sean Creeley | | Address on File | | | | | | |
| Sean Curran | | Address on File | | | | | | |
| Sean Currey | | Address on File | | | | | | |
| Sean Currey | | Address on File | | | | | | |
| Sean Dasilva | | Address on File | | | | | | |
| Sean DaSilva IRA | | | | | | | | |
| Sean Dunn | | Address on File | | | | | | |
| Sean Feeney | | 43500 Texas Avenue | | | Palm Desert | CA | 92211 | |
| Sean Gray | | Address on File | | | | | | |
| Sean Harrington | | Address on File | | | | | | |
| Sean Hillison | | Address on File | | | | | | |
| Sean Kidder | | Address on File | | | | | | |
| Sean Klein | | Address on File | | | | | | |
| Sean Mccauley | | Address on File | | | | | | |
| Sean Mcguiness | | Address on File | | | | | | |
| Sean McGuiness | | Address on File | | | | | | |
| Sean Muellers | | Address on File | | | | | | |
| Sean Nelson | | Address on File | | | | | | |
| Sean Nguyen | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 230 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sean P. Drower | | Address on File | | | | | | |
| Sean Pisoni | | Address on File | | | | | | |
| Sean Quinn | | Address on File | | | | | | |
| Sean Rogers | | Address on File | | | | | | |
| Sean Shadmand | | Address on File | | | | | | |
| Sean Tarpenning | | Address on File | | | | | | |
| Sean Thomas Quinn | | Address on File | | | | | | |
| Sean Tiwari [Theresa Tiwari] | | Address on File | | | | | | |
| Sean Tretiak | | Address on File | | | | | | |
| Sean Yu | | Address on File | | | | | | |
| Searchers Capital | Attn: Matt Janner | 1302 Waugh Dr. | | | Houston | TX | 77019 | |
| Sebastian Kuzminsky | | Address on File | | | | | | |
| Sebastien Faucheur | | Address on File | | | | | | |
| Sebouh Der Kiureghian | | Address on File | | | | | | |
| Secure Lending Incorporated | Attn: Mehedi Hassan | 707 Brookpark Road Suite 201 | | | Cleveland | OH | 44109 | |
| Secured Capital Lending | Attn: Karla Vargas | 6400 Laurel Canyon Blvd Suite 620 | | | North Hollywood | CA | 91606 | |
| Secured Investment | Attn: Jaclyn Olsen | 701 E Front Avenue, 2Nd Floor | | | Coeur D Alene | ID | 83814 | |
| Securities and Exchange Commission | | 100 F Street, NE | | | Washington | DC | 20549 | |
| Securities and Exchange Commission | Attn: Regional Director | New York Regional Office | 200 Vesey Street, Suite 400 Brookfield Place | | New York | NY | 10281-1022 | |
| Security Benefit Life Insurance Company | | 1 Sw Security Benefit Pl | | | Topeka | KS | 66636-1000 | |
| Sefika Berk | | Address on File | | | | | | |
| Segment.Io Inc | | PO Box 736375 | | | Dallas | TX | 75373-6375 | |
| Select Realty Capital Group | Attn: Todd Settle | 183 Middle Street, Suite 201 | | | Portland | ME | 04101 | |
| Sem Rush | | 800 Boylston St | Ste 2475 | | Boston | MA | 02199-8051 | |
| Semen Maltsev | | Address on File | | | | | | |
| Sendgrid | | 1801 California St | Ste 500 | | Denver | CO | 80202-2618 | |
| Sendwithus | | 737 Fort St | | | Victoria | BC | V8W 2V1 | Canada |
| Senthil Arun | | Address on File | | | | | | |
| Senthil Kumar Ramamoorthy | | Address on File | | | | | | |
| Senthil Sivanandam | | Address on File | | | | | | |
| Senthil Subramanian | | Address on File | | | | | | |
| Seohyun Joh | | 905 E 2Nd St Apt 358 | | | Los Angeles | CA | 90012 | |
| Seok Lee | | Address on File | | | | | | |
| Seolhyun Lee | | Address on File | | | | | | |
| Serdar Cepni | | Address on File | | | | | | |
| Serena Parton | | Address on File | | | | | | |
| Sergei Szortyka | | Address on File | | | | | | |
| Sergey Kulyagin | | Address on File | | | | | | |
| Sergey Kviatkovsky | | 46 Prityckaha Str, Apt 78 | | | Minsk | | 220082 | Belarus |
| Sergii Butko | | Address on File | | | | | | |
| Sergio Arias | | Address on File | | | | | | |
| Sergio Beltran | | Address on File | | | | | | |
| Sergio Blank | | Address on File | | | | | | |
| Sergio Espejo | | 8726 Rincon Avenue | | | Sun Valley | CA | 91352 | |
| Sergio Hernandez | | Address on File | | | | | | |
| Serkan Gitmez | | Address on File | | | | | | |
| Sesha Mudumbi | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 231 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Seth Berger | | Address on File | | | | | | |
| Seth Davis | | Address on File | | | | | | |
| Seth Dodson | | Address on File | | | | | | |
| Seth Gillen | | Address on File | | | | | | |
| Seth Goldstein | | Address on File | | | | | | |
| Seth Greengrass | | Address on File | | | | | | |
| Seth Hillenmeyer | | Address on File | | | | | | |
| Seth Kazarian | | Address on File | | | | | | |
| Seth Levey | | Address on File | | | | | | |
| Seth Wang | | Address on File | | | | | | |
| Seth Weinger | | Address on File | | | | | | |
| Seth Wenig | | Address on File | | | | | | |
| Seungbum Kim | | Address on File | | | | | | |
| Seyfarth Shaw LLP | | 3807 Collections Center Drive | | | Chicago | IL | 60693 | |
| Sf - Water | | PO Box 7369 | | | San Francisco | CA | 94120 | |
| Sfh Properties, LLC, Et Al | Attn: Jax Sfh Properties LLC / Steven K. Hendrickson | 221 N. Hogan St. | | | Jacksonville | FL | 32202 | |
| Sgroi Law Firm Plc | | 12845 Farmington Rd, Ste 1 | | | Livonia | MI | 48150 | |
| Shabaz Sahik | | Address on File | | | | | | |
| Shadow Funding, Inc, Et Al | Attn: Shadow Holdings, Inc. / Robert A. Coles | 12155 Palm Desert Dr., Suite B | | | Desert Hot Springs | CA | 92240 | |
| Shadow Funding, Inc, Et Al | Attn: Shadow Holdings, Inc. / Robert A. Coles | 66885 Ironwood Dr., Apt. A | | | Desert Hot Springs | CA | 92240 | |
| Shahin Yavari | | Address on File | | | | | | |
| Shahin Yavari | | Address on File | | | | | | |
| Shahla Zokaeim | | Address on File | | | | | | |
| Shahriar Attaie | | Address on File | | | | | | |
| Shahriar Rahimi | | Address on File | | | | | | |
| Shailendra Daniels | | Address on File | | | | | | |
| Shailesh Nair | | Address on File | | | | | | |
| Shalin Jhaveri | | Address on File | | | | | | |
| Shalin Patel | | Address on File | | | | | | |
| Shalini Agarwal | | Address on File | | | | | | |
| Shalini Daswani | | Address on File | | | | | | |
| Shalom Leeds | | Address on File | | | | | | |
| Shamal Mehta | | Address on File | | | | | | |
| Shamika Spencer | | 2212 Annecy Drive | | | Matthews | NC | 28105 | |
| Shan Chen | | Address on File | | | | | | |
| Shanan Mathias | | Address on File | | | | | | |
| Shane Barlow | | Address on File | | | | | | |
| Shane Gallagher | | Address on File | | | | | | |
| Shane Hart | | Address on File | | | | | | |
| Shane Lansing | | Address on File | | | | | | |
| Shane Mcquerter | | Address on File | | | | | | |
| Shane Mengel | | Address on File | | | | | | |
| Shane O'Neill | | Address on File | | | | | | |
| Shane Pryal | | Address on File | | | | | | |
| Shane Truax | | Address on File | | | | | | |
| Shaner Appraisals, Inc (Dba Valbridge Property Advisors) | | 10990 Quivira Road | Suite 100 | | Overland Park | KS | 66210 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 232 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shanice Moore | | 411 South Virgil Avenue, T100 | | | Los Angeles | CA | 90020 | |
| Shankar Prakriya | | Address on File | | | | | | |
| Shannan North | | Address on File | | | | | | |
| Shannon Bishop | | Address on File | | | | | | |
| Shannon Smith | | Address on File | | | | | | |
| Shantanu Paul | | Address on File | | | | | | |
| Sharad Daswani Sdira | | Address on File | | | | | | |
| Shari Shaffer | | Address on File | | | | | | |
| Sharif Matar | | 1144 N Virgil Ave | | | Los Angeles | CA | 90029 | |
| Sharlee Cretors | | Address on File | | | | | | |
| Sharleen Kazi | | Address on File | | | | | | |
| Sharmita Das | | Address on File | | | | | | |
| Sharon And Larry Wasserman | | Address on File | | | | | | |
| Sharon Clancy | | Address on File | | | | | | |
| Sharon Coppel | | Address on File | | | | | | |
| Sharon Foster | | Address on File | | | | | | |
| Sharon Kim | | 1773 N Benton Way | | | Los Angeles | CA | 90026 | |
| Sharwin Tafazoli | | Address on File | | | | | | |
| Shashank Bapat | | Address on File | | | | | | |
| Shaun Eagan | | Address on File | | | | | | |
| Shaun Empie | | Address on File | | | | | | |
| Shaun Gittens | | Address on File | | | | | | |
| Shaun Matusewicz | | Address on File | | | | | | |
| Shaun Mirza | | Address on File | | | | | | |
| Shaun Patel | | Address on File | | | | | | |
| Shaun Pierce | | Address on File | | | | | | |
| Shavonne Tonnes | | Address on File | | | | | | |
| Shaw 3Rd Holdings, LLC | Attn: Shaw 3Rd Holdings LLC / Napoleon Ibiezugbe | 19142 Stream Crossing Ct. | | | Leesburg | VA | 20176 | |
| Shawn Hardin | | Address on File | | | | | | |
| Shawn Jackson | | Address on File | | | | | | |
| Shawn Kelley | | Address on File | | | | | | |
| Shawn Larner | | Address on File | | | | | | |
| Shawn Macarthur | | Address on File | | | | | | |
| Shawn Mcarthur | | Address on File | | | | | | |
| Shawn Mcgroarty | | Address on File | | | | | | |
| Shawn Miller | | Address on File | | | | | | |
| Shawn Oberst | | Address on File | | | | | | |
| Shawn O'Brien | | Address on File | | | | | | |
| Shawn Oller | | | | | | | | |
| Shawn Orenstein | | Address on File | | | | | | |
| Shawn Parent | | Address on File | | | | | | |
| Shawn Silsbee | | Address on File | | | | | | |
| Shawn Stapp | | Address on File | | | | | | |
| Shawn Thomas | | Address on File | | | | | | |
| Shawn Thompson | | Address on File | | | | | | |
| Shawn Walker | | Address on File | | | | | | |
| Shawn Wilkinson | | 4936 1/2 North Winthrop Avenue, Apt 3E | | | Chicago | IL | 60640 | |
| Shawn Wilsher | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 233 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shay Rohmann | | Address on File | | | | | | |
| Shaya Barry | | 81 Paseo Mirasol | | | Tiburon | CA | 94920 | |
| Shaya Phillips | | Address on File | | | | | | |
| Shayne Burgess | | Address on File | | | | | | |
| Shayne Sossamon | | 7600 West Manchester Avenue | | | Los Angeles | CA | 90293 | |
| Shefali Sheth | | Address on File | | | | | | |
| Shegun Otulana | | Address on File | | | | | | |
| Sheila Higgins | | Address on File | | | | | | |
| Sheilly Singh | | | | | | | | |
| Shek Lee | | Address on File | | | | | | |
| Shelby County Trustee | | PO Box 2751 | | | Memphis | TN | 38101-2751 | |
| Shelby Rhodes | | Address on File | | | | | | |
| Sheldon Cohen | | Address on File | | | | | | |
| Sheldon Cohn | | Address on File | | | | | | |
| Sheldon Doss | | Address on File | | | | | | |
| Sheldon Ramlogan | | Address on File | | | | | | |
| Shelileah Newman | | Address on File | | | | | | |
| Shelley Foster | | Address on File | | | | | | |
| Shelley Hillman | | Address on File | | | | | | |
| Shelley Smith | | Address on File | | | | | | |
| Shelley Sysum | | Address on File | | | | | | |
| Shelly Choudhury | | Address on File | | | | | | |
| Shelly Scalera | | Address on File | | | | | | |
| Shen-Chi Chen | | Address on File | | | | | | |
| Sheng Liang | | Address on File | | | | | | |
| Shephali Sharma | | Address on File | | | | | | |
| Sheri Assael | | Address on File | | | | | | |
| Sheri Leveille Thompson | | Address on File | | | | | | |
| Sheri Pippin | | Address on File | | | | | | |
| Sherman Lee | | Address on File | | | | | | |
| Sherman Marital Share One Trust | | Address on File | | | | | | |
| Sherman Sham | | Address on File | | | | | | |
| Sherri Schaefer | | Address on File | | | | | | |
| Sherrie Bower | | Address on File | | | | | | |
| Sherrill Belew | | Address on File | | | | | | |
| Sherry Kahn | | Address on File | | | | | | |
| Sherry Kao | | Address on File | | | | | | |
| Sherwood Partners, Inc. | | 3945 Freedom Circle | Suite 560 | | Santa Clara | CA | 95054 | |
| Sheryl Davis | | Address on File | | | | | | |
| Shi Jin | | Address on File | | | | | | |
| Shian Fu | | Address on File | | | | | | |
| Shih Ming Tseng | | Address on File | | | | | | |
| Shih-Hsin Hu | | Address on File | | | | | | |
| Shijin Kong | | Address on File | | | | | | |
| Shilen Patel | | Address on File | | | | | | |
| Shilpa Tarugu | | Address on File | | | | | | |
| Shimon Benimetzky | | Address on File | | | | | | |
| shinobilm3 LLC | Attn: Michael McClintic | 1745 Foxwood Dr | | | Jamison | PA | 18929 | |
| Shinobu Mochizuki | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 234 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Shirley Kowtko | | Address on File | | | | | | |
| Shirshendu Sarkar | | Address on File | | | | | | |
| Shiva Maganahalli | | Address on File | | | | | | |
| Shiva Srinivasan | | Address on File | | | | | | |
| Shivakumar Rajaraman | | Address on File | | | | | | |
| Shivangi Rawal | | Address on File | | | | | | |
| Shivani Gaur | | Address on File | | | | | | |
| Shivani Misra | | Address on File | | | | | | |
| Shivholtz, LLC Dba Rei Capital Resources | Attn: Patrick St. Cin | PO Box 81443 | | | Austin | TX | 78708 | |
| Shlomo Pinhas | | Address on File | | | | | | |
| Shobha Subramanian | | Address on File | | | | | | |
| Shobhit Jain | | Address on File | | | | | | |
| Shoham Nicolet | | Address on File | | | | | | |
| Shouvik Banerjee | | Address on File | | | | | | |
| Shrikesh Choksi | | 6121 San Rafael Dr | | | Buena Park | CA | 90620 | |
| Shruti Keerti | | Address on File | | | | | | |
| Shruti Puri | | Address on File | | | | | | |
| Shuguang Zhang | | Address on File | | | | | | |
| Shuhei Yasuki | | Address on File | | | | | | |
| Shun Ling Chen | | Address on File | | | | | | |
| Shunhui Zhu | | Address on File | | | | | | |
| Shuo Tian | | Address on File | | | | | | |
| Shuoyang Li | | Address on File | | | | | | |
| Shusen Zheng | | Address on File | | | | | | |
| Shweta Arora | | Address on File | | | | | | |
| Shweta Verma | | Address on File | | | | | | |
| Shyam Banvaara | | Address on File | | | | | | |
| Shyam Mundhra | | Address on File | | | | | | |
| Shyam Pillai | | Address on File | | | | | | |
| Shyam Tambi | | Address on File | | | | | | |
| Si Howe Tan | | Address on File | | | | | | |
| Siby Alappatt | | Address on File | | | | | | |
| Sid Brantley | | Address on File | | | | | | |
| Siddharth Batra | | Address on File | | | | | | |
| Siddharth Jain | | Address on File | | | | | | |
| Siddharth Talsania | | Address on File | | | | | | |
| Sidharth Kakkar | | Address on File | | | | | | |
| Sidney Williams | | Address on File | | | | | | |
| Sieglinda Moody | | Address on File | | | | | | |
| Signalfx, Inc. | | 60 East 3Rd Ave, Suite 400 | | | San Mateo | CA | 94401 | |
| Signature Lending, LLC | Attn: Elliot Schneider | 300 E Sunshine St | Ste H | | Springfield | MO | 65807 | |
| Silvan Real Estate Income Fund | Attn: Tie Wei | 40 E 52Nd Street, 15Th Floor | | | New York | NY | 10022 | |
| Silver Capital LLC | | 5712 Ocean Vista Dr | | | Huntington Beach | CA | 92648 | |
| Silverman Theologou, LLP | | 11200 Rockville Pike, Suite 520 | | | Rockville | MD | 20852 | |
| Sim Farar | | Address on File | | | | | | |
| Sima Lapis | | Address on File | | | | | | |
| Simant Misra | | Address on File | | | | | | |
| Simon Carignan | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 235 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simon Hildenbrand | | Address on File | | | | | | |
| Simon Shadowlight | | Address on File | | | | | | |
| Simone Baker | | Address on File | | | | | | |
| Simone H. Baker Trust | | Address on File | | | | | | |
| Simplifile, Lc | | 5072 N 300 W | | | Provo | UT | 84604 | |
| Sina Ehsani | | Address on File | | | | | | |
| Sinclair Vass | | Address on File | | | | | | |
| Singu Babu Yerra | | Address on File | | | | | | |
| Sirkin Law, Apc | | 388 Market Street, Suite 1300 | | | San Francisco | CA | 94111 | |
| Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire | 123 South Broad Street, Suite 2100 | | | Philadelphia | PA | 19109 | |
| Sisense Sf, Inc. | | 1125 Mission St | | | San Francisco | CA | 94103 | |
| Sitarama Prasad Koneru | | Address on File | | | | | | |
| Siuman Fan | | Address on File | | | | | | |
| Siva Reddy | | Address on File | | | | | | |
| Sivakumar Ganapathy | | Address on File | | | | | | |
| Sivasenthil Arumugam | | Address on File | | | | | | |
| Skadden, Arps, Slate, Meagher & Flom LLP | | PO Box 1764 | | | White Plains | NY | 10602 | |
| Skuli Sigurdarson | | Address on File | | | | | | |
| Sky 18 Capital LLC | Attn: Alexander Galsky | 7300 Biscayne Blvd., Suite 200, Miami, Fl 33138 | | | Miami | FL | 33138 | |
| Sky Capital Funding | Attn: Sam Koenig | 9 Perlman Dr Suite 213 | | | Spring Valley | NY | 10977 | |
| Sky Frostenson | | Address on File | | | | | | |
| Skygroup Realty Inc. | | 1837 Hayes St | | | San Francisco | CA | 94117 | |
| Skylar Dykstra | | 155 Jackson Street, Apt 12 | | | Denver | CO | 80206 | |
| Skyline Capital Ventures | Attn: Andy Richards | 1646 Haynes Lane | | | Redondo Beach | CA | 90278 | |
| Skyline Financial Mortgage LLC | Attn: April Shakoor | 205 Galewood Dr | | | Bolingbrook | IL | 60440 | |
| Slack Technologies, Inc. | | 500 Howard Street | | | San Francisco | CA | 94105 | |
| Sm Peerstreet LLC | Attn: Ronald Sinacore | 411 West Putnam Ave., Suite 450 | | | Greenwich | CT | 06830 | |
| Small Business Administration | Attn: Commerical Loan Service Center | 801 R St., Suite 101 | | | Fresno | CA | 93721 | |
| Small Business Administration | c/o Office of General Counsel | Attn: Robert T. Williamson | 721 19th Street, Suite 426 | | Denver | CO | 80202 | |
| Smartbear Software Inc. | | 450 Artisan Way | Suite 400, 4Th Floor | | Somerville | MA | 02145 | |
| Smita Saxena | | Address on File | | | | | | |
| Snakeda Holdings, LLC | | 4605 Post Oak Pl | Ste 200 | | Houston | TX | 77027 | |
| Snehal Katre | | Address on File | | | | | | |
| Snehal Vashi | | Address on File | | | | | | |
| Snell & Wilmer LLP | | 400 E. Van Buren St. | Suite 1900 | | Phoenix | AZ | 85004-2202 | |
| Snell & Wilmer LLP | | 600 Anton Blvd | Suite 1400 | | Costa Mesa | CA | 92626 | |
| Snowball Financial Go | | | | | | | | |
| Snowball Investments LLC | Attn: Paul Chada | 415 Peachtree Pkwy | Ste 150 PMB 1045 | | Cumming | GA | 30041 | |
| Snowflake Inc. | | PO Box 734951 | | | Dallas | TX | 75373-4951 | |
| Snyder Family Living Trust | | Address on File | | | | | | |
| SnyderFamilyLivingTrust | | | | | | | | |
| Socalgas | | PO Box C | | | Monterey Park | CA | 91756-5111 | |
| Social Leverage Group, LLC | Attn: Tom Peterson | 5110 N. 40Th St. Suite 108 | | | Phoenix | AZ | 85018 | |
| Sodeth Im | | Address on File | | | | | | |
| Sohail Kareem | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 236 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Sohan Ramakrishna Pillai | | Address on File | | | | | | |
| Sohini Nathak | | Address on File | | | | | | |
| Song Liu | | Address on File | | | | | | |
| Sonny Harianto | | Address on File | | | | | | |
| Sonoma County Tax Collector | | 585 Fiscal Drive Suite 100 | | | Santa Rosa | CA | 95403 | |
| Sonya Sampson | | Address on File | | | | | | |
| Sonya Singh | | Address on File | | | | | | |
| Soo C. Kang | | Address on File | | | | | | |
| Soo Jin Koh | | Address on File | | | | | | |
| Soo Kim | | Address on File | | | | | | |
| Sopha Ching | | Address on File | | | | | | |
| Sophia Yang | | Address on File | | | | | | |
| Sophie Littlefield | | Address on File | | | | | | |
| Sophy Lo | | Address on File | | | | | | |
| Sora Id, Inc. | | 915 Broadway, Suite 503 | | | New York | NY | 10010 | |
| Soraya Skinner | | Address on File | | | | | | |
| Sottile & Barile, LLC | | 394 Wards Corner Road | | | Loveland | OH | 45140 | |
| Soumit Guha Thakurta | | Address on File | | | | | | |
| South Bay Financial Group Ii, LLC | Attn: William Payne | 144 S. Beverly Drive | | | Beverly Hills | CA | 90212 | |
| Southern California Edison | | 2244 Walnut Grove Ave | | | Rosemead | CA | 91770 | |
| Sparrow Associates | | 8635 Cashio Street, Apt 10 | | | Los Angeles | CA | 90035 | |
| Spectrum Field Services, Inc. | | 220 East Morris Avenue | Ste 400 | | Salt Lake City | UT | 84115 | |
| Spectrum Solutions Acquisitions, LLC | | 220 E Morris Ave, Suite 400 | | | Salt Lake City | UT | 84115 | |
| Spence Miller | | Address on File | | | | | | |
| Spencer Armer | | 4012 Via Gavilan | | | Palos Verdes Peninsula | CA | 90274 | |
| Spencer Ho | | Address on File | | | | | | |
| Spencer Sirlin | | Address on File | | | | | | |
| SPENCER ST CYR | | | | | | | | |
| Spencer St.Cyr | | Address on File | | | | | | |
| Sphinx Capital | Attn: Warren Stukaloff | 15900 Cadoz Dr | | | Austin | TX | 78728 | |
| Spicer Matthews | | Address on File | | | | | | |
| Spinnaker Loans, Inc. | Attn: Francisco Anaya | 1042 N Mountain Avenue Unit B-456 | | | Upland | CA | 91786 | |
| Springhouse, LLC | | PO Box 936299 | | | Atlanta | GA | 31193-6299 | |
| Sree Sai Adusumilli | | Address on File | | | | | | |
| Sreedhar Kandepaneni | | Address on File | | | | | | |
| Sreelatha Katari | | Address on File | | | | | | |
| Sreeni Gundluri | | Address on File | | | | | | |
| Sri Banda | | Address on File | | | | | | |
| Sricharan Chalikonda | | Address on File | | | | | | |
| Sridhar Nagarajan | | Address on File | | | | | | |
| Sridhar Peri | | Address on File | | | | | | |
| Sridhara Yaddanapudi | | Address on File | | | | | | |
| Srikanth Mandava | | Address on File | | | | | | |
| Srinath Sudarsanam | | Address on File | | | | | | |
| Srinath Sura | | Address on File | | | | | | |
| Srinivas Banda | | Address on File | | | | | | |
| Srinivas Bandi | | Address on File | | | | | | |
| Srinivas Chilukuri | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 237 of 277



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Srinivas Garlapati | | Address on File | | | | | | |
| Srinivas Lakkavajjala | | Address on File | | | | | | |
| Srinivas Mandadi | | Address on File | | | | | | |
| Srinivasa Ambikapathi | | Address on File | | | | | | |
| Srinivasa Bodicharla | | Address on File | | | | | | |
| Srinivasa Irigi | | Address on File | | | | | | |
| Srinivasa Manne | | Address on File | | | | | | |
| Srinivasan Gogula | | Address on File | | | | | | |
| Srinivasan Sarangapani | | Address on File | | | | | | |
| Srinvias Kappla | | Address on File | | | | | | |
| Sriram Hariharan | | Address on File | | | | | | |
| St. Lucie County Tax Collector | | PO Box 308 | | | Fort Pierce | FL | 34954 | |
| St. Marys County Metropolitan Commission | | 23121 Camden Way | | | California | MD | 20619 | |
| Stacey Burton | | Address on File | | | | | | |
| Stacey Galvez | | Address on File | | | | | | |
| Stacey Gideon | | Address on File | | | | | | |
| Stacey Mccroskey | | Address on File | | | | | | |
| Stacey Porter | | 4321 East Valley Gate Drive | | | Anaheim | CA | 92807 | |
| Stacie Sherman | | Address on File | | | | | | |
| Stacie Sherman | | Address on File | | | | | | |
| Stacy Fox | | Address on File | | | | | | |
| Stacy Ryan | | Address on File | | | | | | |
| Stan Benavides | | Address on File | | | | | | |
| Stan Mcclurg | | Address on File | | | | | | |
| Standard Life Insurance | | | | | | | | |
| Stanislaus County Tax Collector | | 1021 I St 3Rd Floor | | | Modesto | CA | 95354 | |
| Stanislav Vukmanovic | | Address on File | | | | | | |
| Stanley Gartshein | | Address on File | | | | | | |
| Stanley Hunt | | Address on File | | | | | | |
| Stanley Kwon | | Address on File | | | | | | |
| Stanley Leonard | | Address on File | | | | | | |
| Stanley Pillemer | | Address on File | | | | | | |
| Stanley Poon | | Address on File | | | | | | |
| Stanley R Pillemer | | Address on File | | | | | | |
| Stanley Seat | | Address on File | | | | | | |
| Stanley Seid | | Address on File | | | | | | |
| Stanley Woo | | Address on File | | | | | | |
| Stanton Mohler | | Address on File | | | | | | |
| Stark County Metropolitan Sewer District | | PO Box 9972 | | | Canton | OH | 44711-0972 | |
| Stark County Treasurer | | PO Box 24815 | | | Canton | OH | 44701-4815 | |
| State Bar Of California | | 180 Howard St | | | San Francisco | CA | 94105 | |
| State Marshal Thomas Gahan | | 8 Congres Avenue | | | Waterbury | CT | 06708 | |
| State of Delaware | Department of Justice | Carvel State Office Building | 820 N French Street | | Wilmington | DE | 19801 | |
| State of Delaware - Division of Corporations | Division of Corporations | 401 Federal Street Suite 4 | John G. Townsend Bldg. | | Dover | DE | 19901 | |
| State Of Maryland, Dept Of Assessments And Taxation | | PO Box 17052 | | | Baltimore | MD | 21297-1052 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 238 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State Of New Jersey - Bfc | | Division Of Taxation - Revenue Processing Center | PO Box 247 | | Trenton | NJ | 08646-0247 | |
| State Of New Jersey Department Of Labor And Workforce Development | | 1 John Fitch Plz | | | Trenton | NJ | 08611 | |
| Status Hero | | 81 Prospect St | | | Brooklyn | NY | 11201 | |
| Stefan Beeli | | Address on File | | | | | | |
| Stefan De Castroverde | | Address on File | | | | | | |
| Stefan Gerwinat | | Address on File | | | | | | |
| Stefan Heller | | Address on File | | | | | | |
| Stefan Henne | | Address on File | | | | | | |
| Stefan Kozma | | Address on File | | | | | | |
| Stefano Pescador | | Address on File | | | | | | |
| Steffen Kaufman | | Address on File | | | | | | |
| Steffen Vulpius | | Address on File | | | | | | |
| Stelio D'Alo | | Address on File | | | | | | |
| Stella Huh | | 5770 West Centinela Avenue, #201 | | | Los Angeles | CA | 90045 | |
| Stepan Grigoryan | | Address on File | | | | | | |
| Stephan Dessy | | Address on File | | | | | | |
| Stephane Fourdrinier | | Address on File | | | | | | |
| Stephane Kiss | | Address on File | | | | | | |
| Stephanie Bravo | | | | | | | | |
| Stephanie Cline | | Address on File | | | | | | |
| Stephanie Devries | | Address on File | | | | | | |
| Stephanie English | | Address on File | | | | | | |
| Stephanie Gantos | | Address on File | | | | | | |
| Stephanie Gatewood | | Address on File | | | | | | |
| Stephanie Goss | | 8800 Olin Street | | | Los Angeles | CA | 90034 | |
| Stephanie Johnson | | Address on File | | | | | | |
| Stephanie Lee | | Address on File | | | | | | |
| Stephanie Pompelio | | 5 Pembroke Place | | | Morristown | NJ | 07960 | |
| Stephanie Scott | | Address on File | | | | | | |
| Stephanie Spina | | Address on File | | | | | | |
| Stephanie Tayag | | Address on File | | | | | | |
| Stephanie Wang | | Address on File | | | | | | |
| Stephanus Setiawan | | Address on File | | | | | | |
| Stephen Abbott | | Address on File | | | | | | |
| Stephen Abronson | | Address on File | | | | | | |
| Stephen Adebowale | | Address on File | | | | | | |
| Stephen Bamattre | | Address on File | | | | | | |
| Stephen Barretta | | Address on File | | | | | | |
| Stephen Beckwith | | Address on File | | | | | | |
| Stephen Bernier | | Address on File | | | | | | |
| Stephen Bertolini (Dba Bertolini Appraisal) | | 107 Woodland Street | | | East Islip | NY | 11730 | |
| Stephen Bjorkman | | Address on File | | | | | | |
| Stephen Broadbent | | Address on File | | | | | | |
| Stephen Casey | | Address on File | | | | | | |
| Stephen Cinoski | | Address on File | | | | | | |
| Stephen Cook | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 239 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephen Crane | | Address on File | | | | | | |
| Stephen Davidson | | Address on File | | | | | | |
| Stephen Ferguson | | Address on File | | | | | | |
| Stephen Fiedler | | Address on File | | | | | | |
| Stephen Finch | | Address on File | | | | | | |
| Stephen Foster | | Address on File | | | | | | |
| Stephen Franey | | Address on File | | | | | | |
| Stephen Gaskill | | Address on File | | | | | | |
| Stephen Germer | | Address on File | | | | | | |
| Stephen Hanna | | Address on File | | | | | | |
| Stephen Holden | | Address on File | | | | | | |
| Stephen Hollowell | | Address on File | | | | | | |
| Stephen House | | Address on File | | | | | | |
| Stephen Hoyle | | Address on File | | | | | | |
| Stephen Iremonger | | Address on File | | | | | | |
| Stephen J Poletti | | 24584 Guadalupe St | | | Carmel | CA | 93923 | |
| Stephen Jahn | | Address on File | | | | | | |
| Stephen James Raif | | Address on File | | | | | | |
| Stephen Katzman | | Address on File | | | | | | |
| Stephen Keller | | Address on File | | | | | | |
| Stephen L Harker Attorney Escrow Account | | PO Box 523 | | | Forest Hill | MD | 21050 | |
| Stephen Luedtke | | Address on File | | | | | | |
| Stephen Martin | | Address on File | | | | | | |
| Stephen Mccall | | 1219 20Th Place | | | Hermosa Beach | CA | 90254 | |
| Stephen Mcdougal | | 113 Crest View Drive | | | Lakeway | TX | 78734 | |
| Stephen Mellert | | Address on File | | | | | | |
| Stephen Milano | | Address on File | | | | | | |
| Stephen Moretti | | Address on File | | | | | | |
| Stephen Morris | | Address on File | | | | | | |
| Stephen Morris | | Address on File | | | | | | |
| Stephen Muther | | Address on File | | | | | | |
| Stephen Newton | | Address on File | | | | | | |
| Stephen Owens | | Address on File | | | | | | |
| Stephen Palaszewski | | Address on File | | | | | | |
| Stephen Piwowar | | Address on File | | | | | | |
| Stephen Pohlmeyer | | Address on File | | | | | | |
| Stephen Poleskey | | Address on File | | | | | | |
| Stephen Raif | | Address on File | | | | | | |
| Stephen Rawe | | Address on File | | | | | | |
| Stephen Read | | Address on File | | | | | | |
| Stephen Richards | | Address on File | | | | | | |
| Stephen Rose | | Address on File | | | | | | |
| Stephen S Solecki | | Address on File | | | | | | |
| Stephen Schlereth | | Address on File | | | | | | |
| Stephen Schmid | | Address on File | | | | | | |
| Stephen Schrock | | Address on File | | | | | | |
| Stephen Sessler | | Address on File | | | | | | |
| Stephen Solecki | | Address on File | | | | | | |
| Stephen Thorne | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 240 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephen Trask | | 598 Mead Street Southeast | | | Atlanta | GA | 30312 | |
| Stephen Vanzwieten | | Address on File | | | | | | |
| Stephen Washington | | Address on File | | | | | | |
| Stephen White | | 423 S Sherbourne Dr, Apartment 8 | | | Los Angeles | CA | 90048 | |
| Stephen Winchell | | Address on File | | | | | | |
| Stephen Woolbert | | Address on File | | | | | | |
| Stephen Zorn | | Address on File | | | | | | |
| Stephenson Residential Services, LLC, Et Al | Attn: Stephenson Residential Services LLC / Chiquita Stephenson | 3233 North Street | | | Fairfield | CT | 06824 | |
| Sterling Title Agency, LLC | | 2662 Nottingham Way | | | Hamilton | NJ | 08619 | |
| Stern & Eisenberg | | 500 Creek View Rd. | Suite 304 | | Newark | DE | 19711 | |
| Stern & Eisenberg, Pc | | 1581 Main Street, Suite 200 | | | Warrington | PA | 18976 | |
| Steve Adams | | Address on File | | | | | | |
| Steve Arquilla | | Address on File | | | | | | |
| Steve Bae | | Address on File | | | | | | |
| Steve Barone | | Address on File | | | | | | |
| Steve Bjorkman | | Address on File | | | | | | |
| Steve Burchfiel | | Address on File | | | | | | |
| Steve Byrd | | Address on File | | | | | | |
| Steve Carroll | | Address on File | | | | | | |
| Steve Daubert | | Address on File | | | | | | |
| Steve Debenport | | Address on File | | | | | | |
| Steve Downie | | Address on File | | | | | | |
| Steve Druskin | | Address on File | | | | | | |
| Steve Dyer | | Address on File | | | | | | |
| Steve Foulke | | Address on File | | | | | | |
| Steve Gaspari | | Address on File | | | | | | |
| Steve Hamilton | | Address on File | | | | | | |
| Steve Hennessey | | Address on File | | | | | | |
| Steve Jaffe | | Address on File | | | | | | |
| Steve Jaffe | | Address on File | | | | | | |
| Steve Landsman | | Address on File | | | | | | |
| Steve Lange | | Address on File | | | | | | |
| Steve Lee | | 12964 Stonebrook Rd | | | Apple Valley | CA | 92308 | |
| Steve Little | | Address on File | | | | | | |
| Steve Meyer | | Address on File | | | | | | |
| Steve Mills | | Address on File | | | | | | |
| Steve Moore | | Address on File | | | | | | |
| Steve Neubauer | | Address on File | | | | | | |
| Steve Pretre | C/O World Innovation Lab | 102 University Ave. Suite 1A | | | Palo Alto | CA | 94301 | |
| Steve Rakita | | Address on File | | | | | | |
| Steve Rasmussen | | Address on File | | | | | | |
| Steve Ringo | | Address on File | | | | | | |
| Steve Rodgers | | Address on File | | | | | | |
| Steve Rounsley | | Address on File | | | | | | |
| Steve Ryan | | Address on File | | | | | | |
| Steve Sieben | | Address on File | | | | | | |
| Steve Stein | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 241 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Steve Stein | | Address on File | | | | | | |
| Steve Sudbery | | Address on File | | | | | | |
| Steve Symmes | | Address on File | | | | | | |
| Steve Terebecki | | Address on File | | | | | | |
| Steve Thompson | | Address on File | | | | | | |
| Steve Troy | | Address on File | | | | | | |
| Steve Velez | | Address on File | | | | | | |
| Steve Vu | | Address on File | | | | | | |
| Steve W Lange | | Address on File | | | | | | |
| Steve Waserstein | | Address on File | | | | | | |
| Steve Wong | | Address on File | | | | | | |
| Steve Yang | | Address on File | | | | | | |
| Steve Yang | | Address on File | | | | | | |
| Steven And Martha Kaleel | | Address on File | | | | | | |
| Steven Angelo | | Address on File | | | | | | |
| Steven Arsenault | | Address on File | | | | | | |
| Steven Beck | | Address on File | | | | | | |
| Steven Bernstein | | Address on File | | | | | | |
| Steven Bild | | Address on File | | | | | | |
| Steven Burns | | Address on File | | | | | | |
| Steven Cervino | | Address on File | | | | | | |
| Steven Chan | | Address on File | | | | | | |
| Steven Chan | | Address on File | | | | | | |
| Steven Chang | | Address on File | | | | | | |
| Steven Chang | | Address on File | | | | | | |
| Steven Cho | | Address on File | | | | | | |
| Steven Colwell | | Address on File | | | | | | |
| Steven Congress | | Address on File | | | | | | |
| Steven Cook | | Address on File | | | | | | |
| Steven Craig | | Address on File | | | | | | |
| Steven Dandridge | | Address on File | | | | | | |
| Steven Davis | | Address on File | | | | | | |
| Steven Doshi | | Address on File | | | | | | |
| Steven Druskin | | Address on File | | | | | | |
| Steven Edlavitch | | Address on File | | | | | | |
| Steven Froom | | Address on File | | | | | | |
| Steven Gerstein | | Address on File | | | | | | |
| Steven Goglanian | | Address on File | | | | | | |
| Steven Gordon | | Address on File | | | | | | |
| Steven Green | | Address on File | | | | | | |
| Steven Gribble | | Address on File | | | | | | |
| Steven Hansen | | Address on File | | | | | | |
| Steven Harms | | Address on File | | | | | | |
| Steven Harrison | | Address on File | | | | | | |
| Steven Haws | | Address on File | | | | | | |
| Steven Hemmerdinger | | Address on File | | | | | | |
| Steven Hepting | | Address on File | | | | | | |
| Steven Hood | | Address on File | | | | | | |
| Steven Hsu | | Address on File | | | | | | |
| Steven Jenkins | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 242 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Steven Johnson | | Address on File | | | | | | |
| Steven Kennedy | | Address on File | | | | | | |
| Steven Kiefer | | Address on File | | | | | | |
| Steven Kingsley | | Address on File | | | | | | |
| Steven Kiser | | Address on File | | | | | | |
| Steven Kloos | | Address on File | | | | | | |
| Steven Landau | | Address on File | | | | | | |
| Steven Lange | | Address on File | | | | | | |
| Steven Leeke | | Address on File | | | | | | |
| Steven Loitz | | Address on File | | | | | | |
| Steven Luu | | Address on File | | | | | | |
| Steven Manis | | Address on File | | | | | | |
| Steven Marks | | Address on File | | | | | | |
| Steven Mcgee | | Address on File | | | | | | |
| Steven Mchale | | Address on File | | | | | | |
| Steven Meyer | | Address on File | | | | | | |
| Steven Meyer | | Address on File | | | | | | |
| Steven Mizel | | Address on File | | | | | | |
| Steven Moel | | Address on File | | | | | | |
| Steven Napoli | | Address on File | | | | | | |
| Steven Nelson | | Address on File | | | | | | |
| Steven Neubauer | | Address on File | | | | | | |
| Steven Newman | | Address on File | | | | | | |
| Steven Noble | | Address on File | | | | | | |
| Steven Noel | | Address on File | | | | | | |
| Steven Nomura | | Address on File | | | | | | |
| Steven Ogus | | Address on File | | | | | | |
| Steven O'Keefe | | Address on File | | | | | | |
| Steven Osborne | | Address on File | | | | | | |
| Steven P. Kinney, General Contractor | | 6212 Landfair Drive | | | Bakersfield | CA | 93309 | |
| Steven Pan | | Address on File | | | | | | |
| Steven Pelaez | | Address on File | | | | | | |
| Steven Pelosi | | 2016 Washington Avenue | | | Santa Monica | CA | 90403 | |
| Steven Petersen | | Address on File | | | | | | |
| Steven Pettit | | Address on File | | | | | | |
| Steven Pfeiffer | | Address on File | | | | | | |
| Steven Reed Stiles | | Address on File | | | | | | |
| Steven Reynolds | | Address on File | | | | | | |
| Steven Rheuban | | Address on File | | | | | | |
| Steven Ross | | Address on File | | | | | | |
| Steven Samoya | | Address on File | | | | | | |
| Steven Sapourn | | Address on File | | | | | | |
| Steven Sick | | Address on File | | | | | | |
| Steven Siskind | | Address on File | | | | | | |
| Steven Siskind | | Address on File | | | | | | |
| Steven Small | | Address on File | | | | | | |
| Steven Straley | | Address on File | | | | | | |
| Steven Syracuse | | Address on File | | | | | | |
| Steven Tran | | Address on File | | | | | | |
| Steven V. Rheuban | | | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 243 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Steven Wang | | Address on File | | | | | | |
| Steven Weddle | | Address on File | | | | | | |
| Steven Wong | | Address on File | | | | | | |
| Steven Woon | | Address on File | | | | | | |
| Steven Youngblood | | Address on File | | | | | | |
| Stewart Allen | | Address on File | | | | | | |
| Stewart Massie | | Address on File | | | | | | |
| Stilo Funding | Attn: Itzzy Kizel | 220 Clifton Ave | | | Lakewood | NJ | 07801 | |
| Stoll Keenon Ogden PLLC | | PO Box 11969 | | | Lexington | KY | 40579-1969 | |
| Stoneside LLC | | 1801 Broadway Suite 800 | | | Denver | CO | 80202 | |
| Storer Pi Ware | | Address on File | | | | | | |
| Stori Wann | | Address on File | | | | | | |
| Storm2 | | 1 Finsbury Avenue | | | London | | EC2M 2PF | United Kingdom |
| Stott And May Inc | | C/O Prager Metis 14 Penn Plaza Ste 1800 | | | New York | NY | 10122 | |
| Straightline Funding | Attn: David Cruise | 1100 Peachtree Street #200 | | | Georgia | GA | 30309 | |
| Strata Trust Co. Custodian FBO Todd Doersch (IRA) | | Address on File | | | | | | |
| Strata Trust Co. Custodian FBO Todd Doersch (IRA) | | Address on File | | | | | | |
| Strata Trust Comp IRA Custodian FBO John Ott [Janice Gutermann] | | Address on File | | | | | | |
| Strata Trust Company [IRA Custodian for Britton Simmons] | | Address on File | | | | | | |
| Strata Trust Company Custodian FBO Chris Lalli | | Address on File | | | | | | |
| Strata Trust Company Custodian FBO Chris Lalli | | Address on File | | | | | | |
| Strata Trust Company Custodian FBO Man Wu | | Address on File | | | | | | |
| STRATA Trust Company, Custodian FBO Andrew DeCoux | | Address on File | | | | | | |
| STRATA Trust Company, Custodian FBO Andrew DeCoux | | Address on File | | | | | | |
| STRATA Trust Company, Custodian FBO Boris Milrud, Acc. #201838942 | | Address on File | | | | | | |
| STRATA Trust Company, Custodian FBO Boris Milrud, Acc. #201838942 | | Address on File | | | | | | |
| STRATA Trust Company, Custodian FBO Heather Harper | | Address on File | | | | | | |
| Strategic Equity Solutions | Attn: Mike Akham | 15 America Avenue Suite 301 | | | Lakewood | NJ | 08701 | |
| Stroock & Stroock & Lavan LLP | | 180 Maiden Lane | | | New York | NY | 10038 | |
| Structured Finance Industry Group, Inc. | | 1776 I Street Nw, Suite 501 | | | Washington | DC | 20006 | |
| Stuart Altstadter | | Address on File | | | | | | |
| Stuart Bonnema | | Address on File | | | | | | |
| Stuart Busby | | Address on File | | | | | | |
| Stuart Feldman | | Address on File | | | | | | |
| Stuart Hoffman | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 244 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Stuart Kennedy | | Address on File | | | | | | |
| Stuart Mayhugh | | Address on File | | | | | | |
| Stuart Wood | | Address on File | | | | | | |
| Subhabrata Bhattacharyya | | Address on File | | | | | | |
| Subir Vasanth | | Address on File | | | | | | |
| Subol Shrestha | | Address on File | | | | | | |
| Subrahmanya Duvvuri | | Address on File | | | | | | |
| Subrahmanyam Kalaga | | Address on File | | | | | | |
| Suburban Pest Control Of Erie County, LLC | | 7346 Boston State Road | | | Hamburg | NY | 14075 | |
| Sudath Wijendra | | Address on File | | | | | | |
| Sudeep Karve | | Address on File | | | | | | |
| Sudeep Kottilingal | | Address on File | | | | | | |
| Sudeep Kumar | | Address on File | | | | | | |
| Sudhakr Nadella | | Address on File | | | | | | |
| Sudhanshu Rajvaidya | | Address on File | | | | | | |
| Sudhansu Tiwari | | Address on File | | | | | | |
| Sudhesh Shatagar | | Address on File | | | | | | |
| Sue Dekany | | Address on File | | | | | | |
| Sue E Wasner | | Address on File | | | | | | |
| Sue Ellen Mullin | | Address on File | | | | | | |
| Suffolk County Comptroller | | 330 Center Drive | | | Riverhead | NY | 11901 | |
| Sugan Raju | | Address on File | | | | | | |
| Suhail Mohammed | | Address on File | | | | | | |
| Suhang Gu | | Address on File | | | | | | |
| Suhas Tembe | | Address on File | | | | | | |
| Suhoi Wong | | Address on File | | | | | | |
| Suja Babu | | Address on File | | | | | | |
| Sujal Popat | | Address on File | | | | | | |
| Sujatha Viswanathan | | Address on File | | | | | | |
| Sujay Cherian | | Address on File | | | | | | |
| Sujay Jacob Cherian | | Address on File | | | | | | |
| Sujeet K Sukumaran Sukumaran | | Address on File | | | | | | |
| Sujit Roy | | Address on File | | | | | | |
| Suketu Shah | | Address on File | | | | | | |
| Suketu Shah | | Address on File | | | | | | |
| Sukumar Bommala | | Address on File | | | | | | |
| Suleman Ali | | Address on File | | | | | | |
| Suman Raju | | Address on File | | | | | | |
| Sumandra Majee | | Address on File | | | | | | |
| Sumant Hanumante | | Address on File | | | | | | |
| Sumeet Bansal | | Address on File | | | | | | |
| Sumeet Bansal | | Address on File | | | | | | |
| Sumeet Dham | | Address on File | | | | | | |
| Sumeet Rohatgi | | Address on File | | | | | | |
| Sumi Gopal | | Address on File | | | | | | |
| Sumip Patel | | Address on File | | | | | | |
| Sumit Chachra | | Address on File | | | | | | |
| Sumit Shrimavle | | Address on File | | | | | | |
| Sumit Singh | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 245 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Summer Dew | | Address on File | | | | | | |
| Summit Capital Management | Attn: Mark Fossella | 922 Broadway, PO Box 248 | | | Raynham | MA | 02767 | |
| Summit County Fiscal Office | | Treasurers Division, 3Rd Floor Of The Ohio Building | 175 S. Main St. | | Akron | OH | 44308 | |
| Summit Valuation Solutions | | 300 Madison Ave | Suite 900 | | Toledo | OH | 43604 | |
| Sumo Logic | | 305 Main Street | | | Redwood City | CA | 94063 | |
| SUN KING EQUITY, LLC | ATTN: ELYOR VALI | 705 BEEHIVE WAY | | | WINCHESTER | VA | 22601 | |
| Sun Men Yau | | Address on File | | | | | | |
| Sun N Lake | | 5306 Sun N Lake Blvd | | | Sebring | FL | 33872 | |
| Sunanda Bera | | Address on File | | | | | | |
| Sundip Patel | | Address on File | | | | | | |
| Suneel Chakravorty | | Address on File | | | | | | |
| Sung Ho Choi | | Address on File | | | | | | |
| Sung Yoo | | 1309 Sepulveda Boulevard, Apt 509 | | | Torrance | CA | 90501 | |
| Suni Zhang | | Address on File | | | | | | |
| Sunil Gangwani | | Address on File | | | | | | |
| Sunil Parthasarathy | | Address on File | | | | | | |
| Sunjay Pandey | | 6543 81St Ave Se | | | Mercer Island | WA | 98040 | |
| Sunny Wong | | Address on File | | | | | | |
| Sunshine Beach Holdings LLC | | Address on File | | | | | | |
| Superior Court Clerk | | 601 Mulberry Street, Room 2016 | | | Macon | GA | 31201 | |
| Superior Press | | 9440 Norwalk Blvd | | | Santa Fe Springs | CA | 90670 | |
| Superior Settlement Services LLC | Attn: Josh Shein | 15 Sudbrook Ln | | | Pikesville | MD | 21208 | |
| Supreet Singh | | Address on File | | | | | | |
| Surajguptha Suresh Guptha | | Address on File | | | | | | |
| Sureguard Locksmith | | 13331 Moorpark St, #127 | | | Sherman Oaks | CA | 91423 | |
| Suresh Chinta | | Address on File | | | | | | |
| Suresh Doppalapudi | | Address on File | | | | | | |
| Suresh Mendu | | Address on File | | | | | | |
| Suresh Nair | | Address on File | | | | | | |
| Suresh Nayak | | Address on File | | | | | | |
| Suresh Raman | | Address on File | | | | | | |
| Suresh Subrahmanyam | | Address on File | | | | | | |
| Surety Solutions, a Gallagher Company - Swiss Re Corporate Solutions | | 4285 Commercial St SE, Ste 110 | | | Salem | OR | 97302 | |
| Surfside Villas Hoa | | 2308 Artesia Blvd # A | | | Redondo Beach | CA | 90278 | |
| Surfside Villas HOA | c/o Law Offices of Joseph C. Watson, Esq. | Attn: Joey Watson | 930 Westbourne Drive | Ste. 410 | West Hollywood | CA | 90069 | |
| Surpreet Singh | | Address on File | | | | | | |
| Suryanarayana Akundi | | Address on File | | | | | | |
| Susan Baur | | Address on File | | | | | | |
| Susan Branch | | 2640 Mason Cir | | | Charlotte | NC | 28205 | |
| Susan Cherney | | Address on File | | | | | | |
| Susan Didriksen | | Address on File | | | | | | |
| Susan Downie | | Address on File | | | | | | |
| Susan Duran | | Address on File | | | | | | |
| Susan Foley | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 246 of 277



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Susan Freese | | Address on File | | | | | | |
| Susan Gordon | | Address on File | | | | | | |
| Susan Hamrick | | Address on File | | | | | | |
| Susan Hirasuna | | Address on File | | | | | | |
| Susan Johnson | | Address on File | | | | | | |
| Susan Kwan | | Address on File | | | | | | |
| Susan Lato | | Address on File | | | | | | |
| Susan Mcallister | | Address on File | | | | | | |
| Susan Parsons-Cerutti | | Address on File | | | | | | |
| Susan Philipp | | Address on File | | | | | | |
| Susan Sadowsky | | Address on File | | | | | | |
| Susan Shumway | | Address on File | | | | | | |
| Susan Thorne | | Address on File | | | | | | |
| Susan Todd | | Address on File | | | | | | |
| Susan Tsui | | 25330 Gold Hills Drive | | | Castro Valley | CA | 94552 | |
| Susan Wilson | | 117 Tiger Lane | | | Trenton | TX | 75490 | |
| Susana Lebow | | Address on File | | | | | | |
| Susanna La Viola | | Address on File | | | | | | |
| Susanna Larriva | | 11969 Kiowa Avenue, 5 | | | Los Angeles | CA | 90049 | |
| Susanna Rubinov | | Address on File | | | | | | |
| Susanne Hanson | | Address on File | | | | | | |
| Sushil Sureka | | Address on File | | | | | | |
| Sushma Alluri | | Address on File | | | | | | |
| Suvankar Sengupta | | Address on File | | | | | | |
| Suzanne Kretschmer | | 1000 West Canyon Run Boulevard | | | Ketchum | ID | 83340 | |
| Suzanne Robinson | | Address on File | | | | | | |
| Svanhvit Heidberg | | Address on File | | | | | | |
| Sven Henderson | | Address on File | | | | | | |
| Svetlana Dubkova | | Address on File | | | | | | |
| Svetlana Zavurov | | Address on File | | | | | | |
| Swaminathan Saikumar | | Address on File | | | | | | |
| Swetha Batta | | Address on File | | | | | | |
| Swetha Boggaram Sathyanarayana | | Address on File | | | | | | |
| Swiss Re Corporate Solutions | | 4285 Commercial St Se, Ste 110 | | | Salem | OR | 97302 | |
| Syamprasad Kethireddy | | Address on File | | | | | | |
| Sychuang Na | | Address on File | | | | | | |
| Sydney Deluna | | Address on File | | | | | | |
| Syed Anwer | | Address on File | | | | | | |
| Syed Hasan | | Address on File | | | | | | |
| Sylvia Abadier | | Address on File | | | | | | |
| Sylvia Dabros | | 4332 Rutherford Avenue | | | Harwood Heights | IL | 60706 | |
| Sylvia Dicello | | Address on File | | | | | | |
| Sylvia Garwin | | Address on File | | | | | | |
| Sylvia Wong | | Address on File | | | | | | |
| Synerforce Engineering And Construction, Inc. | | 2823 Whipple Road | | | Union City | CA | 94587 | |
| Syrus Sipperly | | Address on File | | | | | | |
| Sze-Ta Chen | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 247 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tabbys Properties LLC | | 196 Alps Rd. Suite 2-201 | | | Athens | GA | 30606 | |
| Tabeleys Construction Co., Inc. (Dba William A Hopkins) | | 802 Taunton Avenue | | | East Providence | RI | 02914 | |
| Tad Lundborg | | Address on File | | | | | | |
| Tad Unger | | Address on File | | | | | | |
| Tadamine Kitaguchi | | Address on File | | | | | | |
| Tadesse Kebede | | Address on File | | | | | | |
| Taher Vohra | | Address on File | | | | | | |
| Tai Dao | | Address on File | | | | | | |
| Tairan Zhang | | Address on File | | | | | | |
| Taisong Jing | | Address on File | | | | | | |
| Taisuke Homma | | Address on File | | | | | | |
| Tait Paul | | Address on File | | | | | | |
| Tali Dolev | | 5721 Crescent Park, Apt 403 | | | Playa Vista | CA | 90094 | |
| Tali Hartal | | Address on File | | | | | | |
| Talimar Financial | Attn: Brock Vandenberg | 11440 West Bernardo Ct., Suite #210 | | | San Diego | CA | 92127 | |
| Taline Omran | | Address on File | | | | | | |
| Tam Lending Center | Attn: Chris Dicristo | 251 S. White Horse Pike | | | Audubon | NJ | 08106 | |
| Tamara Holloway | | Address on File | | | | | | |
| Tamela Rockafellow | | Address on File | | | | | | |
| Tamera Vingino | | Address on File | | | | | | |
| Tammie Williams | | 4 Grotto Pl | | | Simpsonville | SC | 29680 | |
| Tammy Arnold-Bulls | | Address on File | | | | | | |
| Tamtff Vinny Smith | | Address on File | | | | | | |
| Tang Wong | | Address on File | | | | | | |
| Tang Wong | | Address on File | | | | | | |
| Tanner Strand | | 9247 East Lompoc Avenue | | | Mesa | AZ | 85209 | |
| Tanvi Sahni | | Address on File | | | | | | |
| Tanya Brylinsky | | Address on File | | | | | | |
| Tanya Khiatani | | Address on File | | | | | | |
| Tanya Tarnecki | | Address on File | | | | | | |
| Tanyanyiwa W Chinyadza | | Address on File | | | | | | |
| Tao Sung | | Address on File | | | | | | |
| Tao Wang | | Address on File | | | | | | |
| Tao Xu | | Address on File | | | | | | |
| Tapan Patel | | Address on File | | | | | | |
| Tara Cooney | | Address on File | | | | | | |
| Tara Furlough | | Address on File | | | | | | |
| Taras Kolcio | | Address on File | | | | | | |
| Tarek S Sayed | | Address on File | | | | | | |
| Tareq Rohana | | Address on File | | | | | | |
| Tarik Taybi | | Address on File | | | | | | |
| Tarrant County Tax Office | Attn: Wendy Burgess | 100 E Weatherford St | | | Fort Worth | TX | 76196-0301 | |
| Tarssinas Adrar | | Address on File | | | | | | |
| Tartt Funding | Attn: Terina Fountain | 210 E 41St St | | | Chicago | IL | 60653 | |
| Tarun Bhambhani | | Address on File | | | | | | |
| Tarun Sadana | | Address on File | | | | | | |
| Tary Middlesworth | | Address on File | | | | | | |
| Taryn Pilco | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 248 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Tatyana Danford | | Address on File | | | | | | |
| Tax Collector, Palm Beach County | | 301 N Olive Avenue, 3Rd Floor | | | West Palm Beach | FL | 33401 | |
| Tax Collector, Town Of Watertown | | 37 Deforest Street | | | Watertown | CT | 06795 | |
| Tax Collectors Office | | 401 Chambers Bridge Road | | | Brick | NJ | 08723 | |
| Taybian Yeoh | | Address on File | | | | | | |
| Tayloe Nickey | | Address on File | | | | | | |
| Taylor Abercrombie | | Address on File | | | | | | |
| Taylor Harris | | Address on File | | | | | | |
| Taylor Harris | | Address on File | | | | | | |
| Taylor Hawes | | Address on File | | | | | | |
| Taylor Kelly | | Address on File | | | | | | |
| Taylor Nichols | | 24 Windflower | | | Irvine | CA | 92603 | |
| Taylor Rowland | | Address on File | | | | | | |
| Tbg Private Lending | Attn: Alfred Beltran | 1221 Obiso Avenue | | | Coral Gables | FL | 33134 | |
| Tc Ps, LLC | | 633 W 5Th Street | Unit #2200 | | Los Angeles | CA | 90071-2041 | |
| Tcm Finance | Attn: Larbi Benslimane | 6303 Blue Lagoon Dr # 400 | | | Miami | FL | 33126 | |
| Teambuilding | | 24206 183Rd Ave Se | | | Covington | WA | 98042 | |
| Ted Carroll | | 107 Maywood Dr | | | San Francisco | CA | 94127 | |
| Ted Copperthite | | Address on File | | | | | | |
| Ted Evans | | Address on File | | | | | | |
| Ted Hong | | Address on File | | | | | | |
| Ted Personal Account Parker | | Address on File | | | | | | |
| Ted Snyder | | Address on File | | | | | | |
| Ted Wu | | Address on File | | | | | | |
| Teddy Truong | | Address on File | | | | | | |
| Teekachand Tiwari | | Address on File | | | | | | |
| Teik Ee Yeo | | Address on File | | | | | | |
| Tejas Ghadge | | Address on File | | | | | | |
| Tejas Modi | | Address on File | | | | | | |
| Tejas Shah | | Address on File | | | | | | |
| Tejbir Sandhu | | Address on File | | | | | | |
| Tejs Broberg | | Address on File | | | | | | |
| Tejus Patel | | Address on File | | | | | | |
| Teksystems, Inc. | | 7437 Race Road | | | Hanover | MD | 21076 | |
| Ten10 Capital | Attn: Mark Murray | 10210 Quaker Ave | | | Lubbock | TX | 79424 | |
| Tenfold Insurance Group | Attn: Rex Rodenbaugh | 1301 Oak St Ste 616 | | | Kansas City | MO | 64106 | |
| Teng Xu | | Address on File | | | | | | |
| Teodor Brestnichki | | Address on File | | | | | | |
| Tere Trout | | Address on File | | | | | | |
| Terence Lee | | Address on File | | | | | | |
| Terence Michael | | Address on File | | | | | | |
| Terence Tessier | | Address on File | | | | | | |
| Teresa Dringenberg | | 550 Hoefner Ave | | | Los Angeles | CA | 90022 | |
| Teresa Lam | | Address on File | | | | | | |
| Teresa Lippert | | Address on File | | | | | | |
| Teresa Miller Dba Cordova Lock And Safe, LLC | | 6847 N 9Th Ave Suite 2 | | | Pensacola | FL | 32504 | |
| Teresa Pixley | | Address on File | | | | | | |
| Teresa Wang | | Address on File | | | | | | |
| Teron Lawrence | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 249 of 277



# Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Terrance Pilgram | | 17800 Colima Road, #6 | | | Rowland Heights | CA | 91748 | |
| Terrell Glenn | | Address on File | | | | | | |
| Terrence Buckeye | | Address on File | | | | | | |
| Terrence Fox | | Address on File | | | | | | |
| Terrence Wong | | Address on File | | | | | | |
| Terri Echarte | | Address on File | | | | | | |
| Terrilee Wilson | | Address on File | | | | | | |
| Territorial Properties | | | | | | | | |
| Terry Boone | | Address on File | | | | | | |
| Terry Botros | | Address on File | | | | | | |
| Terry Davis | | Address on File | | | | | | |
| Terry Hopkins | | Address on File | | | | | | |
| Terry Leahy | | Address on File | | | | | | |
| Terry Sheward | | Address on File | | | | | | |
| Terry Silbernagel | | Address on File | | | | | | |
| Terry Silbernagel | | Address on File | | | | | | |
| Terry Solomon | | Address on File | | | | | | |
| Terry Treiberg | | Address on File | | | | | | |
| Terry Wells | | Address on File | | | | | | |
| Tessi Lee | | Address on File | | | | | | |
| Texas Comptroller | | PO Box 149348 | | | Austin | TX | 78714-9348 | |
| Texas Integrity Capital | Attn: Kathryn Orfino | 21175 State Highway 249 Ste 538 | | | Houston | TX | 77070 | |
| Tfb Solutions LLC | | 5854 Donovan Lane | | | Ellicott City | MD | 21043 | |
| Thach Luong | | Address on File | | | | | | |
| Thack Cutler | | Address on File | | | | | | |
| Thaddeus Mac Neal | | Address on File | | | | | | |
| Thaddeus Ray | | Address on File | | | | | | |
| Thaddeus Szymanski | | Address on File | | | | | | |
| Thaddius La Rue | | Address on File | | | | | | |
| Thaison Tran | | Address on File | | | | | | |
| Thalwei Abstract | | 1 N Madison Avenue, Suite 209 | | | Spring Valley | NY | 10977 | |
| Thanh Vu | | Address on File | | | | | | |
| Thanigaiarsu Thiyagarajan | | Address on File | | | | | | |
| Thao Hull | | Address on File | | | | | | |
| Thayer Thompson | | Address on File | | | | | | |
| The Bradford Lloyd Hedrick Living Trust | Attn: Brad Hedrick | 20 La Cuesta Dr | | | Greenbrae | CA | 94904 | |
| The Buffalo Apt Holdings, LLC, Et Al | Attn: The Buffalo Apt Holdings LLC / Albany Perez | PO Box 190 | | | Yonkers | NY | 10705 | |
| The Campana Family Revocable Trust | Attn: Mark Campana | 20 Santa Maria Ln | | | Hillsborough | CA | 94010 | |
| The Chartwell Law Offices, LLP | | 970 Rittenhouse Rd. | Suite 300 | | Eagleville | PA | 19403 | |
| The Chartwell Law Offices, LLP | c/o Jack Shrum, P.A. | Attn: J Jackson Shrum Esq. | 919 N. Market St., Suite 1410 | | Wilmington | DE | 19801 | |
| The City Of Boston | | 1010 Massachusetts Avenue | | | Roxbury | MA | 02118 | |
| The Collective Lending Group Inc | Attn: Kevin Jimeno | 6135 Nw 167 St #E8 | | | Hialeah | FL | 33015 | |
| The Commonwealth Of Massachusetts | | One Ashburton Place | | | Boston | MA | 02108 | |
| The Copy Shop | | 1811 Manhattan Beach Blvd | | | Manhattan Beach | CA | 90266 | |
| The Dzurko Group LLC | Attn: Doug Dzurko | 510 1/2 Beaver Street | | | Sewickley | PA | 15143 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 250 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The East Orange Tax Collection Department | | 44 City Hall Plaza | | | East Orange | NJ | 07019 | |
| The Geller Trust, Dated June 7,2004, Faina G Lite,Trustee Geller Lite | | Address on File | | | | | | |
| The Guilford Association, Inc. | Attn: Robet Gaumont | 1001 Fleet Street | Suite 700 | | Baltimore | MD | 21202 | |
| The Hartford Insurance Co. | c/o Sentinel Insurance Company | One Hartford Plaza | | | Hartford | CT | 06155 | |
| The J/A Roberson Family Trust | Attn: James Roberson | 5 Thurston Dr | | | Coto De Caza | CA | 92679 | |
| The Jillian and Georges Auberger Malama Family Trust | | Address on File | | | | | | |
| The Joyce Family Trust Dated February 25, 2004 | Attn: Michael Joyce | 30 Hillsdale Dr | | | Newport Beach | CA | 92660 | |
| The Killough Revocable Trust | | Address on File | | | | | | |
| The Kimberly And Amos Smith Trust | Attn: Amos Smith | 36 S. Portola Rd | | | Laguna Beach | CA | 92651 | |
| The Kretschmer Family Revocable Trust | | | | | | | | |
| The Law Offices Of Steven A Varano, P.C. | | 96 Newark Pompton Turnpike | | | Little Falls | NJ | 07424 | |
| The Lee Family Trust | | Address on File | | | | | | |
| The LePiane Family Trust [Karl LePiane] | | Address on File | | | | | | |
| The Lincoln Crew, LLC, A California Limited Liability Company | Attn: The Lincoln Crew, Inc. | C/O Law Office Of Ethan H. Nelson | 4 Plaza | Suite 1025 | Irvine | CA | 92614 | |
| The Lipsman Trust Dated October 6, 2003 | Attn: Jeff Lipsman | 15325 Mulholland Drive | | | Los Angeles | CA | 90077 | |
| The Lockster Memphis | | 435 Dawson Rd | | | Brighton | TN | 38011 | |
| The Lykon Group | Attn: Mike Warshaw | 2777 Summer St Ste 306 | | | Stamford | CT | 06905 | |
| The Mara S. Richards Irrevocable Trust Non-S Share | | Address on File | | | | | | |
| The Marc Franken Living Trust | | Address on File | | | | | | |
| The Margolin & Weinreb Law Group LLP | | 165 Eileen Way | Suite 101 | | Syosset | NY | 11791 | |
| The Miguel Walker Trust | | Address on File | | | | | | |
| The Mortgage Law Firm | | 27455 Tierra Alta Way, Suite B | | | Temecula | CA | 92590 | |
| The Office Of Exposition Park Management | | 700 Exposition Park Drive | | | Los Angeles | CA | 90037 | |
| The One Up Group | | 1049 Havenhurst Dr, Suite 7 | | | West Hollywood | CA | 90046 | |
| The Reichley Family Trust of 2009 | Leigh Reichley | 120 Hidden Valley Lane | | | San Anselmo | CA | 94960 | |
| The Sage Group | | 3517 Highway 17, Suite A | | | Fleming Island | FL | 32003 | |
| The Shah Mehta Family Trust | | Address on File | | | | | | |
| The Smoke Rise Club, Inc | | 9 Perimeter Road | | | Kinnelon | NJ | 07405 | |
| The Steven Michael Gerstein Living Trust | | Address on File | | | | | | |
| The Tuli Family Trust | | Address on File | | | | | | |
| The Van Winkle Law Firm | | | | | | | | |
| The Wall Street Organization | Attn: Nasir Shaikh | 19712 Hatton St | | | Winnetka | CA | 91306 | |
| The Woodlands Township | | 2801 Technology Forest Blvd | | | The Woodlands | TX | 77381-3901 | |
| The Wursta Corporation | | 2614 S 5Th Street | | | Allentown | PA | 18103 | |
| The Yi Li Living Trust | | Address on File | | | | | | |
| Thea Dodds | | Address on File | | | | | | |
| Theo Dubourg | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 251 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Theodore Jeries | | Address on File | | | | | | |
| Theodore Jung | | Address on File | | | | | | |
| Theodore Kroeber | | Address on File | | | | | | |
| Theodore Matthew Snyder | | Address on File | | | | | | |
| Theodore Welter | | Address on File | | | | | | |
| Theodore Willis | | 228 Via Alameda | | | Redondo Beach | CA | 90277 | |
| Theodoros Kelesidis | | Address on File | | | | | | |
| Theresa Cable | | Address on File | | | | | | |
| Theresa Johnson | | Address on File | | | | | | |
| Theresa Porter | | Address on File | | | | | | |
| Theresa Sinykin | | Address on File | | | | | | |
| Theresa Tiwari | | Address on File | | | | | | |
| Thomas Agius | | Address on File | | | | | | |
| Thomas B. Walper | | Address on File | | | | | | |
| Thomas Babb Ii | | 12332 Hamilton Jones Drive | | | Charlotte | NC | 28215 | |
| Thomas Bell | | Address on File | | | | | | |
| Thomas Bissell | | Address on File | | | | | | |
| Thomas Black | | Address on File | | | | | | |
| Thomas Blaine | | Address on File | | | | | | |
| Thomas Blundell | | Address on File | | | | | | |
| Thomas Bohnett | | Address on File | | | | | | |
| Thomas Boudreau | | Address on File | | | | | | |
| Thomas Brown | | Address on File | | | | | | |
| Thomas Brown | | Address on File | | | | | | |
| Thomas Christensen | | Address on File | | | | | | |
| Thomas Cioffe | | Address on File | | | | | | |
| Thomas Clark | | Address on File | | | | | | |
| Thomas Cook | | Address on File | | | | | | |
| Thomas Cruise | | Address on File | | | | | | |
| Thomas Crumpton | | Address on File | | | | | | |
| Thomas Damiano | | Address on File | | | | | | |
| Thomas Danehey | | 10040 E Fay Canyon Trl | | | Tucson | AZ | 85747 | |
| Thomas Danon | | Address on File | | | | | | |
| Thomas Dare | | Address on File | | | | | | |
| Thomas Davies | | Address on File | | | | | | |
| Thomas Dillon | | Address on File | | | | | | |
| Thomas Falcone | | Address on File | | | | | | |
| Thomas Fantasia | | Address on File | | | | | | |
| Thomas Farb | | Address on File | | | | | | |
| Thomas Foley | | Address on File | | | | | | |
| Thomas Fote | | Address on File | | | | | | |
| Thomas Franco | | Address on File | | | | | | |
| Thomas Fulton Scott Crosby | | 1304 Law St. | | | San Diego | CA | 92109 | |
| Thomas Gattone | | Address on File | | | | | | |
| Thomas Gibson | | Address on File | | | | | | |
| Thomas Glasmacher | | Address on File | | | | | | |
| Thomas Haines | | Address on File | | | | | | |
| Thomas Hallock | | 24018 East Alki Lane | | | Liberty Lake | WA | 99019 | |
| Thomas Hamill | | Address on File | | | | | | |
| Thomas Hao | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 252 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Thomas Hermes | | Address on File | | | | | | |
| Thomas J Cioffee | | Address on File | | | | | | |
| Thomas Jackson | | Address on File | | | | | | |
| Thomas Kaehr | | Address on File | | | | | | |
| Thomas Keane | | Address on File | | | | | | |
| Thomas Keehn | | Address on File | | | | | | |
| Thomas Keilty | | Address on File | | | | | | |
| Thomas Kemble | | Address on File | | | | | | |
| Thomas Kerl | | Address on File | | | | | | |
| Thomas Kish | | Address on File | | | | | | |
| Thomas Knych | | Address on File | | | | | | |
| Thomas Kottarathil | | Address on File | | | | | | |
| Thomas Kuhr | | 431 30Th Street | | | Hermosa Beach | CA | 90254 | |
| Thomas L Severance | | Address on File | | | | | | |
| Thomas Lane | | Address on File | | | | | | |
| Thomas Lemond | | Address on File | | | | | | |
| Thomas Logan | | Address on File | | | | | | |
| Thomas Lucas | | Address on File | | | | | | |
| Thomas Ly | | Address on File | | | | | | |
| Thomas M Falcone | | Address on File | | | | | | |
| Thomas Mak | | Address on File | | | | | | |
| Thomas Mccain | | Address on File | | | | | | |
| Thomas Mccune | | Address on File | | | | | | |
| Thomas Mckiernan | | Address on File | | | | | | |
| Thomas Meade | | Address on File | | | | | | |
| Thomas Meehan | | Address on File | | | | | | |
| Thomas Millar | | Address on File | | | | | | |
| Thomas Mogren | | Address on File | | | | | | |
| Thomas Nagel | | Address on File | | | | | | |
| Thomas Nieliwocki | | Address on File | | | | | | |
| Thomas Noonan | | Address on File | | | | | | |
| Thomas Noonan | | Address on File | | | | | | |
| Thomas Owen | | Address on File | | | | | | |
| Thomas Pack | | Address on File | | | | | | |
| Thomas Paluska | | Address on File | | | | | | |
| Thomas Perrin | | Address on File | | | | | | |
| Thomas Powell | | Address on File | | | | | | |
| Thomas Richardson | | Address on File | | | | | | |
| Thomas S. and Sharon L. Olesiewicz , Tenants By The Entireties | | Address on File | | | | | | |
| Thomas Salisbury | | Address on File | | | | | | |
| Thomas Scott [LIVE ROI LLC] | | Address on File | | | | | | |
| Thomas Shigeta | | Address on File | | | | | | |
| Thomas Slater | | Address on File | | | | | | |
| Thomas Stults | | Address on File | | | | | | |
| Thomas Sutliff | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 253 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Thomas T. Brown, Et Al. | Attn: Thomas T. Brown, Double Eagle Limited Corporation, South Bay Promotions, Inc., Edward Solomon, Mehl Foundation, Gavin G. Mehl, Coastal Properties Association, Linda Burkey, Richard Mendez, Mustafa Azim | 72 The Strand | #2 | | Hermosa | CA | 90254 | |
| Thomas Wagner | | Address on File | | | | | | |
| Thomas Waisanen | | Address on File | | | | | | |
| Thomas Wang | | Address on File | | | | | | |
| Thomas Ward | | Address on File | | | | | | |
| Thomas Watts | | Address on File | | | | | | |
| Thomas Wei | | Address on File | | | | | | |
| Thomas Werth | | Address on File | | | | | | |
| Thomas Whitesell | | Address on File | | | | | | |
| Thoms Secone | | Address on File | | | | | | |
| Thomson Reuters | | Payment Center | PO Box 6292 | | Carol Stream | IL | 60197-6292 | |
| Thomvest Venture Capital Srl | Attn: Don Butler | 138 South Park Street | | | San Francisco | CA | 94107 | |
| Thomvest Ventures Ltd. | C/O Thomvest Venture Capital, Srl | Attn: Don Butler | 138 South Park Street | | San Francisco | CA | 94107 | |
| Thornton Mellon LLC | | 939 W North Ave Ste 830 | | | Chicago | IL | 60642 | |
| Thorofare Capital, Inc. | | 100 N Pacific Coast Highway | Suite 2050 | | El Segundo | CA | 90245 | |
| Thrinath Kakumanu | | Address on File | | | | | | |
| Thuan Vu | | Address on File | | | | | | |
| Thurston Keith Crawford | | Address on File | | | | | | |
| Thuy Angela Truong | | Address on File | | | | | | |
| Thuy Tu | | Address on File | | | | | | |
| Tian Lei | | Address on File | | | | | | |
| Tian Yang | | Address on File | | | | | | |
| Tiana De Martimprey | | 1843 North Whitehorse Lane | | | Clovis | CA | 93619 | |
| Tianyang Xu | | Address on File | | | | | | |
| Tidal Loans, LLC | Attn: Chad Melton | 2616 South Loop W Suite #505 | | | Houston | TX | 77054 | |
| Tien Shiah | | Address on File | | | | | | |
| Tieron Mackinnon | | 10517 Liberty Rd. | | | Randallstown | MD | 21133 | |
| Tiffany Gaitano | | 1813 Termino Ave Apt 8105 | | | Long Beach | CA | 90815 | |
| Tiffany Yin | | Address on File | | | | | | |
| Tile Renovation Pro LLC Edwards | | 540 Guildhall Pl | | | Alpharetta | GA | 30022 | |
| Tim Barnes | | Address on File | | | | | | |
| Tim Chen | | Address on File | | | | | | |
| Tim Cillessen | | Address on File | | | | | | |
| Tim Crawford | | Address on File | | | | | | |
| Tim Deloso | | Address on File | | | | | | |
| Tim Dodd | | Address on File | | | | | | |
| Tim Gibson | | Address on File | | | | | | |
| Tim Grebner | | Address on File | | | | | | |
| Tim Hannemann | | Address on File | | | | | | |
| Tim Johnson | | Address on File | | | | | | |
| Tim Leonard | | Address on File | | | | | | |
| Tim Lollis | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 254 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tim Moore | | Address on File | | | | | | |
| Tim Noteboom | | Address on File | | | | | | |
| Tim O'Brien | | Address on File | | | | | | |
| Tim O'Pry | | Address on File | | | | | | |
| Tim Regan | | Address on File | | | | | | |
| Tim Rossmann | | Address on File | | | | | | |
| Tim Sacks | | Address on File | | | | | | |
| Tim Sim | | 1238 W 166Th St, Unit A | | | Gardena | CA | 90247 | |
| Tim Stuart | | Address on File | | | | | | |
| Tim Vitullo | | Address on File | | | | | | |
| Tim Walker | | Address on File | | | | | | |
| Tim Wang | | Address on File | | | | | | |
| Tim Whittemore | | Address on File | | | | | | |
| Tim Wiseman | | 307 Hwy 175 W #401 | | | Eustace | TX | 75124 | |
| Timber Lakes And Timber Ridge Association, Inc. | | 25610 Timber Lakes Drive | | | Spring | TX | 77380 | |
| Timothy Black | | Address on File | | | | | | |
| Timothy Brewster | | Address on File | | | | | | |
| Timothy Britton | | Address on File | | | | | | |
| Timothy Culhane | | Address on File | | | | | | |
| Timothy Daly | | Address on File | | | | | | |
| Timothy Dick | | Address on File | | | | | | |
| Timothy Emory Lollis | | | | | | | | |
| Timothy English | | Address on File | | | | | | |
| Timothy Finch | | Address on File | | | | | | |
| Timothy Friese | | Address on File | | | | | | |
| Timothy Geraghty | | Address on File | | | | | | |
| Timothy Gossett | | Address on File | | | | | | |
| Timothy Harper [Heather Harper, Tim Harper] | | Address on File | | | | | | |
| Timothy Kellogg | | 7270 West Manchester Avenue, #366 | | | Los Angeles | CA | 90045 | |
| Timothy Kerwin | | Address on File | | | | | | |
| Timothy Kline | | 1524 12Th Street Apt 3 | | | Santa Monica | CA | 90401 | |
| Timothy Leveille | | Address on File | | | | | | |
| Timothy Lightner | | Address on File | | | | | | |
| Timothy Marler | | Address on File | | | | | | |
| Timothy Mayfield | | Address on File | | | | | | |
| Timothy Mcdermott | | Address on File | | | | | | |
| Timothy Meyer | | Address on File | | | | | | |
| Timothy Moran | | Address on File | | | | | | |
| Timothy Najera | | Address on File | | | | | | |
| Timothy Ney | | Address on File | | | | | | |
| Timothy Rettig | | Address on File | | | | | | |
| Timothy Sefton | | Address on File | | | | | | |
| Timothy Shar | | 8069 Dunbarton Ave | | | Los Angeles | CA | 90045 | |
| Timothy Stone | | Address on File | | | | | | |
| Timothy Tam | | Address on File | | | | | | |
| Timothy Tovar | | Address on File | | | | | | |
| Timothy Westcott | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 255 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Timothy Zee | | Address on File | | | | | | |
| Tina Pauley [Tina, LLC] | | Address on File | | | | | | |
| Tina Rahelic | | 9724 Cantabria Point | | | Lone Tree | CO | 80124 | |
| Tine Hutchison | | Address on File | | | | | | |
| Ting Ting Geng | | Address on File | | | | | | |
| Tinus Sonsma | | Address on File | | | | | | |
| Tin-Wai Lee | | Address on File | | | | | | |
| Titan Funding, LLC | Attn: Edward Piazza | 2701 Nw Boca Raton Blvd, Suite 105 | | | Boca Raton | FL | 33431 | |
| Title Clearing & Escrow, LLC | | 6102 South Memorial Drive | | | Tulsa | OK | 74133 | |
| Tn Department Of Labor & Workforce Development | | 220 French Landing Drive | | | Nashville | TN | 37243 | |
| Toan D. Nguyen | | 21581 Bahama Lane | | | Huntington Beach | CA | 92646 | |
| Toan Nguyen Le | | Address on File | | | | | | |
| Toba Capital Ventures Series Of Toba Capital LLC | Attn: Vincent Smith | 2560 E. Chapman Ave #173 | | | Orange | CA | 92869 | |
| Tobias Loddenkemper | | Address on File | | | | | | |
| Toby Odenheim | | Address on File | | | | | | |
| Toby Tobin | | Address on File | | | | | | |
| Tod Bramble | | Address on File | | | | | | |
| Todd Baker | | Address on File | | | | | | |
| Todd Beaupre | | Address on File | | | | | | |
| Todd Brylinsky | | Address on File | | | | | | |
| Todd Cohan | | Address on File | | | | | | |
| Todd Concienne | | Address on File | | | | | | |
| Todd Crooks | | Address on File | | | | | | |
| Todd Doersch | | Address on File | | | | | | |
| Todd Dufour | | Address on File | | | | | | |
| Todd E. Frank | | Address on File | | | | | | |
| Todd Frank | | Address on File | | | | | | |
| Todd Fuller | | Address on File | | | | | | |
| Todd Givens | | Address on File | | | | | | |
| Todd Golterman | | Address on File | | | | | | |
| Todd Graves | | Address on File | | | | | | |
| Todd Harry | | Address on File | | | | | | |
| Todd Harry | | Address on File | | | | | | |
| Todd Kimmel | | Address on File | | | | | | |
| Todd Magin | | Address on File | | | | | | |
| Todd Malvey | | Address on File | | | | | | |
| Todd Mckee | | Address on File | | | | | | |
| Todd Mont | | Address on File | | | | | | |
| Todd Moss | | Address on File | | | | | | |
| Todd Richards | | Address on File | | | | | | |
| Todd Robertson | | Address on File | | | | | | |
| Todd Sawicki | | Address on File | | | | | | |
| Todd Scheltz | | Address on File | | | | | | |
| Todd Schmitz | | Address on File | | | | | | |
| Todd Schumer | | 4701 Halbrent Ave | | | Sherman Oaks | CA | 91403 | |
| Todd Simmerman | | Address on File | | | | | | |
| Todd Springer | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 256 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Todd Terhune | | Address on File | | | | | | |
| Todd Theman | | Address on File | | | | | | |
| Todd Uyeda | | Address on File | | | | | | |
| Todd Wendorff | | Address on File | | | | | | |
| Todor Boinovski | | Address on File | | | | | | |
| Tolulope Sunday | | 4101 Rosecrans Avenue, Unit 11 | | | Hawthorne | CA | 90250 | |
| Tom and Bo McCafferty | | | | | | | | |
| Tom Barr | | Address on File | | | | | | |
| Tom Buckingham | | Address on File | | | | | | |
| Tom Danon | | Address on File | | | | | | |
| Tom Decker | | Address on File | | | | | | |
| Tom Fang | | Address on File | | | | | | |
| Tom Hermes | | Address on File | | | | | | |
| Tom Larkin | | Address on File | | | | | | |
| Tom Loucks | | Address on File | | | | | | |
| Tom Luttrell | | Address on File | | | | | | |
| Tom Mccafferty | | Address on File | | | | | | |
| Tom McCafferty and B. Bo McCafferty, Trustees of the Mercbo Trust Dated July 21, 2014 | | Address on File | | | | | | |
| Tom Mcguckin | | Address on File | | | | | | |
| Tom Motto | | Address on File | | | | | | |
| Tom Murphy | | Address on File | | | | | | |
| Tom Peterson | | Address on File | | | | | | |
| Tom Schebye | | Address on File | | | | | | |
| Tom Stanley | | Address on File | | | | | | |
| Tom Thomas | | Address on File | | | | | | |
| Tom Vaughan | | Address on File | | | | | | |
| Tom Wilkins | | Address on File | | | | | | |
| Tom Yin | | Address on File | | | | | | |
| Tom Zimmerman | | Address on File | | | | | | |
| Tomas Larsson | | Address on File | | | | | | |
| Tomas Vykruta | | Address on File | | | | | | |
| Tomer David | | Address on File | | | | | | |
| Tommy Chheng | | Address on File | | | | | | |
| Tommy Ho | | Address on File | | | | | | |
| Tommy Mai | | Address on File | | | | | | |
| Tomo Iikubo | | Address on File | | | | | | |
| Tomo Wang | | Address on File | | | | | | |
| Tony Cestone | | Address on File | | | | | | |
| Tony Chatila | | Address on File | | | | | | |
| Tony D'Souza | | Address on File | | | | | | |
| Tony Fabela | | Address on File | | | | | | |
| Tony Gutierrez | | Address on File | | | | | | |
| Tony Hoang | | Address on File | | | | | | |
| Tony Le | | Address on File | | | | | | |
| Tony Mathew | | Address on File | | | | | | |
| Tony Ng | | Address on File | | | | | | |
| Tony Nguyen | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 257 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tony Pelner | | | | | | | | |
| Tony Siakkhasone | | Address on File | | | | | | |
| Tony Stone | | Address on File | | | | | | |
| Tony Tompkins | | Address on File | | | | | | |
| Tony Troxell | | Address on File | | | | | | |
| Tony Troxell | | Address on File | | | | | | |
| Tony Turgeman | | Address on File | | | | | | |
| Tony Umholtz | | Address on File | | | | | | |
| Tony Yip | | Address on File | | | | | | |
| Tonya Schaffer | | Address on File | | | | | | |
| Toorak Capital Partners LLC | Attn: General Counsel | 15 Maple Street | Second Floor West | | Summit | NJ | 07901 | |
| Toorak Capital Partners LLC | Attn: John Beacham, Eli Novey And Ketan Parekh | PO Box 600 | | | Summit | NJ | 07902-0600 | |
| Top Class Mortgage, Inc Dba Tc Mortgage | Attn: Sandra Ellington | 1125 Ne 125Th St Suite 300-8 | | | North Miami | FL | 33161 | |
| Tory Richard | | Address on File | | | | | | |
| Toussiant Roberson | | Address on File | | | | | | |
| Tower Real Estate Fund I LLC | | 7434 N Harlem Ave | | | Chicago | IL | 60631 | |
| Town Of Southold, Receiver Of Taxes | | 53095 Route 25, PO Box 1409 | | | Southold | NY | 11971-0499 | |
| Towne Lake Community Association, Inc. | | 2800 Post Oak Blvd, Ste 5777 | | | Houston | TX | 77056 | |
| Towneley Pearson | | Address on File | | | | | | |
| Township Of Freehold | | 1 Municipal Plaza | | | Freehold | NJ | 07728 | |
| Township Of Irvington | | Irvington Municpal Building | 1 Civic Square | | Irvington | NJ | 07111 | |
| Township Of Ocean | | 50 Railroad Avenue | | | Waretown | NJ | 08758 | |
| Township Of Pohatcong Tax Collector | | 50 Municipal Drive | | | Phillipsburg | NJ | 08865 | |
| Township Of Randolph | | 502 Millbrook Ave | | | Randolph | NJ | 07869 | |
| Township Of Tabernacle | | 163 Carranza Road | | | Tabernacle | NJ | 08088 | |
| Township Of Toms River | | 33 Washington Street | | | Toms River | NJ | 08753 | |
| Township Of West Orange | | 66 Main Street | | | West Orange | NJ | 07052 | |
| Trace Fender | | Address on File | | | | | | |
| Trace Fender | | Address on File | | | | | | |
| Tracey Kiyohara | | Address on File | | | | | | |
| Tracey Kydes | | Address on File | | | | | | |
| Tracey Vinzant | | 9152 Boehm Dr | | | Lenexa | KS | 66219 | |
| Traci L Moran | | | | | | | | |
| Traci Mach | | Address on File | | | | | | |
| Traci Moran | | Address on File | | | | | | |
| Tracie Miller | | Address on File | | | | | | |
| Track1099 | | 255 S King St 1800 | | | Seattle | WA | 98104 | |
| Traction On Demand | | 500-2700 Production Way | | | Burnaby | BC | V5A 0C2 | Canada |
| Tracy Fowler | | Address on File | | | | | | |
| Tracy Holsing | | Address on File | | | | | | |
| Tracy Janik | | Address on File | | | | | | |
| Tracy Jones | | Address on File | | | | | | |
| Tracy Liu | | Address on File | | | | | | |
| Tracy Tan | | Address on File | | | | | | |
| Tracy Thaxton | | Address on File | | | | | | |
| Tracy Thompson | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 258 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Tradex Realty Partners, LLC | Attn: Michael Beattie | 707 Westchester Avenue, Suite 304 | | | White Plains | NY | 10604 | |
| Tram Le | | Address on File | | | | | | |
| Trang Vu | | 2016 Mathews Avenue, Unit A | | | Redondo Beach | CA | 90278 | |
| Trans Union LLC | | PO Box 99506 | | | Chicago | IL | 99506 | |
| Transunion (Tlo) | | PO Box 209047 | | | Dallas | TX | 75320-9047 | |
| Transwest Investigations, Inc. | | 3255 Wilshire Blvd, Suite 800 | | | Los Angeles | CA | 90010 | |
| Travel Bag, LLC | Attn: Tracy A Fowler | 404 Siena Drive | | | Greenville | SC | 29609 | |
| Travel Bag, LLC | Attn: Tracy A Fowler | PO Box 3538 | | Greenville | Greenville | SC | 29608 | |
| Traverse Zink | | Address on File | | | | | | |
| Travis Bolin | | Address on File | | | | | | |
| Travis Clegg | | Address on File | | | | | | |
| Travis Clovis | | Address on File | | | | | | |
| Travis Delker | | Address on File | | | | | | |
| Travis Hilliard | | Address on File | | | | | | |
| Travis Hoppe | | Address on File | | | | | | |
| Travis Putnam | | Address on File | | | | | | |
| Travis Smith | | Address on File | | | | | | |
| Travis Smith | | Address on File | | | | | | |
| Travis Thole | | Address on File | | | | | | |
| Tref 2 LLC | | | | | | | | |
| Trenam Kemker Scharf Barkin Frye Oneill & Mullis P.A. | | 700 Bank of America Plaza | 101 E Kennedy Blvd, Suite 2700 | | Tampa | FL | 33602 | |
| Trenam Law | | 200 Central Ave. | Suite 1600 | | St. Petersburg | FL | 33701 | |
| Trent Mckenna | | Address on File | | | | | | |
| Trenton Hubley | | Address on File | | | | | | |
| Trenton Sewer Utility | | 1502 Lamberton Street | | | Trenton | NJ | 08611 | |
| Trevor Claiborne | | Address on File | | | | | | |
| Trevor Huffman | | Address on File | | | | | | |
| Trevor Lanktree | | Address on File | | | | | | |
| Trevor Lucey | | Address on File | | | | | | |
| Trevor Mckee | | Address on File | | | | | | |
| Trevor Niemann | | Address on File | | | | | | |
| Trevor Parssinen | | Address on File | | | | | | |
| Trey Horton | | Address on File | | | | | | |
| Trey Touchstone | | Address on File | | | | | | |
| Trey Wilkinson | | Address on File | | | | | | |
| Tri Ngo Mba Multi Services LLC | Attn: Tri Ngo | 10630 Tranquille Place | | | San Antonio | TX | 78240 | |
| Tribeca Funding | Attn: Gio Bertolotti | 13190 Sw 134 Street #103 | | | Miami | FL | 33186 | |
| Tribhuvan Patel | | Address on File | | | | | | |
| Tridivesh Kidambi | | Address on File | | | | | | |
| Trijntje Downes | | Address on File | | | | | | |
| Trina Hoang | | Address on File | | | | | | |
| Trinh Phung | | Address on File | | | | | | |
| Trinity Inspection Services LLC | | 4851 Lbj Freeway | Suite 410 | | Dallas | TX | 75244 | |
| Trinity Valley Electric Cooperative | | 1800 E Us Highway 243 | PO Box 888 | | Kaufman | TX | 75142-0370 | |
| Tripp Eckerline | | Address on File | | | | | | |
| Tripta Chabra | | Address on File | | | | | | |
| Tristan Knutson | | Address on File | | | | | | |
| Tristan Reid | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 259 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tromberg Law Group | | 1515 South Federal Hwy, Suite 100 | | | Boca Raton | FL | 33432 | |
| Trophy Point Investment Group | Attn: Nick Cosmas | 6608 Brynhurst Drive Northwest | | | Tucker | GA | 30084 | |
| Trove Information Technologies, Inc. Dba Pave | | 1 Montgomery St. | Suite 700 | | San Francisco | CA | 94104 | |
| Troy Brandstetter | | Address on File | | | | | | |
| Troy Friesen | | Address on File | | | | | | |
| Troy Garner | | Address on File | | | | | | |
| Troy Holsing | | Address on File | | | | | | |
| Troy Reed | | Address on File | | | | | | |
| Troy Smildzins | | Address on File | | | | | | |
| Troy Thornock | | Address on File | | | | | | |
| Troy Torres | | Address on File | | | | | | |
| Troy Wixom | | Address on File | | | | | | |
| Troy Wood | | Address on File | | | | | | |
| Truman Lee | | 2439 Chelsea Place Unit 1 | | | Santa Monica | CA | 90404 | |
| Trung Duong | | Address on File | | | | | | |
| Trustpoint Technologies, Inc. | | 400 Concar Drive | | | San Mateo | CA | 94402 | |
| Trysparrow.Com, Inc | | PO Box 7775 #73767 | | | San Francisco | CA | 94120-7775 | |
| Tsheets | | 235 E Colchester Dr | Ste 101 | | Eagle | ID | 83616-6289 | |
| Tshikuna Muanankese | | Address on File | | | | | | |
| Tsu Hua Tsai | | Address on File | | | | | | |
| Tsung Han Chen | | Address on File | | | | | | |
| Tsz Chuen Chan | | Address on File | | | | | | |
| Tuan Nguyen | | Address on File | | | | | | |
| Tucker Northwest | Attn: Allen Tucker | 2648 Nw Brickyard St | | | Bend | OR | 97703 | |
| Tucker Obrey | | 600 Calvert Street, Apt 219 | | | Charlotte | NC | 28208 | |
| Tulare County Tax Collector | | PO Box 30329 | | | Los Angeles | CA | 90030-0329 | |
| Tung Dao | | Address on File | | | | | | |
| Tushar Patel | | Address on File | | | | | | |
| Twin Capital Lending, Inc | Attn: Oleg Ahamian | 18321 Ventura Blvd Suite 310 | | | Tarzana | CA | 91356 | |
| Two Guys On The Beach, LLC | Attn: Hezy Shalev | 1820 Warm Springs Rd. | Suite 100 | | Las Vegas | NV | 89119 | |
| Tx Workforce Commission | | PO Box 149137 | | | Austin | TX | 78714-9137 | |
| Txu Energy | | PO Box 650638 | | | Dallas | TX | 75265-0638 | |
| Ty Carroll | | Address on File | | | | | | |
| Ty Druse | | Address on File | | | | | | |
| Tyler A. Gold, P.A. | | 1250 S Pine Island Rd, | Suite 200 | | Plantation | FL | 33324 | |
| Tyler Crain | | Address on File | | | | | | |
| Tyler Dokken | | Address on File | | | | | | |
| Tyler Furukawa | | Address on File | | | | | | |
| Tyler Gentry | | Address on File | | | | | | |
| Tyler Glaser | | Address on File | | | | | | |
| Tyler Grady | | Address on File | | | | | | |
| Tyler Gurr | | Address on File | | | | | | |
| Tyler Hair | | Address on File | | | | | | |
| Tyler Hart | | Address on File | | | | | | |
| Tyler Kimura | | Address on File | | | | | | |
| Tyler Mardian | | 1619 Ford Avenue | | | Redondo Beach | CA | 90278 | |
| Tyler Martin | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 260 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Tyler Mehlberger | | Address on File | | | | | | |
| Tyler Miles | | Address on File | | | | | | |
| Tyler Parks | | Address on File | | | | | | |
| Tyler Peterson | | Address on File | | | | | | |
| Tyler Rockafellow | | Address on File | | | | | | |
| Tyler Sheerer | | Address on File | | | | | | |
| Tyler Van Matre | | Address on File | | | | | | |
| Tyler Weiss | | Address on File | | | | | | |
| Tyler Whitmer | | Address on File | | | | | | |
| Tyler Williams | | Address on File | | | | | | |
| Tyson Hartman | | Address on File | | | | | | |
| Tyson Miller | | Address on File | | | | | | |
| Tyson Strutzenberg | | Address on File | | | | | | |
| Tzu-Han Yuan | | 7120 Ramsgate Ave, Apt 203 | | | Los Angeles | CA | 90045 | |
| U.S. Bank, N.A., Successor Trustee To La Salle Bank National Association, On Behalf Of The Holders Of Bear Stearns Asset Backed Securities I Trust 2006-He7, Asset-Backed Certificate Series 2006-He7 | | 270 Davidson Ave | 5Th Floor | | Somerset | NJ | 08873 | |
| U.S. Bank, N.A., Successor Trustee To La Salle Bank National Association, On Behalf Of The Holders Of Bear Stearns Asset Backed Securities I Trust 2006-He7, Asset-Backed Certificate Series 2006-He7 | C/O Vanessa L. Williams Esq., | 5 Penn Plaza | Suite 2371 | | New York | NY | 10001 | |
| U.S. Compliance Consultants, LLC | | 15 East Putnam Avenue | #286 | | Greenwich | CT | 06830 | |
| Uber | | 1515 Third Street | | | San Francisco | CA | 94158 | |
| UC CFO Inc | Attn: Fatchi Cheng | 4653 Carmel Mountain Road | Suite 308-220 | | San Diego | CA | 92130 | |
| UC CFO Inc | Attn: Fatchi Cheng | 5745 Brittany Forrest Lane | | | San Diego | CA | 92130 | |
| Udo Licht | | Address on File | | | | | | |
| Ulf Jonell | | Address on File | | | | | | |
| Uli Mittermaier | | Address on File | | | | | | |
| Ulster County Dept Of Finance | | Department Of Finance | 244 Fair St | | Kingston | NY | 12402 | |
| Ulster Water/Sewer District | | Town Of Ulster | 1 Town Hall Drive | | Lake Katrine | NY | 12449 | |
| Uma Shanmugam | | Address on File | | | | | | |
| Umberto Marsella | | Address on File | | | | | | |
| Umesh Chokshi | | Address on File | | | | | | |
| Unbounce | | 500-401 West Georgia St | | | Vancouver | BC | V6B 5A1 | Canada |
| United One Mortgage | Attn: Olga Sanchez | 1215 Livingston Ave Suite 305 | | | North Brunswick | NJ | 08902 | |
| United States Securities and Exchange Comission (SEC) | | 100 F Street, NE | | | Washington | DC | 20549 | |
| United States Securities and Exchange Commission (SEC) - SEC's Investment Adviser Public Disclosure (IAPD) | c/o United Staes Securities and Exchange Commision | 100 F Street, NE | | | Washington | DC | 20549 | |
| Upfront Dollars LLC | Attn: Joel Jackson | 4679 Orion Ave St 6 | | | Sherman Oaks | CA | 91403 | |
| UPL Investments, LLC | Attn: Braun Mincher, Manager | 9450 SW Gemini Drive | Suite 305 | | Beaverton | OR | 97008 | |
| Uplers Solutions Private Limited | | 403/404, Naindharam, Nr Grand Bhagwati S G Highway | | | Ahmedabad | Gujarat | 380054 | India |

Peer Street, Inc., et al.
Case No. 23-10815

Page 261 of 277



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Urban Coyote Holdings | Attn: Monty Busch | 6310 Lakeshore | | | Dallas | tx | 75214 | |
| Urban Plantscapes | | 1140 Highland Ave Unit 175 | | | Manhattan Beach | CA | 90266 | |
| Us Bank Corporate Trust Services | | Cm-9690 | PO Box 70870 | | St. Paul | MN | 55170-9690 | |
| Us Construction Law | Attn: Us Construction Law / Sean P. Reynolds | 3433 Corte Altura | | | Carlsbad | CA | 92009 | |
| Usreebpm, LLC (Dba Alpha One Pm) | | 440 E 63Rd St | | | Kansas City | MO | 64110 | |
| Usres Lending Inc. | Attn: Joe Melendez | 25520 Commercentre Dr 1St Floor | | | Lake Forest | CA | 92630 | |
| Ut State Tax Commission | | 210 North 1950 West | | | Salt Lake City | UT | 84134-0266 | |
| Ut Workforce Services | | PO Box 45249 | | | Salt Lake City | UT | 84145-0249 | |
| Utku Onsipahioglu | | Address on File | | | | | | |
| Utsav Ghosh | | Address on File | | | | | | |
| Uttara Gupta | | Address on File | | | | | | |
| Uy Lam | | Address on File | | | | | | |
| Uyetake, Uyetake & Associates, Inc. | | 900 Fort Street Mall | Suite 1060 | | Honolulu | HI | 96813 | |
| Va Department Of Taxation | Virgina Tax | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Va Employment Commission | Vec | PO Box 26441 | | | Richmond | VA | 23261-6441 | |
| Vadim Bogomolov | | Address on File | | | | | | |
| Vadim Golub | | 620 Colorado Circle | | | Carson | CA | 90745 | |
| Vadim Ratner | | Address on File | | | | | | |
| Vadim Zinkovsky | | Address on File | | | | | | |
| Vafa Bayat | | Address on File | | | | | | |
| Vairoj Arunyaangkul | | Address on File | | | | | | |
| Valarie Groves | | Address on File | | | | | | |
| Valeria Galinskaya | | Address on File | | | | | | |
| Valerie Fernandes | | 264 Bucknell Road | | | Costa Mesa | CA | 92626 | |
| Valerie Raudonis | | Address on File | | | | | | |
| Valeriy Parfenov | | Address on File | | | | | | |
| Valley Green Capital Partners | Attn: Jim Lee | 500 Office Center Drive, Suite 400 | | | Fort Washington | PA | 19034 | |
| Valuation Partners | | Three Sugar Creek | Suite 100 | | Sugar Land | TX | 77478 | |
| Vamsee Chepur | | Address on File | | | | | | |
| Vamshi Karnati | | Address on File | | | | | | |
| Van Little | | Address on File | | | | | | |
| Van Pham | | Address on File | | | | | | |
| Van Poole Properties, LLC | | 3808 Crownhill Dr | | | Plano | TX | 75093 | |
| Van Thi Huynh | | Address on File | | | | | | |
| Van Winkle Buck Wall Starnes and Davis PA | | 11 North Market St. | | | Asheville | NC | 28801 | |
| Van Wong | | Address on File | | | | | | |
| Vanessa Galasso | | Address on File | | | | | | |
| Vanessa Galasso | | Address on File | | | | | | |
| Vanguard Realty Group, Inc. | | 923 Haddonfield Rd, Suite 300 | | | Cherry Hill | NJ | 08002 | |
| Vani G Prakriya | | Address on File | | | | | | |
| VAR Resources, LLC | | 2330 Interstate 30 | | | Mesquite | TX | 75150 | |
| Var Technology Finance | | 800 Walnut Street | F005-044 | | Des Moines | IA | 50309 | |
| Var Technology Finance | | PO Box 77096 | | | Minneapolis | MN | 55480-7796 | |
| Varadero Capital, L.P. | Vc Rtl 2018-1 | C/O Varadero Capital, L.P. | 452 Fifth Ave | 30Th Floor | New York | NY | 10018 | |
| Varant Zanoyan | | Address on File | | | | | | |
| Vareck Self | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 262 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Varin Udompanyanan | | Address on File | | | | | | |
| Varsha Gupta | | Address on File | | | | | | |
| Varsha Shah | | Address on File | | | | | | |
| Varshal Bhakta | | Address on File | | | | | | |
| Varun Aggarwal | | Address on File | | | | | | |
| Varun B. Parekh | | Address on File | | | | | | |
| Varun Chawla | | Address on File | | | | | | |
| Varun Malhotra | | Address on File | | | | | | |
| Varun Manocha | | Address on File | | | | | | |
| Varun Nayak | | Address on File | | | | | | |
| Varvara Kulikova | | Address on File | | | | | | |
| Vaseekaran Rayan | | Address on File | | | | | | |
| Vault Private Lending LLC | Attn: John Amaroufi | 7091 Elm St | | | Frisco | TX | 75034 | |
| Vc Rtl 2018-1 Varadero | | | | | | | | |
| Vc Rtl Holdings Institution | | | | | | | | |
| Vcorp Services | | 25 Robert Pitt Drive | Suite 204 | | Monsey | NY | 10952 | |
| Veena Mistry | | Address on File | | | | | | |
| Veer Bhavnagri | | Address on File | | | | | | |
| Velmurugan Mariappan | | Address on File | | | | | | |
| Venkat Jonnala | | Address on File | | | | | | |
| Venkata Anil Perakam | | Address on File | | | | | | |
| Venkata Chava | | Address on File | | | | | | |
| Venkata Dantuluri | | Address on File | | | | | | |
| Venkata Dodda | | Address on File | | | | | | |
| Venkata Lakshmi Kalaga | | Address on File | | | | | | |
| Venkata Mallajosyula Mallajosyula | | Address on File | | | | | | |
| Venkata Ramana Giri | | Address on File | | | | | | |
| Venkatesh Doraikannu | | Address on File | | | | | | |
| Venkatesh Raju | | Address on File | | | | | | |
| Ventura County Tax Collector | | 800 South Victoria Avenue | | | Ventura | CA | 93009-1290 | |
| Venu Narra | | Address on File | | | | | | |
| Venugopal Bachu | | Address on File | | | | | | |
| Vernon Richardson | | Address on File | | | | | | |
| Veronica Kyi | | Address on File | | | | | | |
| Very Good Security | | 588 Sutter St | PO Box 233 | | San Francisco | CA | 94102 | |
| Vested | | 31 E. 17Th Street | 2Nd Floor | | New York | NY | 10003 | |
| Vettery Inc. Dba Hired | | 10151 Deerwood Park Blvd 200-400 | | | Jacksonville | FL | 32256 | |
| Vi Capital Lending Group | Attn: Matthew Coleman | 504 Fair St. | | | Atlanta | GA | 30313 | |
| Vici Funding LLC | Attn: Justin Rocheleau | 12007 E 13 St N | | | Wichita | KS | 67206 | |
| Vicki Holman | | Address on File | | | | | | |
| Vicky Shum | | Address on File | | | | | | |
| Vicky Tseng | | Address on File | | | | | | |
| Victor Abramsky | | Address on File | | | | | | |
| Victor Davanzo | | Address on File | | | | | | |
| Victor Gaines | | Address on File | | | | | | |
| Victor Gonzalez | | Address on File | | | | | | |
| Victor Hu | | Address on File | | | | | | |
| Victor Krebs | | Address on File | | | | | | |
| Victor Lami | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 263 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Victor Rundbaken | | Address on File | | | | | | |
| Victor Su | | Address on File | | | | | | |
| Victor Vigna | | Address on File | | | | | | |
| Victor Zhiqian Jia | | 9045 Evansport Drive | | | Rosemead | CA | 91770 | |
| Victoria Campo | | Address on File | | | | | | |
| Victoria House | | Address on File | | | | | | |
| Victoria Martins | | Address on File | | | | | | |
| Vijay Anne | | Address on File | | | | | | |
| Vijay Avadanula | | Address on File | | | | | | |
| Vijay Bogarapu | | Address on File | | | | | | |
| Vijay Lunawat | | Address on File | | | | | | |
| Vijay M and Sila V Patel Trust [Vijay M Patel] | | Address on File | | | | | | |
| Vijay Manghnani | | Address on File | | | | | | |
| Vijay Manickam | | Address on File | | | | | | |
| Vijay Mariadassou | | Address on File | | | | | | |
| Vijay Meduri | | Address on File | | | | | | |
| Vijay Menon | | Address on File | | | | | | |
| Vijay Patel | | Address on File | | | | | | |
| Vijay Rao | | Address on File | | | | | | |
| Vijaya Lohiya | | Address on File | | | | | | |
| Vijayabaskar Gangadaran | | Address on File | | | | | | |
| Vijayakumar Venugopal | | Address on File | | | | | | |
| Vikas Barjatiya | | Address on File | | | | | | |
| Vikas Desai | | Address on File | | | | | | |
| Vikas Gupta | | Address on File | | | | | | |
| Vikas Jaiswal | | Address on File | | | | | | |
| Vikas Sahdev | | Address on File | | | | | | |
| Vikas Sinha | | Address on File | | | | | | |
| Vikram Ahuja | | Address on File | | | | | | |
| Vikram Arora | | Address on File | | | | | | |
| Vikram Raghavan | | Address on File | | | | | | |
| Vikrant Makhnotra | | Address on File | | | | | | |
| Viktor Simjanoski | | Address on File | | | | | | |
| Viktor Simjanoski | | Address on File | | | | | | |
| Village Of Matteson | | 4900 Village Commons Ln | | | Matteson | IL | 60443 | |
| Vilnis Ezerins | | Address on File | | | | | | |
| Vilya Osa | | Address on File | | | | | | |
| Vimal Patel | | Address on File | | | | | | |
| Vimal Patel | | Address on File | | | | | | |
| Vin Mcmahon | | Address on File | | | | | | |
| Vinamra Bhasin | | Address on File | | | | | | |
| Vinay Kudithipudi | | Address on File | | | | | | |
| Vinay Kudithipudi | | Address on File | | | | | | |
| Vinay Tumuluri | | Address on File | | | | | | |
| Vinayak Saokar | | Address on File | | | | | | |
| Vince Lubsey | | Address on File | | | | | | |
| Vince Pozzuoli | | Address on File | | | | | | |
| Vincent Bray | | Address on File | | | | | | |
| Vincent Campagna | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 264 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vincent Cardillo | | Address on File | | | | | | |
| Vincent Cole | | Address on File | | | | | | |
| Vincent Damore | | 1289 Pleasant Road | | | Wantagh | NY | 11793 | |
| Vincent Daniel | | Address on File | | | | | | |
| Vincent Forino | | Address on File | | | | | | |
| Vincent Forte | | Address on File | | | | | | |
| Vincent J Freccia, Iii Trustee | | 1200 Summer St | | | Stamford | CT | 06905-5509 | |
| Vincent Lopez | | Address on File | | | | | | |
| Vincent Malerba | | Address on File | | | | | | |
| Vincent Miller | | Address on File | | | | | | |
| Vincent Owings | | Address on File | | | | | | |
| Vincent Ye | | Address on File | | | | | | |
| Vinee Mehta | | Address on File | | | | | | |
| Vineet Sawhney | | Address on File | | | | | | |
| Vinh Dang | | Address on File | | | | | | |
| Vinh Hong | | Address on File | | | | | | |
| Vinh Khang Pham | | 10780 El Plano Ave | | | Fountain Valley | CA | 92708 | |
| Vinh Nguyen | | Address on File | | | | | | |
| Vinod Menon | | Address on File | | | | | | |
| Vinodh Jayaram | | Address on File | | | | | | |
| Vinodkumar Sungh | | Address on File | | | | | | |
| Vinoth Kumar Pothapalu Reddy | | Address on File | | | | | | |
| Vipe Desai | | Address on File | | | | | | |
| Vipinchandra Shukla | | Address on File | | | | | | |
| Vipul Chokshi | | Address on File | | | | | | |
| Vipul Patel | | Address on File | | | | | | |
| Vipul Patel | | Address on File | | | | | | |
| Vipul Vohra | | Address on File | | | | | | |
| Viraj Patwardhan | | Address on File | | | | | | |
| Viral Jhaveri | | Address on File | | | | | | |
| Viral Mehta | | Address on File | | | | | | |
| Viral Thakker | | Address on File | | | | | | |
| Virender Mehta | | Address on File | | | | | | |
| Virendra Dhapola | | Address on File | | | | | | |
| Virgil Settle | | Address on File | | | | | | |
| Virgina State Corporation Commission | | 1300 E. Main St. | | | Richmond | VA | 23219 | |
| Virtru Corporation | | PO Box 7048 | | | Indianapolis | IN | 47334 | |
| Vishal Agrawal | | Address on File | | | | | | |
| Vishal Bansal | | Address on File | | | | | | |
| Vishal Bhalla | | Address on File | | | | | | |
| Vishal Garg | | Address on File | | | | | | |
| Vishal Gujral | | Address on File | | | | | | |
| Vishal Gupta | | Address on File | | | | | | |
| Vishal Patel | | Address on File | | | | | | |
| Vishal Patel | | Address on File | | | | | | |
| Vishal Sankhla | | Address on File | | | | | | |
| Vishwanath Puggera | | Address on File | | | | | | |
| Vision Service Plan (Vsp) | | PO Box 45210 | | | San Francisco | CA | 94145-5210 | |

Peer Street, Inc., et al.
Case No. 23-10815



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vista Cay At Harbor Square Master Comm | | PO Box 628207 | | | Orlando | FL | 32862 | |
| Viswanath Srikanth | | Address on File | | | | | | |
| Vitali Perminau | | 12411 Fielding Cir, #2537 | | | Playa Vista | CA | 90094 | |
| Vitali Perminau | | 521 Avenue A | | | Redondo Beach | CA | 90277 | |
| Vitaly Nazarov | | Address on File | | | | | | |
| Viva Capital Group | Attn: Juan Arguello | 1623 Island Way | | | Weston | FL | 33326 | |
| Vivek Annamalai | | Address on File | | | | | | |
| Vivek Kumar Nair | | Address on File | | | | | | |
| Vivek Menon | | Address on File | | | | | | |
| Vivek Rudrapatna | | Address on File | | | | | | |
| Vivek Saraf | | Address on File | | | | | | |
| Vivek Shah | | Address on File | | | | | | |
| Vivian Saducos | | Address on File | | | | | | |
| Vivian Yu | | Address on File | | | | | | |
| Vivian, V. Delfin | | 4308 Payton | | | Irvine | CA | 92620 | |
| Vlad Barbalat | | Address on File | | | | | | |
| Vladimir Alexandrov | | Address on File | | | | | | |
| Vladimir Polyakov | | Address on File | | | | | | |
| Vladimir Sarandi | | Address on File | | | | | | |
| Vladimir Sarandi | | Address on File | | | | | | |
| Vladimir Shpilsky | | Address on File | | | | | | |
| Vladimir Subbotin | | Address on File | | | | | | |
| Vladislav Davidkovich | | Address on File | | | | | | |
| Vladislav Zarakovsky | | Mira 40-22 | | | Zhodino | | 222169 | Belarus |
| Vnp Property Servcies, Inc. | Attn: Vnp Property Services Inc. / Anthony D. Riley | 17541 S. Kedzie | Apt. 494 | | Hazel Crest | IL | 60429 | |
| Voro Numbers LLC | Attn: Danny Shamooil | 4320 At Charles Way | | | Boca Raton | Fl | 33434 | |
| Vpls | | 1744 W Katella Ave | Ste 200 | | Orange | CA | 92867 | |
| Vrmtg Acq, LLC | | | | | | | | |
| Vwh Capital Management, Lp | Vrmtg Acq, LLC | C/O Vwh Capital Management, Lp | Attn: Rebecca Lee | 888 Seventh Ave, 10Th Floor | New York | NY | 10019 | |
| W Henrietta Properties, LLC | Attn: W Henrietta Properties LLC / Joanne Gulino / Gregory R. Parvis | 100 Daly Blvd. | #1616 | | Oceanside | NY | 11572 | |
| W. Holt Parham | | Address on File | | | | | | |
| W.B&E Properties Inc | | 10224 La Reina Ave | | | Downey | CA | 90241 | |
| Wa Employment Security Department | | PO Box 34949 | | | Seattle | WA | 98124-1949 | |
| Wa Secretary Of State | | 416 Sid Snyder Ave Sw | | | Olympia | WA | 98501 | |
| Wa State Department Of Labor & Industries | | 7273 Linderson Way Sw | | | Turnwater | WA | 98501-5414 | |
| Wade And Patricia Zimmerman | | Address on File | | | | | | |
| Wade Burgess | | Address on File | | | | | | |
| Wade Danielson | | Address on File | | | | | | |
| Wade Gerten | | Address on File | | | | | | |
| Wade Luders | | Address on File | | | | | | |
| Wai Kei Sally Mak | | Address on File | | | | | | |
| Wake County Clerk Of Superior Court | | 316 Fayetteville St | | | Raleigh | NC | 27601 | |
| Wake County Tax Administration | | 301 S. Mcdowell St. | Suite 3800 | | Raleigh | NC | 27601 | |
| Walker Probasco | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 266 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wallace F Chin [Diana Chin] | | Address on File | | | | | | |
| Wallace Hin Chin Chin | | Address on File | | | | | | |
| Wallace Hollowell | | Address on File | | | | | | |
| Walter Beltz | | Address on File | | | | | | |
| Walter Brown | | Address on File | | | | | | |
| Walter Enos | | Address on File | | | | | | |
| Walter Lapis | | Address on File | | | | | | |
| Walter Pratt | | Address on File | | | | | | |
| Walter Putnam | | Address on File | | | | | | |
| Walter Raudonis | | Address on File | | | | | | |
| Walter Tucker | | Address on File | | | | | | |
| Wan Lin | | Address on File | | | | | | |
| Ward Siert | | Address on File | | | | | | |
| Ward Wilsey | | Address on File | | | | | | |
| Warmimi Kanki Inc | Attn: Paul J AFFLECK | 1623 S View Point Drive | | | SAINT GEORGE | UT | 84790 | |
| Warren Adams, Inc | | 11707 Fair Oak Blvd # 300 | | | Fair Oaks | CA | 95628 | |
| Warren Ben Snyder | | Address on File | | | | | | |
| Warren Berman | | Address on File | | | | | | |
| Warren Berman | | Address on File | | | | | | |
| Warren County Sheriffs Office | | 413 Second Street | | | Belvidere | NJ | 07832 | |
| Warren Foster | | Address on File | | | | | | |
| Warren Green | | 1600 Amberwood Drive Apt F | | | South Pasadena | CA | 91030 | |
| Warren Ifergane | | Address on File | | | | | | |
| Warren Ifergane | | Address on File | | | | | | |
| Warren Riley | | Address on File | | | | | | |
| Warren Thomas Randall | | Address on File | | | | | | |
| Warwick Holder | | Address on File | | | | | | |
| Waseem Srouji | | Address on File | | | | | | |
| Washington Gas | | PO Box 37747 | | | Philadelphia | PA | 19101-5047 | |
| Washington Harbour | | C/O Cfm Management Services | 5250 Cherokee Avenue, Suite #100 | | Alexandria | VA | 22312 | |
| Washington Secretary of State | Corporations & Charities Division | 801 Captiol Way South | | | Olympia | WA | 98501 | |
| Waste Management | | PO Box 541008 | | | Los Angeles | CA | 90054-1008 | |
| Waterfall / Pollen | Eaglewood Spv I LLC | C/O Pollen Street Capital (Us) LLC | Attn: General Counsel | 747 3Rd Ave, 19Th Floor | New York | NY | 10017 | |
| Watermarq Debt Fund I, LLC. | Attn: Mendy Pollack | 902 East County Line Rd Suite 102 | | | Lakewood | NJ | 90210 | |
| Waterone | | PO Box 219432 | | | Kansas City | MO | 64121 | |
| Watertown Wsa | | 747 French Street | | | Oakville | CT | 06779-1099 | |
| Waylon Lebeau | | Address on File | | | | | | |
| Wayne Burg | | Address on File | | | | | | |
| Wayne C & Barbara M Smith | | Address on File | | | | | | |
| Wayne Cancryn | | Address on File | | | | | | |
| Wayne Cartwright | | Address on File | | | | | | |
| Wayne Chang | | Address on File | | | | | | |
| Wayne County Treasurers Office | | 400 Monroe St | | | Detroit | MI | 48226 | |
| Wayne Lee | | Address on File | | | | | | |
| Wayne Mgmt, LLC | | 2161 Whitesville Rd. | | | Toms River | NJ | 08755 | |
| Wayne Pastel | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 267 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wayne Phillipsjr | | Address on File | | | | | | |
| Wayne Speckmann | | Address on File | | | | | | |
| Weber Family Trust | Attn: Ross Weber | 333 7Th Street | | | Manhattan Beach | CA | 90266 | |
| Wei Cao | | Address on File | | | | | | |
| Wei Chen | | Address on File | | | | | | |
| Wei Ding | | Address on File | | | | | | |
| Wei Foong Thoo | | Address on File | | | | | | |
| Wei Huang | | Address on File | | | | | | |
| Wei Jie Chin | | Address on File | | | | | | |
| Wei Mao | | Address on File | | | | | | |
| Wei Shan Feng | | Address on File | | | | | | |
| Wei Tao | | Address on File | | | | | | |
| Wei Wang | | Address on File | | | | | | |
| Weihua Zhu | | Address on File | | | | | | |
| Weijing Cai | | Address on File | | | | | | |
| Weikhai Ang | | Address on File | | | | | | |
| Weiling Chang | | Address on File | | | | | | |
| Weina Chang | | Address on File | | | | | | |
| Weissman | | 500 Westpark Drive, Ste 150 | | | Peachtree City | GA | 30269 | |
| Wei-Ting Huang | | Address on File | | | | | | |
| Welcome Street Group Inc., A New York Corporation, Maureen Assoumou | Attn: Welcome Street Group Inc. / Maureen Assoumou | 903 Lake Overlook Dr | | | Bowie | MD | 20722 | |
| Wells Fargo Bank, NA | Attn: Lydia Diaconou | 420 Montgomery Street, 9thFloor | | | San Francisco | CA | 94104 | |
| Wells Fargo Bank, NA | Attn: Lydia Diaconou | PO Box 63020 | | | San Francisco | CA | 94163 | |
| Wells Fargo Vendor Financial Services, LLC | | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | |
| Wells Fargo Vendor Financial Services, LLC | | PO Box 77096 | | | Minneapolis | MN | 55480 | |
| Welter Realty, LLC | Attn: Theodore J. Welter, Manager | 550 Latona Road Bldg D Suite 400 | | | Rochester | NY | 14626 | |
| Wen Cheng | | Address on File | | | | | | |
| Wendy Coble | | 112 Columns Circle | | | Shelby | NC | 28150 | |
| Wendy Rodriguez | | Address on File | | | | | | |
| Wendy Sweet | | Address on File | | | | | | |
| Wendy Woster | | Address on File | | | | | | |
| Wenjiao Cai | | Address on File | | | | | | |
| Wenjing Zhou | | Address on File | | | | | | |
| Wenjun Ding | | Address on File | | | | | | |
| Wenqi Shao | | Address on File | | | | | | |
| Wentao Li | | Address on File | | | | | | |
| Wenxiong Liu | | Address on File | | | | | | |
| Werkmeister Revocable Trust | | Address on File | | | | | | |
| Wesley Breton | | Address on File | | | | | | |
| Wesley Chan | | Address on File | | | | | | |
| Wesley Hather | | Address on File | | | | | | |
| Wesley Leung | | Address on File | | | | | | |
| Wesley Nurss | | Address on File | | | | | | |
| Wesley Putnam | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 268 of 277



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Wesley Tang-Wymer | | Address on File | | | | | | |
| West Virginia State Tax Department | | PO Box 2666 | | | Charleston | WV | 25330-2666 | |
| Westchester County Clerk | | 110 Dr. Martin Luther King | Blvd. Room 345 | | White Plains | NY | 10601 | |
| Western Technologies Group, LLC | | 360 East Main Street | | | Somerville | NJ | 08876 | |
| Weston Eidson | | Address on File | | | | | | |
| Weston Lenker | | Address on File | | | | | | |
| Whackbat Holdings, LLC | | | | | | | | |
| Whilby, Company, LLC | | 3101 Swarthmore Rd | | | Wilmington | DE | 19807 | |
| Whisper Capital, LLC. | Attn: Steve Woods | 30211 Avenida Las Banderas | | | Santa Margarita | CA | 92688 | |
| White & Case LLP | | 1221 Avenue Of The Americas | | | New York | NY | 10020 | |
| White Glass Lending | Attn: Keith Crandall | 230 W Towne Ridge Pkwy Ste 510 | | | Sandy | UT | 84070 | |
| Whitney Bernard | | 205 Whispering Pines Court | | | East Stroudsburg | PA | 18302 | |
| Whitney Greaves | | Address on File | | | | | | |
| Whitney Pasch | | Address on File | | | | | | |
| Whitney Wiegel | | Address on File | | | | | | |
| Wil Arguedas | | Address on File | | | | | | |
| Wil Fund Ii, L.P. | Attn: Gen Isayama | 102 University Ave., Suite 1A | | | Palo Alto | CA | 94301 | |
| Wil Rotruck | | Address on File | | | | | | |
| Wiley Williams | | Address on File | | | | | | |
| Wilfred Higgins | | Address on File | | | | | | |
| Will Boland | | Address on File | | | | | | |
| Will County Clerk | | 302 N Chicago St | | | Joliet | IL | 60432 | |
| Will Higgins | | Address on File | | | | | | |
| Will Hong | | Address on File | | | | | | |
| Will Morel | | Address on File | | | | | | |
| Will Ott | | Address on File | | | | | | |
| Will Ottiger | | Address on File | | | | | | |
| Will Tetsell | | Address on File | | | | | | |
| Willard Phillips | | Address on File | | | | | | |
| Willard Smith Ii | | Address on File | | | | | | |
| Willem Thomas | | Address on File | | | | | | |
| William Acevedo | | Address on File | | | | | | |
| William Ahern | | Address on File | | | | | | |
| William And Krista Vollmann | | Address on File | | | | | | |
| William Andrews | | Address on File | | | | | | |
| William Barr | | Address on File | | | | | | |
| William Bell | | Address on File | | | | | | |
| William Biggers | | Address on File | | | | | | |
| William Bixler | | Address on File | | | | | | |
| William Blair | | Address on File | | | | | | |
| William Blake Mcgilvray | | 14945 Moorpark St,, Unit 205 | | | Sherman Oaks | CA | 91403 | |
| William Boehm | | Address on File | | | | | | |
| William Bohne | | Address on File | | | | | | |
| William Boussard | | Address on File | | | | | | |
| William Braaten | | Address on File | | | | | | |
| William Bye | | Address on File | | | | | | |
| William C Oxford | | Address on File | | | | | | |
| William Callam | | Address on File | | | | | | |
| William Caselden | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 269 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| William Castillo | | Address on File | | | | | | |
| William Champion | | Address on File | | | | | | |
| William Chan | | Address on File | | | | | | |
| William Chang | | Address on File | | | | | | |
| William Chen | | Address on File | | | | | | |
| William Cheng | | Address on File | | | | | | |
| William Clark | | Address on File | | | | | | |
| William Conrad | | Address on File | | | | | | |
| William Danford | | Address on File | | | | | | |
| William Daus | | Address on File | | | | | | |
| William Deas | | Address on File | | | | | | |
| William Doherty | | Address on File | | | | | | |
| William Dorn | | Address on File | | | | | | |
| William Dudark | | Address on File | | | | | | |
| William Ennis | | Address on File | | | | | | |
| William Enright | | Address on File | | | | | | |
| William Erlandson | | Address on File | | | | | | |
| William Faris | | Address on File | | | | | | |
| William Fitzpatrick | | Address on File | | | | | | |
| William Fulton | | Address on File | | | | | | |
| William Gallegos | | Address on File | | | | | | |
| William Gaugler | | Address on File | | | | | | |
| William Gillis | | Address on File | | | | | | |
| William Gregg | | Address on File | | | | | | |
| William H Andrews | | Address on File | | | | | | |
| William Hagarty | | Address on File | | | | | | |
| William Hartley | | Address on File | | | | | | |
| William Hong | | Address on File | | | | | | |
| William Huynh | | Address on File | | | | | | |
| William J Conrad | | | | | | | | |
| William Jacobs | | Address on File | | | | | | |
| William Jacobs | | Address on File | | | | | | |
| William Johnson | | Address on File | | | | | | |
| William Jones | | Address on File | | | | | | |
| William Konen | | Address on File | | | | | | |
| William Kotas | | Address on File | | | | | | |
| William Krasne | | Address on File | | | | | | |
| William Lash | | Address on File | | | | | | |
| William Lehman | | Address on File | | | | | | |
| William Leven | | Address on File | | | | | | |
| William Loeb | | Address on File | | | | | | |
| William Lynch | | Address on File | | | | | | |
| William M De Jesus | | 691 Mineral Spring Ave | | | Pawtucket | RI | 02860 | |
| William M Sagona | | Address on File | | | | | | |
| William Maker | | Address on File | | | | | | |
| William Martin | | Address on File | | | | | | |
| William Mcdonald | | Address on File | | | | | | |
| William Meko | | Address on File | | | | | | |
| William Mendenhall | | Address on File | | | | | | |
| William Messenger | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| William Mitchell | | Address on File | | | | | | |
| William Mitzmacher | | Address on File | | | | | | |
| William Moore | | Address on File | | | | | | |
| William Muchow | | Address on File | | | | | | |
| William Neel | | Address on File | | | | | | |
| William Oh | | 1923 Molino Ave, #204 | | | Signal Hill | CA | 90755 | |
| William Ottiger | | Address on File | | | | | | |
| William Parnum | | Address on File | | | | | | |
| William Pater | | Address on File | | | | | | |
| William Paul Walter | | Address on File | | | | | | |
| William Pepe | | Address on File | | | | | | |
| William Perilman | | Address on File | | | | | | |
| William R Ahern | | Address on File | | | | | | |
| William R. Ahern | | Address on File | | | | | | |
| William Radosevich | | Address on File | | | | | | |
| William Ramsour | | Address on File | | | | | | |
| William Rapp | | Address on File | | | | | | |
| William Saber | | Address on File | | | | | | |
| William San Filippo | | Address on File | | | | | | |
| William Schechtman | | Address on File | | | | | | |
| William Schrader | | Address on File | | | | | | |
| William Schwab | | Address on File | | | | | | |
| William Seidel | | Address on File | | | | | | |
| William Seippel Iii | | 192 Spencer Street, Apt 4B | | | Brooklyn | NY | 11205 | |
| William Sherman | | Address on File | | | | | | |
| William Sherman | | Address on File | | | | | | |
| William Shorter | | Address on File | | | | | | |
| William Simmons | | Address on File | | | | | | |
| William Skabelund | | Address on File | | | | | | |
| William Slocum | | Address on File | | | | | | |
| William Smith | | Address on File | | | | | | |
| William Smith | | Address on File | | | | | | |
| William Sonsma | | Address on File | | | | | | |
| William Teh | | Address on File | | | | | | |
| William Todd | | Address on File | | | | | | |
| William Van Matre | | Address on File | | | | | | |
| William Viss | | 3118 West Montgomery Avenue | | | Philadelphia | PA | 19121 | |
| William Walter | | Address on File | | | | | | |
| William Wu | | Address on File | | | | | | |
| William Yang | | Address on File | | | | | | |
| William Yeo | | Address on File | | | | | | |
| William Yllera Jr | | Address on File | | | | | | |
| William Young | | Address on File | | | | | | |
| Willis Sparks | | Address on File | | | | | | |
| Willow Meadows Civic Club Inc | | PO Box 35551 | | | Houston | TX | 77235 | |
| Willy Lew Yuk Vong | | Address on File | | | | | | |
| Wilson Liu | | Address on File | | | | | | |
| Wilson Sonsini Goodrich & Rosati | | PO Box 742866 | | | Los Angeles | CA | 90074 | |
| Wimbledon Champions Hoa | | 6630 Cypresswood Dr | Ste 100 | | Spring | TX | 77379-7721 | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 271 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Winfield Capital, LLC | Attn: Thomas A Slater | 1718 Capitol Ave | | | Cheyenne | WY | 82001 | |
| Winfield Wells | | Address on File | | | | | | |
| Wing Sze Tsang [Wing Sze Tsang Living Trust] | | Address on File | | | | | | |
| Winnie Cheng | | 3651 Jasmine Ave Apt 109 | | | Los Angeles | CA | 90034 | |
| Winnie Cheng And Peiyao Wan As Community Property With The Right Of Survivorship | | | | | | | | |
| Winnie Sun | | Address on File | | | | | | |
| Winnie Tsai | | Address on File | | | | | | |
| Winny Chow | | Address on File | | | | | | |
| Winston & Strawn, LLP | Attn: James Bentley | | | | | | | |
| Winston Burbank | | Address on File | | | | | | |
| Wira Gunawan | | Address on File | | | | | | |
| Wolf Real Estate Partnership, L.P., Et Al. | Attn: Wolf Real Estate Partnership L.P. / Adam Wolf | 1891 Mission Hill Ln. | | | Northbrook | IL | 60062 | |
| Wolf Real Estate Partnership, L.P., Et Al. | Attn: Wolf Real Estate Partnership L.P. / Adam Wolf | 3833 Mission Hills | | | Northbrook | IL | 60062 | |
| Wolf Wyszecki | | Address on File | | | | | | |
| Wolfgang Ihloff | | Address on File | | | | | | |
| Womens Voices In Tech | | 22519 Hawthorne Blvd | | | Torrance | CA | 90505 | |
| Woo Hyuk Choi | | Address on File | | | | | | |
| Worth Banner | | Address on File | | | | | | |
| Woven, Inc. | | 6543 81St Ave, Se | | | Mercer Island | WA | 98040 | |
| Wright Charles | | Address on File | | | | | | |
| Wright Finlay & Zak | | 4665 Macarthur Court Suite 200 | | | Newport Beach | CA | 92660 | |
| Wyman Cabaniss | | Address on File | | | | | | |
| Xavier Fouilleux | | Address on File | | | | | | |
| Xavier Gonzalez-Sanfeliu | | Address on File | | | | | | |
| Xero Inc | | Level 5 | 101 Green St. | | San Francisco | CA | 94111 | |
| Xiang Gao | | Address on File | | | | | | |
| Xiaodong Li | | Address on File | | | | | | |
| Xiao-Hu Yan | | Address on File | | | | | | |
| Xiaohua Li | | Address on File | | | | | | |
| Xiaojie Chen | | Address on File | | | | | | |
| Xiaoluo Yuan | | Address on File | | | | | | |
| Xiaoyan Yu | | Address on File | | | | | | |
| Xiaoyi Zhang | | Address on File | | | | | | |
| Xiaoying Zhang | | Address on File | | | | | | |
| Xin Cui | | Address on File | | | | | | |
| Xin Miao | | Address on File | | | | | | |
| Xinfeng Zhou | | Address on File | | | | | | |
| Xinjue Cao | | Address on File | | | | | | |
| Xinjue Cao | | Address on File | | | | | | |
| Xj9R | Attn: Harrison Wreschner | 34 E Putnam Ave, Suite 110 | | | Greenwich | CT | 06830 | |
| Xu (Corinne ) Wei | | Address on File | | | | | | |
| Xu Hui Jiang | | Address on File | | | | | | |
| Xu Xing Jiang | | Address on File | | | | | | |
| Xu Zheng | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 272 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xuandong Chai | | Address on File | | | | | | |
| Xue Bai | | Address on File | | | | | | |
| Xue Lee | | Address on File | | | | | | |
| Xuejiao Hu | | Address on File | | | | | | |
| Xueqian Chen | | Address on File | | | | | | |
| Xuliang Han | | Address on File | | | | | | |
| Xyz 1555 Pacific LLC, Et Al | Attn: Xyz 1555 Pacific LLC / Aaron Johnson | 19 Dutch St. #59G | | | New York | NY | 10038 | |
| Yadira Pedraza | | Address on File | | | | | | |
| Yagnesh Kikaganeshwala | | Address on File | | | | | | |
| Yair Oren | | Address on File | | | | | | |
| Yaming Gong | | Address on File | | | | | | |
| Yan Chen | | Address on File | | | | | | |
| Yan Chen | | Address on File | | | | | | |
| Yan Wu | | Address on File | | | | | | |
| Yanbo Li | | Address on File | | | | | | |
| Yang Myung Kwon | | Address on File | | | | | | |
| Yang Song | | Address on File | | | | | | |
| Yang Zhou | | Address on File | | | | | | |
| Yangqi Li | | Address on File | | | | | | |
| Yanir David | | Address on File | | | | | | |
| Yanling Wu | | Address on File | | | | | | |
| Yanru Lu | | Address on File | | | | | | |
| Yanyue Yang | | Address on File | | | | | | |
| Yao Chen | | Address on File | | | | | | |
| Yaoming Shieh | | Address on File | | | | | | |
| Yariv Omer | | Address on File | | | | | | |
| Yaroslav Yarmolyuk | | Address on File | | | | | | |
| Yash Bajpai | | Address on File | | | | | | |
| Yaw Boateng | | Address on File | | | | | | |
| Yaw Nyarko | | Address on File | | | | | | |
| Yaxu Vaughn | | Address on File | | | | | | |
| Yazholi Kanikkannan | | Address on File | | | | | | |
| Ye Tao | | Address on File | | | | | | |
| Ye Tao | | Address on File | | | | | | |
| Yelena Frankel | | Address on File | | | | | | |
| Yelena Kogan | | Address on File | | | | | | |
| Yellow Jacket Ventures LLC | Attn: Akiva Kurland | 1151 E 34Th Street | | | Brooklyn | NY | 11210 | |
| Yeonsoo Kim | | Address on File | | | | | | |
| Yevgeniy Kuznetsov | | Address on File | | | | | | |
| Yevgeniy Neymark | | Address on File | | | | | | |
| Yevgeniy Palatnik | | Address on File | | | | | | |
| Yhonatan Benimetzky | | Address on File | | | | | | |
| Yi Ge | | Address on File | | | | | | |
| Yi Li | | Address on File | | | | | | |
| Yi Li | | Address on File | | | | | | |
| Yi Qiao | | Address on File | | | | | | |
| Yi Song | | Address on File | | | | | | |
| Yi Wang | | Address on File | | | | | | |
| Yichieh Lin | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 273 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yifan Xu | | Address on File | | | | | | |
| Yifeng Liann | | Address on File | | | | | | |
| Yihui Bian | | Address on File | | | | | | |
| Yik Yu | | Address on File | | | | | | |
| Yi-Lo Yu | | Address on File | | | | | | |
| Yim Lam | | Address on File | | | | | | |
| Ying Meng | | Address on File | | | | | | |
| Ying Wei Lum | | Address on File | | | | | | |
| Ying Xu | | Address on File | | | | | | |
| Yingpeng Xu | | Address on File | | | | | | |
| Yingzhen Tan | | Address on File | | | | | | |
| Yiu Chun Au | | Address on File | | | | | | |
| Yiu Chun Au | | 315 Caliente Circle | | | San Leandro | CA | 94578 | |
| Yiwu Tang | | Address on File | | | | | | |
| Yixin Tan | | Address on File | | | | | | |
| Yixin Zhang | | Address on File | | | | | | |
| Yiyi Wang | | Address on File | | | | | | |
| Yogesh Agnihotri | | Address on File | | | | | | |
| Yogesh Ayachit | | Address on File | | | | | | |
| Yohei Hatakeyama | | Address on File | | | | | | |
| Yolanda Lewis | | Address on File | | | | | | |
| Yonasan Schwartz | | Address on File | | | | | | |
| Yong Cai | | Address on File | | | | | | |
| Yong Hoon Choi | | Address on File | | | | | | |
| Yong Yeh | | Address on File | | | | | | |
| Yonggang He | | Address on File | | | | | | |
| Yoni Ramras | | Address on File | | | | | | |
| York Funding, LLC | Attn: Rhea Stathatos | 166 Washington Avenue, Suite 1 | | | Albany | NY | 12210 | |
| York Kreft | | Address on File | | | | | | |
| Yosemite Weath Management LLC | | | | | | | | |
| Yoshihiro Iwakami | | Address on File | | | | | | |
| Yoslay Perez | | Address on File | | | | | | |
| Yossi Bouzaglo (Dba Joeys Locksmith) | | PO Box 48666 | | | Los Angeles | CA | 90048 | |
| You Zhou | | Address on File | | | | | | |
| Youland | Attn: Will Lichtenger | 236 Kingfisher Ave | | | Alameda | CA | 94501 | |
| Young Chang | | Address on File | | | | | | |
| Young Kam | | Address on File | | | | | | |
| Young Park | | Address on File | | | | | | |
| Young Park | | Address on File | | | | | | |
| Younness Dehbi | | Address on File | | | | | | |
| Yousaf Sami | | | | | | | | |
| Yow-Hwan Lin | | Address on File | | | | | | |
| Yu Chen | | Address on File | | | | | | |
| Yu Lu | | Address on File | | | | | | |
| Yu Zhou | | Address on File | | | | | | |
| Yuan Chai | | Address on File | | | | | | |
| Yuanyuan Sui | | Address on File | | | | | | |
| Yue Wu | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 274 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yue Zhu | | Address on File | | | | | | |
| Yuen Law | | Address on File | | | | | | |
| Yue-Shun Ho | | Address on File | | | | | | |
| Yufan Chen | | Address on File | | | | | | |
| Yuhsin Chen | | Address on File | | | | | | |
| Yuli Zhang | | Address on File | | | | | | |
| Yulia Bronstein | | Address on File | | | | | | |
| Yundi Jiang | | Address on File | | | | | | |
| Yunlong Guo | | Address on File | | | | | | |
| Yunqing Shen | | Address on File | | | | | | |
| Yunzhu Wang | | Address on File | | | | | | |
| Yurek Hinz | | Address on File | | | | | | |
| Yuri Soang | | Address on File | | | | | | |
| Yuriko Tamura | | Address on File | | | | | | |
| Yuriy Babayev | | Address on File | | | | | | |
| Yuriy Gordiyenko | | Address on File | | | | | | |
| Yuriy Perelman | | Address on File | | | | | | |
| Yuruo Wang | | Address on File | | | | | | |
| Yury Chernega | | Address on File | | | | | | |
| Yury Kaspiarovich | | 6 Stroiteley Street | | | Slutsk | | 223609 | Belarus |
| Yury Pronin | | Address on File | | | | | | |
| Yury Velikanau | | Address on File | | | | | | |
| Yusuf Shirazi | | Address on File | | | | | | |
| Yutao Ma | | Address on File | | | | | | |
| Yuval Douer | | Address on File | | | | | | |
| Yuval Yeret | | Address on File | | | | | | |
| Yu-Yen Mo | | Address on File | | | | | | |
| Yvette Lovett | | Address on File | | | | | | |
| Zabeh Karzi | | Address on File | | | | | | |
| Zac Reynolds | | Address on File | | | | | | |
| Zac Rich | | Address on File | | | | | | |
| Zach Dodds | | Address on File | | | | | | |
| Zach Greenberger | | Address on File | | | | | | |
| Zach Hickman | | Address on File | | | | | | |
| Zach Hjornevik | | Address on File | | | | | | |
| Zach Hubbard | | 1894 Jackson | | | Ottawa | KS | 66067 | |
| Zach Stroud | | Address on File | | | | | | |
| Zach Stroud | | Address on File | | | | | | |
| Zacharias Thompson | | Address on File | | | | | | |
| Zachary Briggs | | Address on File | | | | | | |
| Zachary Fleitman | | Address on File | | | | | | |
| Zachary Foster | | Address on File | | | | | | |
| Zachary Holland | | Address on File | | | | | | |
| Zachary Howell | | 1310 Campania | | | New Braunfels | TX | 78132 | |
| Zachary Jauvtis | | Address on File | | | | | | |
| Zachary Liner | | Address on File | | | | | | |
| Zachary Mattera | | 3339 Radcliffe Road | | | Thousand Oaks | CA | 91360 | |
| Zachary Mazur | | Address on File | | | | | | |
| Zachary Patterson | | Address on File | | | | | | |
| Zachary Peskowitz | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zachary Seils | | Address on File | | | | | | |
| Zachary White | | Address on File | | | | | | |
| Zachary Zeisset | | Address on File | | | | | | |
| Zack Houde | | Address on File | | | | | | |
| Zackery Saathoff | | 9740 Zelzah Avenue, 324 | | | Los Angeles | CA | 91325 | |
| Zaida Oliveira | | Address on File | | | | | | |
| Zakera Nanabawa | | Address on File | | | | | | |
| Zal Phiroz | | Address on File | | | | | | |
| Zan Pan | | Address on File | | | | | | |
| Zane Myers | | 753 Manzanita Drive, Unit B | | | Laguna Beach | CA | 92651 | |
| Zapier | | 548 Market St 62411 | | | San Francisco | CA | 94104 | |
| Zariph Price | | Address on File | | | | | | |
| Zeeshan Haq | | Address on File | | | | | | |
| Zein Zubi | | Address on File | | | | | | |
| Zein Zubi | | Address on File | | | | | | |
| Zelio Inc, Dba J And R Property Management | | | | | | | | |
| Zendesk | | 989 Market St | | | San Francisco | CA | 94103 | |
| Zenil Hromin | | Address on File | | | | | | |
| Zenna Hassen | | 1511 South Saint Andrews Place #344 | | | Los Angeles | CA | 90019 | |
| Zeplin, Inc. | | 221 Main St Ste 770 | | | San Francisco | CA | 94105 | |
| Zev Elias | | Address on File | | | | | | |
| Zhe Qian [Jill Qian] | | Address on File | | | | | | |
| Zheefong He | | Address on File | | | | | | |
| Zhenchuan Chai | | Address on File | | | | | | |
| Zhenfan Wang | | Address on File | | | | | | |
| Zheng Chen | | Address on File | | | | | | |
| Zheng Huang | | Address on File | | | | | | |
| Zheng Liu | | Address on File | | | | | | |
| Zheng Zheng | | Address on File | | | | | | |
| Zhenyang Zhu | | Address on File | | | | | | |
| Zhili Liang | | Address on File | | | | | | |
| Zhiqun Liu | | Address on File | | | | | | |
| Zhitong Zhang | | Address on File | | | | | | |
| Zhiyong Xie | | Address on File | | | | | | |
| Zhiyu Zhang | | Address on File | | | | | | |
| Zhong Wan | | Address on File | | | | | | |
| Zhong Zhang | | Address on File | | | | | | |
| Zhongmin Lang | | Address on File | | | | | | |
| Zhongshan Chen | | Address on File | | | | | | |
| Zhouhang Wang | | Address on File | | | | | | |
| Zhuang Kang | | Address on File | | | | | | |
| Zipdev LLC | | 3111 Camino Del Rio North | Suite 400 | | San Diego | CA | 92108 | |
| Ziv Haparnas | | Address on File | | | | | | |
| Zivile Chirban | | Address on File | | | | | | |
| Zongde Lin | | Address on File | | | | | | |
| Zoominfo Technologies LLC | | 805 Broadway, Suite 900 | | | Vancouver | WA | 98660 | |
| Zsolt Szalacsi | | Address on File | | | | | | |
| Zubin Talavia | | Address on File | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 276 of 277



**Creditor Matrix**

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zulema Urena | | PO Box 332 | | | Sun Valley | CA | 91353 | |
| ZZ Fund LLC | | | | | | | | |

Peer Street, Inc., et al.
Case No. 23-10815

Page 277 of 277