**<u>EXHIBIT 1</u>**

30755599.1

## **EXHIBIT B**

Detailed Time & Expense Entries

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/26/2023 | Oscar Strieter | Reviewed financial materials for the upcoming meeting. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 6/26/2023 | Michael Robinson | Continued working through filing related matters. | Business Analysis / Operations | 2.30 | 840.00 | $1,932.00 |
| 6/26/2023 | Michael Robinson | Call with the Province team and counsel. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 6/26/2023 | Tyler McLaren | Aggregated diligence for secured lender. | Business Analysis / Operations | 1.70 | 570.00 | $969.00 |
| 6/26/2023 | Oscar Strieter | Constructed a value indications summary for the servicing proposal and reviewed with Province team. | Business Analysis / Operations | 2.30 | 420.00 | $966.00 |
| 6/26/2023 | Tyler McLaren | Audited latest top 20 list. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 6/26/2023 | David Dunn | Call with the Province team and counsel. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 6/26/2023 | Oscar Strieter | Concluded analysis of cash collateral draft motion. | Business Analysis / Operations | 1.30 | 420.00 | $546.00 |
| 6/26/2023 | Tyler McLaren | Prep (0.4) and participated in PeerStreet board meeting with Young Conaway, Board of Directors, PeerStreet management, Kramer Levin, and Province teams (0.6). | Business Analysis / Operations | 1.00 | 570.00 | $570.00 |
| 6/26/2023 | Kirsten Lee | Edited PS presentations. | Business Analysis / Operations | 0.90 | 400.00 | $360.00 |
| 6/26/2023 | David Dunn | Audited latest top 20 list. | Business Analysis / Operations | 0.90 | 1,250.00 | $1,125.00 |
| 6/26/2023 | Michael Robinson | Worked through counsel related requests. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 6/26/2023 | David Dunn | Call with Young Conaway, Kramer Levin, and Province team following call with the Board. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 6/26/2023 | Tyler McLaren | Strategic partner stand up call with PeerStreet management team. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 6/26/2023 | Tyler McLaren | Updated budget pursuant to last weeks cash flow actuals. | Business Analysis / Operations | 2.60 | 570.00 | $1,482.00 |
| 6/26/2023 | Tyler McLaren | Call with Young Conaway, Kramer Levin, and Province team following call with the Board. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 6/26/2023 | Michael Robinson | Worked through numerous filing related matters. | Business Analysis / Operations | 2.30 | 840.00 | $1,932.00 |
| 6/26/2023 | Oscar Strieter | Prepared a summary of financial results for the past quarter. | Business Analysis / Operations | 1.40 | 420.00 | $588.00 |
| 6/26/2023 | Michael Robinson | Developed prep for first day hearing. | Business Analysis / Operations | 2.10 | 840.00 | $1,764.00 |
| 6/26/2023 | David Dunn | Prep (0.4) and participated in PeerStreet board meeting with Young Conaway, Board of Directors, PeerStreet management, Kramer Levin, and Province teams (1.0). | Business Analysis / Operations | 1.00 | 1,250.00 | $1,250.00 |
| 6/26/2023 | Oscar Strieter | Reviewed and analyzed financial statements of the company. | Business Analysis / Operations | 1.40 | 420.00 | $588.00 |
| 6/26/2023 | Michael Robinson | Participated in the board discussion. | Business Analysis / Operations | 1.00 | 840.00 | $840.00 |
| 6/26/2023 | Oscar Strieter | Initiated analysis of cash collateral draft motion. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 6/26/2023 | Oscar Strieter | Conducted weekly check-in with PeerStreet accounting and finance team. | Business Analysis / Operations | 1.30 | 420.00 | $546.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/26/2023 | Michael Robinson | Analyzed talking points for all hands meeting. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 6/26/2023 | David Dunn | Strategic partner stand up call with PeerStreet management team and Province team. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 6/26/2023 | Tyler McLaren | Analyzed latest cash position. | Business Analysis / Operations | 1.70 | 570.00 | $969.00 |
| 6/27/2023 | David Dunn | Prep (0.4) and call with B. Riley and Province teams (1.0). | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 6/27/2023 | Oscar Strieter | Refined the intercompany schedules for the recovery analysis - Part 1. | Business Analysis / Operations | 1.40 | 420.00 | $588.00 |
| 6/27/2023 | Oscar Strieter | Began constructing preliminary preference analysis - Part 1. | Business Analysis / Operations | 1.30 | 420.00 | $546.00 |
| 6/27/2023 | David Dunn | Call with Young Conaway, Kramer Levin, and Province teams. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 6/27/2023 | Tyler McLaren | Prep (0.4) and call with B. Riley and Province teams (1.0). | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |
| 6/27/2023 | David Dunn | Preparation for first day hearing. | Business Analysis / Operations | 2.60 | 1,250.00 | $3,250.00 |
| 6/27/2023 | Tyler McLaren | Call with Young Conaway, Kramer Levin, and Province teams. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 6/27/2023 | Oscar Strieter | Continued analysis of secured lender credit agreement. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 6/27/2023 | Oscar Strieter | Prepared the meeting agenda and sent out invites. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 6/27/2023 | Michael Robinson | Worked through multiple counsel related requests. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 6/27/2023 | David Dunn | Call with Young Conaway, Kramer Levin, and Province teams. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 6/27/2023 | Oscar Strieter | Discussion with various PeerStreet individuals - Part 2. | Business Analysis / Operations | 1.00 | 420.00 | $420.00 |
| 6/27/2023 | Michael Robinson | Call with Young Conaway, Kramer Levin, and Province teams. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 6/27/2023 | Michael Robinson | Internal call with Province team. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 6/27/2023 | Oscar Strieter | Analyzed secured lender credit agreement. | Business Analysis / Operations | 1.30 | 420.00 | $546.00 |
| 6/27/2023 | David Dunn | Internal call with Province team. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 6/27/2023 | Oscar Strieter | Discussion with various PeerStreet individuals - Part 1. | Business Analysis / Operations | 1.40 | 420.00 | $588.00 |
| 6/27/2023 | David Dunn | Internal call with Province team. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 6/27/2023 | Tyler McLaren | Preparation for first day hearing. | Business Analysis / Operations | 2.60 | 570.00 | $1,482.00 |
| 6/27/2023 | Michael Robinson | Continued working through first day hearing prep items. | Business Analysis / Operations | 2.90 | 840.00 | $2,436.00 |
| 6/27/2023 | Oscar Strieter | Reviewed and updated recovery analysis based on feedback. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 6/27/2023 | Michael Robinson | Worked through first day hearing prep items. | Business Analysis / Operations | 2.80 | 840.00 | $2,352.00 |
| 6/27/2023 | Oscar Strieter | Continued constructing preliminary preference analysis - Part 2. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 6/27/2023 | Michael Robinson | Prepared analytics for lender FA walkthrough. | Business Analysis / Operations | 1.80 | 840.00 | $1,512.00 |
| 6/27/2023 | David Dunn | Travel from Stamford, CT to Wilmington, DE to attend hearing. | Travel Time | 4.50 | 1,250.00 | $5,625.00 |
| 6/27/2023 | Oscar Strieter | Assisted in the construction of a recovery analysis. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/27/2023 | Michael Robinson | Prepared for and attended call with lender FA: re case information. | Business Analysis / Operations | 1.40 | 840.00 | $1,176.00 |
| 6/27/2023 | Oscar Strieter | Discussed with Counsel and Company regarding cash collateral. | Business Analysis / Operations | 1.40 | 420.00 | $588.00 |
| 6/27/2023 | Oscar Strieter | Refined the intercompany schedules for the recovery analysis - Part 2. | Business Analysis / Operations | 1.60 | 420.00 | $672.00 |
| 6/27/2023 | Tyler McLaren | Internal call with Province team. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 6/27/2023 | Tyler McLaren | Travel from Stamford, CT to Wilmington, DE to attend hearing. | Travel Time | 4.50 | 570.00 | $2,565.00 |
| 6/28/2023 | David Dunn | Provided comments re: key upcoming workstreams. | Case Administration | 0.40 | 1,250.00 | $500.00 |
| 6/28/2023 | Oscar Strieter | Updating recovery analysis. | Business Analysis / Operations | 1.30 | 420.00 | $546.00 |
| 6/28/2023 | Oscar Strieter | Reviewed recent budget amendments. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 6/28/2023 | David Dunn | Prepared for first day hearing. | Business Analysis / Operations | 2.90 | 1,250.00 | $3,625.00 |
| 6/28/2023 | Tyler McLaren | Updated workstream tracker based upon progress and outcomes from first day hearing. | Case Administration | 0.70 | 570.00 | $399.00 |
| 6/28/2023 | David Dunn | Travel from Wilmington, DE to New York, NY following hearing. | Travel Time | 4.00 | 1,250.00 | $5,000.00 |
| 6/28/2023 | Oscar Strieter | Finalized and submitted the intercompany schedules to the team. | Business Analysis / Operations | 1.10 | 420.00 | $462.00 |
| 6/28/2023 | David Dunn | Attended the first day hearing. | Court Hearings | 2.00 | 1,250.00 | $2,500.00 |
| 6/28/2023 | David Dunn | Continued prep for first day hearing. | Business Analysis / Operations | 2.30 | 1,250.00 | $2,875.00 |
| 6/28/2023 | Oscar Strieter | Finalized preparation for upcoming client meeting - Part 1. | Business Analysis / Operations | 1.40 | 420.00 | $588.00 |
| 6/28/2023 | David Dunn | Provided comments re: FAQ. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 6/28/2023 | Oscar Strieter | Made improvements to the recovery analysis. | Business Analysis / Operations | 1.70 | 420.00 | $714.00 |
| 6/28/2023 | Michael Robinson | Participated in the first day hearing. | Court Hearings | 1.60 | 840.00 | $1,344.00 |
| 6/28/2023 | Tyler McLaren | First day hearing. | Court Hearings | 2.00 | 570.00 | $1,140.00 |
| 6/28/2023 | Oscar Strieter | Continued on preparation for upcoming client meeting - Part 2. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 6/28/2023 | Michael Robinson | Analyzed intercompany accounting. | Business Analysis / Operations | 1.80 | 840.00 | $1,512.00 |
| 6/28/2023 | Kirsten Lee | Began compiling data items for external parties (pt. 1). | Business Analysis / Operations | 2.60 | 400.00 | $1,040.00 |
| 6/28/2023 | David Dunn | PeerStreet town hall with employees. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 6/28/2023 | Oscar Strieter | Finalized preparation for upcoming client meeting - Part 2. | Business Analysis / Operations | 0.80 | 420.00 | $336.00 |
| 6/28/2023 | Oscar Strieter | Assisted in budget audit. | Business Analysis / Operations | 1.60 | 420.00 | $672.00 |
| 6/28/2023 | Michael Robinson | Continued preparing information to update creditors. | Business Analysis / Operations | 2.30 | 840.00 | $1,932.00 |
| 6/28/2023 | Oscar Strieter | Started on preparation for upcoming client meeting - Part 1. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 6/28/2023 | Kirsten Lee | First day hearing. | Court Hearings | 1.50 | 400.00 | $600.00 |
| 6/28/2023 | Michael Robinson | Analyzed the status of the sales process. | Sale Process | 0.80 | 840.00 | $672.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/28/2023 | Tyler McLaren | Prepared budget exhibits. | Business Analysis / Operations | 1.70 | 570.00 | $969.00 |
| 6/28/2023 | Tyler McLaren | Analyzed the latest version of the FAQ. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 6/28/2023 | Kirsten Lee | Compiled data items for external parties (pt. 2). | Business Analysis / Operations | 2.70 | 400.00 | $1,080.00 |
| 6/28/2023 | Tyler McLaren | Travel from Wilmington, DE to New York, NY following hearing. | Travel Time | 4.00 | 570.00 | $2,280.00 |
| 6/28/2023 | Michael Robinson | Oversee multiple counsel based requests. | Business Analysis / Operations | 2.60 | 840.00 | $2,184.00 |
| 6/28/2023 | Tyler McLaren | Preparation with Young Conaway and Province teams regarding first day hearing (session 1). | Business Analysis / Operations | 2.80 | 570.00 | $1,596.00 |
| 6/28/2023 | Oscar Strieter | Refined the intercompany schedules for the recovery analysis. | Business Analysis / Operations | 1.30 | 420.00 | $546.00 |
| 6/28/2023 | Michael Robinson | Prepared information to update creditors. | Business Analysis / Operations | 2.60 | 840.00 | $2,184.00 |
| 6/28/2023 | Michael Robinson | Worked through the workstream tracker. | Case Administration | 0.60 | 840.00 | $504.00 |
| 6/28/2023 | Tyler McLaren | PeerStreet town hall with employees and the Province team. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 6/28/2023 | Tyler McLaren | Preparation with Young Conaway and Province teams regarding first day hearing (session 2). | Business Analysis / Operations | 1.60 | 570.00 | $912.00 |
| 6/29/2023 | David Dunn | Worked through cash management considerations. | Business Analysis / Operations | 1.30 | 1,250.00 | $1,625.00 |
| 6/29/2023 | Michael Robinson | Established sale process coordination protocol. | Sale Process | 2.20 | 840.00 | $1,848.00 |
| 6/29/2023 | Michael Robinson | Coordinated numerous counsel related requests. | Business Analysis / Operations | 2.80 | 840.00 | $2,352.00 |
| 6/29/2023 | Michael Robinson | Outlined workstreams for team. | Business Analysis / Operations | 1.60 | 840.00 | $1,344.00 |
| 6/29/2023 | Kirsten Lee | Analyzed the critical vendor motion. | Business Analysis / Operations | 0.80 | 400.00 | $320.00 |
| 6/29/2023 | David Dunn | Calls with the Province team re: strategy and workstreams. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 6/29/2023 | Oscar Strieter | Analyzed and updated the budget. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 6/29/2023 | Michael Robinson | Worked through data room population. | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 6/29/2023 | Michael Robinson | Outlined the 341 meeting prep materials. | Business Analysis / Operations | 2.20 | 840.00 | $1,848.00 |
| 6/29/2023 | Tyler McLaren | Multiple internal calls with Province team re: laying out workstreams. | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |
| 6/29/2023 | Michael Robinson | Participated in the management update call. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 6/29/2023 | Oscar Strieter | Discussion with legal counsel about bankruptcy process. | Business Analysis / Operations | 1.30 | 420.00 | $546.00 |
| 6/29/2023 | Tyler McLaren | Coordinated internally re: Province retention application. | Case Administration | 0.40 | 570.00 | $228.00 |
| 6/29/2023 | Tyler McLaren | Annotated question list from management re: process for making payments post-petition. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 6/29/2023 | Tyler McLaren | Coordinated calls with certain interested parties. | Sale Process | 0.80 | 570.00 | $456.00 |
| 6/29/2023 | Michael Robinson | Oversee schedules diligence collection. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 6/29/2023 | Michael Robinson | Facilitated third party transaction considerations and diligence. | Business Analysis / Operations | 1.20 | 840.00 | $1,008.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/29/2023 | Oscar Strieter | Continued refining the intercompany schedules for the recovery analysis. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 6/29/2023 | Tyler McLaren | Updated the FAQs. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 6/29/2023 | Tyler McLaren | Updated the workstream tracker given daily progress. | Case Administration | 1.10 | 570.00 | $627.00 |
| 6/29/2023 | Kirsten Lee | Compiled data items for external parties (pt. 3). | Business Analysis / Operations | 1.80 | 400.00 | $720.00 |
| 6/30/2023 | Tyler McLaren | Coordinated with Stretto re: investor communications. | Business Analysis / Operations | 0.60 | 570.00 | $342.00 |
| 6/30/2023 | Robert Maatougui | Analyzed the marketing materials and all information available for potential buyers provided by Piper Sandler. | Sale Process | 1.10 | 430.00 | $473.00 |
| 6/30/2023 | Kirsten Lee | Facilitated IDI diligence request (pt. 1). | Business Analysis / Operations | 2.90 | 400.00 | $1,160.00 |
| 6/30/2023 | Michael Robinson | Analyzed diligence items for multiple parties. | Sale Process | 1.30 | 840.00 | $1,092.00 |
| 6/30/2023 | Oscar Strieter | Updated output exhibits and drafted commentary on the various alternative transactions. | Business Analysis / Operations | 1.20 | 420.00 | $504.00 |
| 6/30/2023 | Michael Robinson | Prepared for and participated in SOFA SOAL call. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 6/30/2023 | Tyler McLaren | Continued to update the workstream tracker. | Case Administration | 1.20 | 570.00 | $684.00 |
| 6/30/2023 | Oscar Strieter | Corresponded with internal team re: workstream tracker and key case matters. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 6/30/2023 | Michael Robinson | Call with counsel re: updates. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 6/30/2023 | Oscar Strieter | Corresponded with T. McLaren regarding case workstreams. | Case Administration | 0.40 | 420.00 | $168.00 |
| 6/30/2023 | Robert Maatougui | Analyzed first-day motions and provided feedback. | Business Analysis / Operations | 2.10 | 430.00 | $903.00 |
| 6/30/2023 | Michael Robinson | Worked through workstream prioritization. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 6/30/2023 | Robert Maatougui | Analyzed the data room provided by Piper Sandler for the sale process. | Sale Process | 2.70 | 430.00 | $1,161.00 |
| 6/30/2023 | Michael Robinson | Prepared information for diligence. | Sale Process | 1.30 | 840.00 | $1,092.00 |
| 6/30/2023 | Tyler McLaren | Outlined agenda for call with the advisors. | Business Analysis / Operations | 0.30 | 570.00 | $171.00 |
| 6/30/2023 | Oscar Strieter | Correspondence with Counsel. | Business Analysis / Operations | 0.20 | 420.00 | $84.00 |
| 6/30/2023 | David Dunn | Call with Province team and counsel regarding case matters. | Business Analysis / Operations | 1.00 | 1,250.00 | $1,250.00 |
| 6/30/2023 | Tyler McLaren | Call with Province team and counsel regarding case matters. | Business Analysis / Operations | 1.00 | 570.00 | $570.00 |
| 6/30/2023 | Tyler McLaren | Coordinated with counsel re: timing of filing the schedules and statements. | Business Analysis / Operations | 0.20 | 570.00 | $114.00 |
| 6/30/2023 | David Dunn | Analyzed final FAQs. | Business Analysis / Operations | 0.90 | 1,250.00 | $1,125.00 |
| 6/30/2023 | Tyler McLaren | Call with O. Strieter and M. Robinson re: workstreams and other case considerations. | Case Administration | 0.50 | 570.00 | $285.00 |
| 6/30/2023 | Michael Robinson | Analyzed the recovery model. | Business Analysis / Operations | 2.80 | 840.00 | $2,352.00 |
| 6/30/2023 | Oscar Strieter | Analyzed alt. transaction proposal. | Sale Process | 0.30 | 420.00 | $126.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 6/30/2023 | Kirsten Lee | Analyzed SOFA/SOAL schedule requirements and determined how to allocate workstreams. | Business Analysis / Operations | 2.20 | 400.00 | $880.00 |
| 6/30/2023 | Tyler McLaren | Preparation of initial debtor interview diligence. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 6/30/2023 | Tyler McLaren | Reviewed final FAQs to be listed on Stretto's website. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 6/30/2023 | Oscar Strieter | Analyzed proposal, conducted diligence on interested party. | Sale Process | 1.90 | 420.00 | $798.00 |
| 6/30/2023 | Michael Robinson | Analyzed cost allocation adjustments and layout. | Business Analysis / Operations | 1.20 | 840.00 | $1,008.00 |
| 6/30/2023 | Oscar Strieter | Analyzed Piper engagement letter. | Business Analysis / Operations | 0.30 | 420.00 | $126.00 |
| 6/30/2023 | Oscar Strieter | Discussion with Counsel regarding status of first days and other case matters. | Business Analysis / Operations | 1.00 | 420.00 | $420.00 |
| 6/30/2023 | Michael Robinson | Oversee response and coordination on numerous third party related inquiries. | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 6/30/2023 | Michael Robinson | Case update call with O. Strieter and T. McLaren. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 6/30/2023 | Kirsten Lee | Call with Province, Stretto, PS Management. teams re: schedules and statements. | Business Analysis / Operations | 0.50 | 400.00 | $200.00 |
| 6/30/2023 | Tyler McLaren | Circulated the critical vendor list to the management team and coordinated re: process of making payments. | Business Analysis / Operations | 0.60 | 570.00 | $342.00 |
| 6/30/2023 | Michael Robinson | Worked through various counsel based requests. | Business Analysis / Operations | 1.60 | 840.00 | $1,344.00 |
| 6/30/2023 | Oscar Strieter | Constructed model to be used to compare the various parties interested in alternative transactions. | Business Analysis / Operations | 2.10 | 420.00 | $882.00 |
| 6/30/2023 | Kirsten Lee | Facilitated IDI diligence request (pt. 2). | Business Analysis / Operations | 2.10 | 400.00 | $840.00 |
| 6/30/2023 | Oscar Strieter | Analyzed diligence and gathered data to establish inputs for bid comparison model. | Business Analysis / Operations | 1.40 | 420.00 | $588.00 |
| 6/30/2023 | Oscar Strieter | Discussion with Stretto and Province team regarding preparation of the statements and schedules. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 6/30/2023 | Oscar Strieter | Regular update discussion with the PeerStreet finance & accounting team. | Business Analysis / Operations | 0.50 | 420.00 | $210.00 |
| 6/30/2023 | Tyler McLaren | Analyzed schedule of ordinary course professionals and outlined analysis for Province team to complete. | Business Analysis / Operations | 0.60 | 570.00 | $342.00 |
| 6/30/2023 | Michael Robinson | Outlined internal master presentation. | Business Analysis / Operations | 2.10 | 840.00 | $1,764.00 |
| 6/30/2023 | Tyler McLaren | Coordinated with the company regarding types of executory contracts for inclusion in the schedules and statements. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 7/1/2023 | Tyler McLaren | Discussion with Province team regarding the alternative transactions. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/1/2023 | Kennet Mendez | Read through first day filings on Reorg as it relates to PS. | Business Analysis / Operations | 2.10 | 430.00 | $903.00 |
| 7/1/2023 | Oscar Strieter | Updated bid proposal model and incorporated latest loan data. | Business Analysis / Operations | 2.10 | 475.00 | $997.50 |
| 7/1/2023 | Oscar Strieter | Organized folders for other Province team members (0.9) and consolidated various analysis workbooks to improve efficiency of updates (1.7). | Business Analysis / Operations | 2.60 | 475.00 | $1,235.00 |
| 7/1/2023 | Robert Maatougui | Call with O. Strieter re: alt sale process timeline. | Sale Process | 0.50 | 430.00 | $215.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/1/2023 | Oscar Strieter | Discussion with Province team regarding the alternative transactions. | Business Analysis / Operations | 0.50 | 475.00 | $237.50 |
| 7/1/2023 | Kennet Mendez | Read through M. Robinson's outline for internal master deck. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 7/1/2023 | Michael Robinson | Continued working through the creditor presentation. | Business Analysis / Operations | 2.20 | 840.00 | $1,848.00 |
| 7/1/2023 | Oscar Strieter | Discussion with R. Maatougui regarding alt sale process timeline. | Sale Process | 0.50 | 475.00 | $237.50 |
| 7/1/2023 | Michael Robinson | Outlined the creditor presentation. | Business Analysis / Operations | 2.70 | 840.00 | $2,268.00 |
| 7/1/2023 | Michael Robinson | Discussion with Province team regarding the alternative transactions. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 7/1/2023 | Matthew Mitchell | Constructed PowerPoint slides to illustrate the cost allocation methodology. | Business Analysis / Operations | 0.80 | 320.00 | $256.00 |
| 7/2/2023 | Robert Maatougui | Analyzed the status of each potential investor in the process and provided feedback on the investor reasons not to participate. | Sale Process | 1.40 | 430.00 | $602.00 |
| 7/2/2023 | Robert Maatougui | Analyzed the bid procedure motion and prepared a timeline and overview for the UCC presentation. | Committee Activities | 1.90 | 430.00 | $817.00 |
| 7/2/2023 | Matthew Mitchell | Continued to construct PowerPoint slides to illustrate the cost allocation methodology. | Business Analysis / Operations | 1.70 | 320.00 | $544.00 |
| 7/2/2023 | Oscar Strieter | Made changes to the recovery model per feedback from team. | Business Analysis / Operations | 2.30 | 475.00 | $1,092.50 |
| 7/2/2023 | Robert Maatougui | Prepared specialized schedules for the excluded mortgage assets and analyzed overall portfolio pool assets for six categories. | Sale Process | 0.70 | 430.00 | $301.00 |
| 7/2/2023 | Robert Maatougui | Prepared an overview of asset monetization analysis that provided an outline of the asset pool summaries and feedback to Piper Sandler. | Sale Process | 2.70 | 430.00 | $1,161.00 |
| 7/2/2023 | Oscar Strieter | Updated workstream tracker for the week ahead. | Case Administration | 0.20 | 475.00 | $95.00 |
| 7/2/2023 | Robert Maatougui | Analyzed all sale process-related materials provided by Piper Sandler and prepared an output with qualifications, precedent transactions, and loan activity for the case. | Sale Process | 2.30 | 430.00 | $989.00 |
| 7/2/2023 | Robert Maatougui | Consolidated all marketing-related materials prepared by Piper Sandler and prepared a presentation for the UCC. | Committee Activities | 1.60 | 430.00 | $688.00 |
| 7/2/2023 | Kirsten Lee | Worked on SOFA / SOAL update tracker. | Business Analysis / Operations | 2.90 | 400.00 | $1,160.00 |
| 7/2/2023 | Oscar Strieter | Continued updating the recovery model per feedback from Province team. | Business Analysis / Operations | 1.20 | 475.00 | $570.00 |
| 7/2/2023 | David Dunn | Provided guidance re: creditor presentation. | Committee Activities | 0.80 | 1,250.00 | $1,000.00 |
| 7/2/2023 | Michael Robinson | Made revisions to the creditor presentation. | Business Analysis / Operations | 2.80 | 840.00 | $2,352.00 |
| 7/3/2023 | Tyler McLaren | Analyzed the latest investor question log and drafted responses. | Business Analysis / Operations | 2.20 | 630.00 | $1,386.00 |
| 7/3/2023 | Oscar Strieter | Drafted outreach communications for the misc. asset sale process. | Sale Process | 1.60 | 475.00 | $760.00 |
| 7/3/2023 | Michael Robinson | Analyzed the simplified product summary details. | Business Analysis / Operations | 2.10 | 840.00 | $1,764.00 |
| 7/3/2023 | David Dunn | Analyzed master presentation outline and materials ahead of internal call. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/3/2023 | David Dachelet | Reviewed draft retention application; email correspondence with B. Robinson. | Fee / Employment Applications | 0.30 | 1,060.00 | $318.00 |
| 7/3/2023 | Oscar Strieter | Gathered materials, updated analysis for internal use. | Business Analysis / Operations | 1.20 | 475.00 | $570.00 |
| 7/3/2023 | Kirsten Lee | Developed OCP schedules (pt. 1). | Business Analysis / Operations | 1.40 | 400.00 | $560.00 |
| 7/3/2023 | David Dunn | Audited sales process analysis and provided guidance. | Sale Process | 1.30 | 1,250.00 | $1,625.00 |
| 7/3/2023 | Oscar Strieter | Various correspondence with R. Maatougui regarding the alt. sale process. | Sale Process | 0.60 | 475.00 | $285.00 |
| 7/3/2023 | Oscar Strieter | Updated sale process analysis and current UPB reconciliation with latest data from the Company. | Sale Process | 1.30 | 475.00 | $617.50 |
| 7/3/2023 | David Dachelet | Reviewed connections database responses to aid in Schedule 2 analysis. | Fee / Employment Applications | 0.20 | 1,060.00 | $212.00 |
| 7/3/2023 | David Dunn | Reviewed question log and provided next steps for team to facilitate. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 7/3/2023 | David Dunn | Audited and provided feedback re: payables. | Business Analysis / Operations | 0.90 | 1,250.00 | $1,125.00 |
| 7/3/2023 | Oscar Strieter | Call with the Company regarding strategy. | Business Analysis / Operations | 0.50 | 475.00 | $237.50 |
| 7/3/2023 | Tyler McLaren | Analyzed the company's payable request spreadsheet. | Business Analysis / Operations | 0.90 | 630.00 | $567.00 |
| 7/3/2023 | Matthew Mitchell | Continued to create slides for a master slide deck. | Business Analysis / Operations | 1.40 | 320.00 | $448.00 |
| 7/3/2023 | Michael Robinson | Worked through task list updates. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 7/3/2023 | Kennet Mendez | Created industry overview slides based on legacy deliverables. | Business Analysis / Operations | 1.20 | 430.00 | $516.00 |
| 7/3/2023 | Beth Robinson | Drafted retention application; email correspondence with D. Dachelet re same. | Fee / Employment Applications | 2.90 | 290.00 | $841.00 |
| 7/3/2023 | Michael Robinson | Analyzed the third party alternative transaction structures. | Business Analysis / Operations | 2.10 | 840.00 | $1,764.00 |
| 7/3/2023 | Michael Robinson | Analyzed the master presentation. | Business Analysis / Operations | 2.80 | 840.00 | $2,352.00 |
| 7/3/2023 | Beth Robinson | Ran internal conflicts check. | Fee / Employment Applications | 1.60 | 290.00 | $464.00 |
| 7/3/2023 | Tyler McLaren | Analyzed last weeks actual cash flow performance and updated the budget accordingly. | Business Analysis / Operations | 2.90 | 630.00 | $1,827.00 |
| 7/3/2023 | Tyler McLaren | Analyzed draft sale process presentation slides. | Sale Process | 1.70 | 630.00 | $1,071.00 |
| 7/3/2023 | Michael Robinson | Analyzed the budget slides. | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 7/3/2023 | David Dunn | Analyzed and provided guidance re: cash collateral budget. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 7/3/2023 | Oscar Strieter | Page flip call with the Province team. | Business Analysis / Operations | 0.50 | 475.00 | $237.50 |
| 7/3/2023 | Tyler McLaren | Internal call with the Province team to discuss the master presentation. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/3/2023 | Matthew Mitchell | Created slides for a master slide deck. | Business Analysis / Operations | 1.70 | 320.00 | $544.00 |
| 7/3/2023 | David Dunn | Analyzed Piper update materials. | Sale Process | 0.70 | 1,250.00 | $875.00 |
| 7/3/2023 | Michael Robinson | Internal call with the Province team to discuss the master presentation. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/3/2023 | Kirsten Lee | Continued crafting PS master deck slides (pt. 2). | Business Analysis / Operations | 2.10 | 400.00 | $840.00 |
| 7/3/2023 | Michael Robinson | Analyzed the recovery exhibits. | Business Analysis / Operations | 2.30 | 840.00 | $1,932.00 |
| 7/3/2023 | Oscar Strieter | Analysis of the legal status of certain assets - Part 1. | Business Analysis / Operations | 0.60 | 475.00 | $285.00 |
| 7/3/2023 | Tyler McLaren | Processed certain NDAs. | Business Analysis / Operations | 0.60 | 630.00 | $378.00 |
| 7/3/2023 | Kennet Mendez | Participated in internal call with Province team relating to outline of internal report. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 7/3/2023 | Michael Robinson | Worked through counsel based requests. | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 7/3/2023 | Oscar Strieter | Continued updating UPB reconciliation. | Business Analysis / Operations | 0.90 | 475.00 | $427.50 |
| 7/3/2023 | Kennet Mendez | Created case milestone slides based on first-day filings. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 7/3/2023 | Kirsten Lee | Worked on IDI request list. | Business Analysis / Operations | 0.60 | 400.00 | $240.00 |
| 7/3/2023 | Kirsten Lee | Began crafting PS master deck slides (pt. 1). | Business Analysis / Operations | 2.20 | 400.00 | $880.00 |
| 7/3/2023 | Tyler McLaren | Analyzed latest Piper Sandler marketing report. | Sale Process | 0.30 | 630.00 | $189.00 |
| 7/3/2023 | David Dunn | Strategized and provided guidance re: recovery considerations. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 7/4/2023 | Tyler McLaren | Worked through IDI diligence aggregation. | Business Analysis / Operations | 1.60 | 630.00 | $1,008.00 |
| 7/4/2023 | Robert Maatougui | Analyzed the latest marketing status report provided by Piper Sandler. | Sale Process | 0.60 | 430.00 | $258.00 |
| 7/4/2023 | Tyler McLaren | Worked through updates to the cash collateral budget. | Business Analysis / Operations | 2.40 | 630.00 | $1,512.00 |
| 7/5/2023 | Kirsten Lee | Continued working on SOFA/SOAL work tracker (pt. 2). | Business Analysis / Operations | 1.10 | 400.00 | $440.00 |
| 7/5/2023 | Oscar Strieter | Discussion with K. Lee regarding communications strategy. | Business Analysis / Operations | 0.60 | 475.00 | $285.00 |
| 7/5/2023 | David Dunn | Participated in the board meeting. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 7/5/2023 | David Dunn | Provided comments to latest presentation. | Business Analysis / Operations | 0.90 | 1,250.00 | $1,125.00 |
| 7/5/2023 | Matthew Mitchell | Performed diligence by analyzing court filings and saving them to our data base. | Business Analysis / Operations | 0.90 | 320.00 | $288.00 |
| 7/5/2023 | Tyler McLaren | NDA processing for alternative sale process. | Sale Process | 0.60 | 630.00 | $378.00 |
| 7/5/2023 | Robert Maatougui | Analyzed the NDA and all available documentation in the external data room to confirm the claim amount. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 7/5/2023 | Tyler McLaren | Prep (0.3) and participated in board meeting (0.5). | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |
| 7/5/2023 | Tyler McLaren | Analyzed OCP schedule. | Business Analysis / Operations | 0.70 | 630.00 | $441.00 |
| 7/5/2023 | Michael Robinson | Call with creditor counsel re: case. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 7/5/2023 | Michael Robinson | Multiple internal team discussions re: case updates. | Business Analysis / Operations | 1.20 | 840.00 | $1,008.00 |
| 7/5/2023 | Kennet Mendez | Worked on comments to case milestone slide. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 7/5/2023 | Oscar Strieter | Analyzed latest marketing status report from Piper. | Business Analysis / Operations | 0.30 | 475.00 | $142.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/5/2023 | Tyler McLaren | Coordinated with the company re: utility deposit. | Business Analysis / Operations | 0.20 | 630.00 | $126.00 |
| 7/5/2023 | Michael Robinson | Analyzed the buyer VDR. | Sale Process | 1.10 | 840.00 | $924.00 |
| 7/5/2023 | David Dunn | Analyzed variance report and cash flow performance. | Business Analysis / Operations | 1.10 | 1,250.00 | $1,375.00 |
| 7/5/2023 | Oscar Strieter | Continued updating the sale process analysis and comparative bid tracker. | Sale Process | 1.60 | 475.00 | $760.00 |
| 7/5/2023 | Michael Robinson | Updated the workstream tracker. | Case Administration | 0.80 | 840.00 | $672.00 |
| 7/5/2023 | Tyler McLaren | Internal call to review updated workstream tracker. | Case Administration | 1.00 | 630.00 | $630.00 |
| 7/5/2023 | Michael Robinson | Outlined alternative sale process materials. | Sale Process | 2.60 | 840.00 | $2,184.00 |
| 7/5/2023 | Tyler McLaren | Investigated reporting language in the cash collateral order. | Business Analysis / Operations | 1.20 | 630.00 | $756.00 |
| 7/5/2023 | Robert Maatougui | Confirmed the analysis prepared by Piper Sander and the Debtor regarding the UPB balance change from March to May 2023. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 7/5/2023 | Michael Robinson | Internal call to review updated workstream tracker. | Business Analysis / Operations | 1.00 | 840.00 | $840.00 |
| 7/5/2023 | Tyler McLaren | Response to questions from an alternative transaction party. | Sale Process | 0.40 | 630.00 | $252.00 |
| 7/5/2023 | David Dunn | Reviewed and provided guidance re: latest workstreams. | Case Administration | 0.60 | 1,250.00 | $750.00 |
| 7/5/2023 | Matthew Mitchell | Created slides for a master slide deck that details PeerStreets operations. | Business Analysis / Operations | 1.60 | 320.00 | $512.00 |
| 7/5/2023 | Michael Robinson | Worked through counsel related tasks. | Business Analysis / Operations | 1.60 | 840.00 | $1,344.00 |
| 7/5/2023 | David Dunn | Analyzed IDI diligence. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 7/5/2023 | Kirsten Lee | Continued working on OCP schedules (pt. 2). | Business Analysis / Operations | 1.60 | 400.00 | $640.00 |
| 7/5/2023 | Tyler McLaren | Call with a party interested in an alternative transaction. | Sale Process | 0.30 | 630.00 | $189.00 |
| 7/5/2023 | Michael Robinson | Analyzed the variance analysis. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 7/5/2023 | Tyler McLaren | Call with PeerStreet management, Young Conaway, Kramer teams. | Business Analysis / Operations | 0.90 | 630.00 | $567.00 |
| 7/5/2023 | Robert Maatougui | Researched and analyzed the mortgage loan purchase agreement for one of the creditors and prepared an output. | Business Analysis / Operations | 1.90 | 430.00 | $817.00 |
| 7/5/2023 | Michael Robinson | Prep and call with board re: case updates. | Business Analysis / Operations | 1.70 | 840.00 | $1,428.00 |
| 7/5/2023 | Kirsten Lee | Worked on IDI request list. | Business Analysis / Operations | 2.40 | 400.00 | $960.00 |
| 7/5/2023 | Oscar Strieter | Correspondence with Piper team regarding distribution list. | Business Analysis / Operations | 0.10 | 475.00 | $47.50 |
| 7/5/2023 | Kennet Mendez | Worked on comments to industry overview slide. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 7/5/2023 | Tyler McLaren | Prepared agenda ahead of call with the management team. | Business Analysis / Operations | 0.30 | 630.00 | $189.00 |
| 7/5/2023 | Kirsten Lee | Continued crafting PS master deck edits (pt. 2). | Business Analysis / Operations | 1.60 | 400.00 | $640.00 |
| 7/5/2023 | Tyler McLaren | Call with Young Conaway team to discuss the call log. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/5/2023 | Robert Maatougui | Researched and analyzed the credit agreement and default waivers for one of the key creditors and prepared an output. | Business Analysis / Operations | 1.40 | 430.00 | $602.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/5/2023 | David Dunn | Strategic thinking re: process timeline and other considerations in alternative sale process. | Sale Process | 1.20 | 1,250.00 | $1,500.00 |
| 7/5/2023 | Robert Maatougui | Created a tracker for the alternative process and summarized all the data available. | Sale Process | 1.40 | 430.00 | $602.00 |
| 7/5/2023 | Kirsten Lee | Crafted PS master deck edits (pt. 1). | Business Analysis / Operations | 2.90 | 400.00 | $1,160.00 |
| 7/5/2023 | Kirsten Lee | Responses to Call Log (pt. 1). | Business Analysis / Operations | 1.30 | 400.00 | $520.00 |
| 7/5/2023 | Tyler McLaren | Investigated certain outflows from the company's cash actuals report. | Business Analysis / Operations | 1.60 | 630.00 | $1,008.00 |
| 7/5/2023 | Oscar Strieter | Analyzed correspondences in the call log from Stretto, provided draft responses. | Business Analysis / Operations | 2.40 | 475.00 | $1,140.00 |
| 7/5/2023 | Tyler McLaren | Worked through updated workstream tracker for Province team. | Case Administration | 2.10 | 630.00 | $1,323.00 |
| 7/5/2023 | Michael Robinson | Participated in the call with management, Province, and counsel. | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 7/5/2023 | David Dunn | Analyzed alternative sale process tracker and provided feedback as it relates to certain parties. | Sale process | 1.40 | 1,250.00 | $1,750.00 |
| 7/5/2023 | David Dunn | Prep (0.4) and call with the Province and Young Conaway teams (0.5). | Business Analysis / Operations | 0.90 | 1,250.00 | $1,125.00 |
| 7/5/2023 | Michael Robinson | Worked through the master presentation. | Business Analysis / Operations | 2.90 | 840.00 | $2,436.00 |
| 7/5/2023 | Tyler McLaren | Analyzed latest inbound call log. | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |
| 7/5/2023 | Tyler McLaren | Developed initial variance report for secured lender. | Business Analysis / Operations | 1.90 | 630.00 | $1,197.00 |
| 7/5/2023 | Kirsten Lee | Call with O. Strieter re: communications strategy. | Business Analysis / Operations | 0.60 | 400.00 | $240.00 |
| 7/5/2023 | Tyler McLaren | Call with the accounting team. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/6/2023 | Michael Robinson | Analyzed committee preparation deck. | Committee Activities | 1.60 | 840.00 | $1,344.00 |
| 7/6/2023 | Michael Robinson | Coordinated with counsel re: case issues. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 7/6/2023 | Oscar Strieter | Explored and identified potential user segments for tech platform. | Business Analysis / Operations | 1.60 | 475.00 | $760.00 |
| 7/6/2023 | Tyler McLaren | Call with alternative transaction party, their counsel, and the Young Conaway, Kramer, and Province teams. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/6/2023 | David Dunn | Reviewed and provided comments as to latest presentation. | Sale Process | 0.90 | 1,250.00 | $1,125.00 |
| 7/6/2023 | David Dunn | Provided outline for materials to include in master data room. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 7/6/2023 | Michael Robinson | Analyzed alternative transaction presentation. | Business Analysis / Operations | 1.70 | 840.00 | $1,428.00 |
| 7/6/2023 | Michael Robinson | Considered recovery model adjustments. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 7/6/2023 | Michael Robinson | Call with management and counsel re: call prep. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 7/6/2023 | David Dunn | Prepared outreach strategy for alternative sale process. | Sale Process | 1.10 | 1,250.00 | $1,375.00 |
| 7/6/2023 | Kirsten Lee | Populated external diligence folder (pt. 1). | Business Analysis / Operations | 2.90 | 400.00 | $1,160.00 |
| 7/6/2023 | David Dunn | Reviewed meeting materials ahead of call with Piper Sandler (0.8). Call with Piper Sandler re: sale process update (0.8). | Sale Process | 1.60 | 1,250.00 | $2,000.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/6/2023 | Oscar Strieter | Drafted compelling brief on tech platform's unique offerings. | Business Analysis / Operations | 0.90 | 475.00 | $427.50 |
| 7/6/2023 | Tyler McLaren | Coordinated with the company re: payments to certain vendors. | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |
| 7/6/2023 | David Dunn | Analyzed and provided guidance as to latest teaser prepared and other data room considerations. | Sale Process | 1.20 | 1,250.00 | $1,500.00 |
| 7/6/2023 | Michael Robinson | Analyze potential alternative transaction buyers. | Sale Process | 2.10 | 840.00 | $1,764.00 |
| 7/6/2023 | Tyler McLaren | Internal call with Piper and Province teams to discuss the alternative sale process. | Sale Process | 0.80 | 630.00 | $504.00 |
| 7/6/2023 | Tyler McLaren | Pre-call with Young Conaway, Kramer teams. | Business Analysis / Operations | 0.40 | 630.00 | $252.00 |
| 7/6/2023 | Oscar Strieter | Investigated accounting recognition in relation to PS spread. | Business Analysis / Operations | 1.90 | 475.00 | $902.50 |
| 7/6/2023 | Kirsten Lee | Continued tracking responses to call log (pt. 2). | Business Analysis / Operations | 2.10 | 400.00 | $840.00 |
| 7/6/2023 | Michael Robinson | Continued working through case master presentation. | Business Analysis / Operations | 2.80 | 840.00 | $2,352.00 |
| 7/6/2023 | Michael Robinson | Analyzed prepare data room information. | Business Analysis / Operations | 1.60 | 840.00 | $1,344.00 |
| 7/6/2023 | Eric Gottschall | Imported and organized IDI request list documents for use in the alternative sale process data room, omitting duplicates. | Sale Process | 0.80 | 450.00 | $360.00 |
| 7/6/2023 | David Dunn | Analyzed and provided comments to teaser. | Sale Process | 0.70 | 1,250.00 | $875.00 |
| 7/6/2023 | Oscar Strieter | Scoped and strategized outreach objectives for tech platform. | Business Analysis / Operations | 1.80 | 475.00 | $855.00 |
| 7/6/2023 | David Dunn | Audited latest sale process tracker. | Sale Process | 0.30 | 1,250.00 | $375.00 |
| 7/6/2023 | Tyler McLaren | Processed certain NDAs for alternative transaction process. | Sale Process | 0.60 | 630.00 | $378.00 |
| 7/6/2023 | Oscar Strieter | Crafted tech-focused promotional materials. | Business Analysis / Operations | 1.70 | 475.00 | $807.50 |
| 7/6/2023 | Oscar Strieter | Updated budget assumptions. Reviewed variance latest variance report. | Business Analysis / Operations | 0.30 | 475.00 | $142.50 |
| 7/6/2023 | Tyler McLaren | Worked through aggregating IDI diligence. | Business Analysis / Operations | 0.90 | 630.00 | $567.00 |
| 7/6/2023 | Kirsten Lee | Populated external diligence folder (pt. 2). | Business Analysis / Operations | 2.70 | 400.00 | $1,080.00 |
| 7/6/2023 | Michael Robinson | Prep and call with alternative transaction party, their counsel, and the Young Conaway, Kramer, and Province teams. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 7/6/2023 | Robert Maatougui | Analyzed the existing materials in the data room and staged the initial bulk of materials for other potential processes and diligence. | Sale Process | 1.60 | 430.00 | $688.00 |
| 7/6/2023 | Tyler McLaren | Coordinated internally re: inbound alternative transaction interests. | Sale Process | 0.60 | 630.00 | $378.00 |
| 7/6/2023 | Michael Robinson | Multiple calls with counsel re: creditors committee. | Committee Activities | 0.80 | 840.00 | $672.00 |
| 7/6/2023 | Robert Maatougui | Incorporated existing interests and parties that reached out into the tracker and generated a buyers list for the alternative assets process. | Sale Process | 2.10 | 430.00 | $903.00 |
| 7/6/2023 | Michael Robinson | Call with the lender FA and T. McLaren of Province. | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 7/6/2023 | Michael Robinson | Outline workstreams for team. | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/6/2023 | Tyler McLaren | Initial call with PeerStreet management, Young Conaway, Kramer teams. | Business Analysis / Operations | 1.00 | 630.00 | $630.00 |
| 7/6/2023 | Tyler McLaren | Coordinated with the company regarding the utility deposit and related reserve. | Business Analysis / Operations | 0.60 | 630.00 | $378.00 |
| 7/6/2023 | Oscar Strieter | Updated sale process analysis model / tracker with latest data. | Sale Process | 1.30 | 475.00 | $617.50 |
| 7/6/2023 | Tyler McLaren | Call with the secured lender FA and M. Robinson of Province. | Business Analysis / Operations | 1.10 | 630.00 | $693.00 |
| 7/6/2023 | Robert Maatougui | Drafted a teaser for the sale process of other assets of the Debtor. | Sale Process | 0.70 | 430.00 | $301.00 |
| 7/6/2023 | Robert Maatougui | Prepared an initial outline of the teaser and materials for the alternative sale process. | Sale Process | 2.60 | 430.00 | $1,118.00 |
| 7/6/2023 | David Dunn | Provided guidance as to budget updates. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 7/6/2023 | Kirsten Lee | Continued tracking responses to call log (pt. 3). | Business Analysis / Operations | 1.20 | 400.00 | $480.00 |
| 7/6/2023 | Robert Maatougui | Analyzed the proposed bid procedures timeline prepared by Piper Sandler, updated the materials to reflect the new dates and provided feedback. | Sale Process | 1.20 | 430.00 | $516.00 |
| 7/6/2023 | Tyler McLaren | Coordinated with counsel re: IDI diligence. | Business Analysis / Operations | 0.70 | 630.00 | $441.00 |
| 7/6/2023 | Michael Robinson | Call with E. Coleman and T. McLaren. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 7/6/2023 | David Dunn | Reviewed materials to prepare for Peer Street management meeting (0.9). Participated in calls with Peer Street management, Young Conaway, Kramer and Province (0.8). | Business Analysis / Operations | 1.70 | 1,250.00 | $2,125.00 |
| 7/6/2023 | David Dunn | Reviewed and provided feedback re: alternative transaction materials. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 7/6/2023 | Tyler McLaren | Call with E. Coleman of PeerStreet and M. Robinson of Province. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/6/2023 | Tyler McLaren | Coordinated with the company re: repurposing accounts for reserves. | Business Analysis / Operations | 0.60 | 630.00 | $378.00 |
| 7/6/2023 | Tyler McLaren | Follow up to initial call with PeerStreet management, Young Conaway, Kramer teams. | Business Analysis / Operations | 0.40 | 630.00 | $252.00 |
| 7/7/2023 | Kirsten Lee | Continued tracking responses to call log (pt. 4). | Business Analysis / Operations | 2.30 | 400.00 | $920.00 |
| 7/7/2023 | Oscar Strieter | Constructed schedules to address Ivanhoe-claims. | Business Analysis / Operations | 1.20 | 475.00 | $570.00 |
| 7/7/2023 | Eric Gottschall | Built platform overview slide on alternative sale process teaser. | Sale Process | 1.40 | 450.00 | $630.00 |
| 7/7/2023 | Robert Maatougui | Call with T. McLaren re: alternative transaction sale process. | Sale Process | 0.50 | 430.00 | $215.00 |
| 7/7/2023 | Oscar Strieter | Discussion with T. McLaren of Province regarding modeling for Ivanhoe and deficiency claims. | Business Analysis / Operations | 1.20 | 475.00 | $570.00 |
| 7/7/2023 | Tyler McLaren | Analyzed outstanding aged receivables due to the company. | Business Analysis / Operations | 1.30 | 630.00 | $819.00 |
| 7/7/2023 | Robert Maatougui | Analyzed the marketing agreement related to the customer list that will be part of the alternative assets sale. | Sale Process | 0.60 | 430.00 | $258.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/7/2023 | Robert Maatougui | Analyzed the provided term sheet with one of the potential buyers of assets. | Sale Process | 0.80 | 430.00 | $344.00 |
| 7/7/2023 | Oscar Strieter | Analyzed latest marketing status report from Piper. | Sale Process | 0.90 | 475.00 | $427.50 |
| 7/7/2023 | Tyler McLaren | Discussed recovery modeling with O. Strieter (Province). | Business Analysis / Operations | 1.20 | 630.00 | $756.00 |
| 7/7/2023 | Oscar Strieter | Crafted comprehensive brief on tech platform's unique offerings. | Business Analysis / Operations | 1.20 | 475.00 | $570.00 |
| 7/7/2023 | David Dunn | Researched certain additional parties for outreach purposes. | Sale Process | 0.80 | 1,250.00 | $1,000.00 |
| 7/7/2023 | Robert Maatougui | Analyzed the latest marketing report as of 7/7/2023 prepared by Piper Sandler. | Sale Process | 0.40 | 430.00 | $172.00 |
| 7/7/2023 | David Dunn | Worked through latest sale process diligence materials aggregated. | Sale Process | 1.80 | 1,250.00 | $2,250.00 |
| 7/7/2023 | Tyler McLaren | Internal call with R. Maatougui of Province to discuss the alternative transaction sale process. | Sale Process | 0.50 | 630.00 | $315.00 |
| 7/7/2023 | Robert Maatougui | Researched and added additional potential strategic buyers for the sale process. | Sale Process | 0.40 | 430.00 | $172.00 |
| 7/7/2023 | Eric Gottschall | Researched and aggregated contact information for c-suite and corporate development executives of potential strategic buyers for use in outreach. Added the information into the alternative sale process tracker. | Sale Process | 2.60 | 450.00 | $1,170.00 |
| 7/7/2023 | Eric Gottschall | Researched and aggregated competitors to determine additional strategic buyer targets for the alternative sale process outreach process. | Sale Process | 2.70 | 450.00 | $1,215.00 |
| 7/7/2023 | Oscar Strieter | Updated recovery analysis. | Business Analysis / Operations | 0.90 | 475.00 | $427.50 |
| 7/7/2023 | Robert Maatougui | Revised the buyer outreach tracker and shared with the CEO for sign off. | Sale Process | 0.70 | 430.00 | $301.00 |
| 7/7/2023 | Eric Gottschall | Aggregated contact information of interested buyers and added their information for use in the Alternative Sale Process Tracker through 7/6 to prepare for outreach. | Sale Process | 1.60 | 450.00 | $720.00 |
| 7/7/2023 | Michael Robinson | Analyzed the master presentation. | Business Analysis / Operations | 2.80 | 840.00 | $2,352.00 |
| 7/7/2023 | Oscar Strieter | Corresponded with Piper team regarding distribution list. | Business Analysis / Operations | 0.50 | 475.00 | $237.50 |
| 7/7/2023 | Oscar Strieter | Continued strategizing outreach objectives for tech platform. | Business Analysis / Operations | 1.90 | 475.00 | $902.50 |
| 7/7/2023 | Kirsten Lee | Populated external diligence folder (pt. 3). | Business Analysis / Operations | 2.40 | 400.00 | $960.00 |
| 7/7/2023 | Kirsten Lee | Continued with PS master deck edits (pt. 2). | Business Analysis / Operations | 2.30 | 400.00 | $920.00 |
| 7/7/2023 | Robert Maatougui | Revised the teaser and proposed draft of the outreach email ahead of the kick off. | Sale Process | 0.80 | 430.00 | $344.00 |
| 7/7/2023 | Eric Gottschall | Updated verbiage and charts and fixed errors on slides in the master internal report deck. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/7/2023 | Tyler McLaren | Prep (0.3) and call with the accounting team (0.5). | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |
| 7/7/2023 | Oscar Strieter | Continued constructing schedules to address Ivanhoe (large modification). | Business Analysis / Operations | 2.10 | 475.00 | $997.50 |
| 7/7/2023 | Oscar Strieter | Reviewed and drafted language for tech platform's promotion. | Business Analysis / Operations | 0.70 | 475.00 | $332.50 |
| 7/7/2023 | Tyler McLaren | Analyzed latest investor call log and provided comments. | Business Analysis / Operations | 2.40 | 630.00 | $1,512.00 |
| 7/7/2023 | Oscar Strieter | Revised tech-focused promotional materials. | Business Analysis / Operations | 1.60 | 475.00 | $760.00 |
| 7/7/2023 | Kirsten Lee | Continued with PS master deck edits (pt. 3). | Business Analysis / Operations | 1.70 | 400.00 | $680.00 |
| 7/7/2023 | David Dunn | Analyzed term sheet from interested party. | Sale Process | 0.60 | 1,250.00 | $750.00 |
| 7/7/2023 | Tyler McLaren | Audited and worked through certain revisions to Province's retention application. | Fee / Employment Applications | 1.70 | 630.00 | $1,071.00 |
| 7/7/2023 | Michael Robinson | Analyzed sale process correspondence and related files. | Sale Process | 1.10 | 840.00 | $924.00 |
| 7/7/2023 | Eric Gottschall | Researched the Peer Street platform and technology and wrote descriptions of the assets for use in the Alternative Sale Teaser. | Sale Process | 0.40 | 450.00 | $180.00 |
| 7/7/2023 | Michael Robinson | Analyzed the sale process materials. | Sale Process | 2.20 | 840.00 | $1,848.00 |
| 7/7/2023 | David Dunn | Audited and provided comments to latest presentation. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 7/7/2023 | Michael Robinson | Prepare outline for lender related analytics. | Business Analysis / Operations | 1.40 | 840.00 | $1,176.00 |
| 7/7/2023 | Tyler McLaren | Coordinated with counsel regarding certain NDA processing. | Sale Process | 0.60 | 630.00 | $378.00 |
| 7/7/2023 | Robert Maatougui | Finalized the teaser, draft outreach email, and buyer tracker for initial review for the Company. | Sale Process | 1.80 | 430.00 | $774.00 |
| 7/7/2023 | David Dunn | Analyzed Piper update materials. | Sale Process | 0.40 | 1,250.00 | $500.00 |
| 7/7/2023 | Michael Robinson | Continued working though the master presentation. | Business Analysis / Operations | 2.90 | 840.00 | $2,436.00 |
| 7/8/2023 | Kirsten Lee | Discussion with O. Strieter re: plan communications. | Business Analysis / Operations | 0.70 | 400.00 | $280.00 |
| 7/8/2023 | Oscar Strieter | Researched Ivanhoe claims and deficiency claim calculations (cont.). | Business Analysis / Operations | 2.10 | 475.00 | $997.50 |
| 7/8/2023 | Oscar Strieter | Discussed plan communications strategy with K. Lee. | Business Analysis / Operations | 0.70 | 475.00 | $332.50 |
| 7/8/2023 | Oscar Strieter | Reviewed new data for sale process. | Sale Process | 0.60 | 475.00 | $285.00 |
| 7/8/2023 | Oscar Strieter | Responded to correspondences from Stretto. | Business Analysis / Operations | 1.80 | 475.00 | $855.00 |
| 7/8/2023 | Oscar Strieter | Researched Ivanhoe claims and deficiency claim calculations. | Business Analysis / Operations | 2.60 | 475.00 | $1,235.00 |
| 7/8/2023 | Oscar Strieter | Developed a detailed outreach plan for tech platform. | Business Analysis / Operations | 1.60 | 475.00 | $760.00 |
| 7/8/2023 | Oscar Strieter | Updated the sale process analysis and comparative bid tracker. | Sale Process | 1.30 | 475.00 | $617.50 |
| 7/8/2023 | Oscar Strieter | Finalized tech-focused promotional materials. | Business Analysis / Operations | 1.30 | 475.00 | $617.50 |
| 7/8/2023 | Oscar Strieter | Updated UPB reconciliation with new data from the Company. | Business Analysis / Operations | 1.40 | 475.00 | $665.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/9/2023 | Tyler McLaren | Detailed outline of specific budget and cost allocation slides for master presentation. | Business Analysis / Operations | 1.20 | 630.00 | $756.00 |
| 7/9/2023 | Kirsten Lee | Continued PS master deck edits (pt. 4). | Business Analysis / Operations | 1.80 | 400.00 | $720.00 |
| 7/9/2023 | Oscar Strieter | Incorporated latest data from the Company to sale process analysis. | Sale Process | 1.30 | 475.00 | $617.50 |
| 7/9/2023 | Oscar Strieter | Refine outreach communications. | Business Analysis / Operations | 1.60 | 475.00 | $760.00 |
| 7/9/2023 | Tyler McLaren | Audited and provided comments to master presentation outline. | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |
| 7/9/2023 | Oscar Strieter | Continued updating UPB reconciliation. | Business Analysis / Operations | 1.80 | 475.00 | $855.00 |
| 7/9/2023 | Tyler McLaren | Updated the workstream tracker. | Case Administration | 0.90 | 630.00 | $567.00 |
| 7/9/2023 | Kirsten Lee | Continued PS master deck edits (pt. 5). | Business Analysis / Operations | 1.30 | 400.00 | $520.00 |
| 7/9/2023 | Oscar Strieter | Analyzed potential user / applications for tech platform. | Business Analysis / Operations | 1.10 | 475.00 | $522.50 |
| 7/9/2023 | Oscar Strieter | Gathered materials for internal use, update analysis. | Business Analysis / Operations | 1.70 | 475.00 | $807.50 |
| 7/10/2023 | Robert Maatougui | Revised the NDA and prepared a draft email to reach to parties that expressed interest in the alternative process. | Sale Process | 0.60 | 430.00 | $258.00 |
| 7/10/2023 | Oscar Strieter | Investigated further potential user segments for targeted engagement. | Business Analysis / Operations | 1.40 | 475.00 | $665.00 |
| 7/10/2023 | Robert Maatougui | Revised the creditor overview slides of the Master Internal Report per latest comments from Province senior team ahead of UCC formation. | Business Analysis / Operations | 1.20 | 430.00 | $516.00 |
| 7/10/2023 | Michael Robinson | Analyzed the intercompany historical records. | Business Analysis / Operations | 2.30 | 840.00 | $1,932.00 |
| 7/10/2023 | Michael Robinson | Analyzed the committee presentation slides. | Committee Activities | 2.70 | 840.00 | $2,268.00 |
| 7/10/2023 | Oscar Strieter | Discuss communications strategy with K. Lee | Business Analysis / Operations | 0.60 | 475.00 | $285.00 |
| 7/10/2023 | Tyler McLaren | Worked through updates to the cash collateral budget. | Business Analysis / Operations | 0.90 | 630.00 | $567.00 |
| 7/10/2023 | Robert Maatougui | Organization and call scheduling with interested parties. | Sale Process | 0.30 | 430.00 | $129.00 |
| 7/10/2023 | Eric Gottschall | Updated footnotes and labels for the recovery chart slides in the master internal deck. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 7/10/2023 | David Dunn | Reviewed diligence materials to prepare for IDI diligence status call (1.4). Call to review IDI diligence materials with the Company, Young Conaway and Province teams (0.5). | Business Analysis / Operations | 1.90 | 1,250.00 | $2,375.00 |
| 7/10/2023 | Tyler McLaren | Analyzed detailed bank balances from prior week. | Business Analysis / Operations | 0.90 | 630.00 | $567.00 |
| 7/10/2023 | Tyler McLaren | Audited and provided comments to presentation. | Business Analysis / Operations | 2.60 | 630.00 | $1,638.00 |
| 7/10/2023 | Tyler McLaren | Analyzed the latest investor question log. | Business Analysis / Operations | 0.70 | 630.00 | $441.00 |
| 7/10/2023 | David Dunn | Reviewed and provided comments to latest presentation. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 7/10/2023 | Robert Maatougui | Updated the tracker with additional inbound interest received for the alternative sale process. | Sale Process | 0.60 | 430.00 | $258.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/10/2023 | Kirsten Lee | Call with O. Strieter re: communications strategy. | Business Analysis / Operations | 0.60 | 400.00 | $240.00 |
| 7/10/2023 | Oscar Strieter | Further updated the sale process analysis and comparative bid tracker. | Business Analysis / Operations | 1.70 | 475.00 | $807.50 |
| 7/10/2023 | Tyler McLaren | Analyzed technology FAQ responses from the company for incorporation into sale process. | Sale Process | 0.80 | 630.00 | $504.00 |
| 7/10/2023 | Michael Robinson | Call with alternate transaction provider. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 7/10/2023 | Oscar Strieter | Tested and refined tech-focused promotional materials. | Business Analysis / Operations | 1.60 | 475.00 | $760.00 |
| 7/10/2023 | Tyler McLaren | Analyzed construction draw funding process. | Business Analysis / Operations | 1.40 | 630.00 | $882.00 |
| 7/10/2023 | Tyler McLaren | Analyzed company's cash flow performance from prior week. | Business Analysis / Operations | 1.20 | 630.00 | $756.00 |
| 7/10/2023 | Michael Robinson | Coordinated several alternative transaction and creditor outreach matters. | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 7/10/2023 | Tyler McLaren | IDI prep call with the company, Young Conaway, and Province teams. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/10/2023 | Michael Robinson | IDI prep call with the company, Young Conaway, and Province teams. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 7/10/2023 | Oscar Strieter | Reviewed updated marketing status report from Piper. | Business Analysis / Operations | 0.40 | 475.00 | $190.00 |
| 7/10/2023 | Robert Maatougui | Analyzed the marketing status report prepared by Piper Sandler and provided feedback. | Sale Process | 0.40 | 430.00 | $172.00 |
| 7/10/2023 | Kirsten Lee | Continued additions to PS master deck (pt. 2). | Business Analysis / Operations | 2.80 | 400.00 | $1,120.00 |
| 7/10/2023 | Michael Robinson | Audited the prepared data rooms. | Business Analysis / Operations | 2.70 | 840.00 | $2,268.00 |
| 7/10/2023 | Michael Robinson | Updated the workstream tracker. | Case Administration | 0.80 | 840.00 | $672.00 |
| 7/10/2023 | Oscar Strieter | Implemented outreach plan for tech platform. | Business Analysis / Operations | 1.90 | 475.00 | $902.50 |
| 7/10/2023 | David Dunn | Audited and provided guidance re: latest updated budget. | Business Analysis / Operations | 1.70 | 1,250.00 | $2,125.00 |
| 7/10/2023 | Tyler McLaren | Coordinated with the company re: payments to certain vendors. | Business Analysis / Operations | 0.60 | 630.00 | $378.00 |
| 7/10/2023 | David Dunn | Analyzed the updated alternative sale process tracker. | Sale Process | 0.70 | 1,250.00 | $875.00 |
| 7/10/2023 | Tyler McLaren | Call with potential alternative transaction party. | Sale Process | 0.50 | 630.00 | $315.00 |
| 7/10/2023 | David Dunn | Analyzed the latest investor call log from Stretto. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 7/10/2023 | Oscar Strieter | Reviewed correspondences from Stretto, draft responses. | Business Analysis / Operations | 1.60 | 475.00 | $760.00 |
| 7/10/2023 | David Dunn | Analyzed latest budget performance. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 7/10/2023 | Kirsten Lee | Evaluated PS budget. | Business Analysis / Operations | 2.90 | 400.00 | $1,160.00 |
| 7/10/2023 | Kirsten Lee | Began additions to PS Master Deck (pt. 1). | Business Analysis / Operations | 2.20 | 400.00 | $880.00 |
| 7/10/2023 | Matthew Mitchell | Consolidated financial analysis onto a power point presentation. | Business Analysis / Operations | 1.40 | 320.00 | $448.00 |
| 7/10/2023 | Michael Robinson | Analyzed the master presentation. | Business Analysis / Operations | 2.80 | 840.00 | $2,352.00 |
| 7/11/2023 | Robert Maatougui | Discussed the appropriate usage of the NDA template based on the counterparty for the alternative transaction process with YCST. | Sale Process | 0.60 | 430.00 | $258.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/11/2023 | David Dunn | Strategic thinking re: cash management. | Business Analysis / Operations | 0.90 | 1,250.00 | $1,125.00 |
| 7/11/2023 | Kirsten Lee | Continued updating PS master deck (pt. 3). | Business Analysis / Operations | 2.70 | 400.00 | $1,080.00 |
| 7/11/2023 | Michael Robinson | Updated the workstream tracker. | Case Administration | 0.60 | 840.00 | $504.00 |
| 7/11/2023 | Michael Robinson | Analyzed the cost allocation detail. | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 7/11/2023 | Kirsten Lee | Continued updating PS master deck (pt. 4). | Business Analysis / Operations | 2.80 | 400.00 | $1,120.00 |
| 7/11/2023 | Michael Robinson | Worked through counsel requests. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 7/11/2023 | David Dunn | Provided updated guidance to team re: ongoing workstreams. | Case Administration | 0.40 | 1,250.00 | $500.00 |
| 7/11/2023 | Oscar Strieter | Prepared for Peer Street board meeting. | Business Analysis / Operations | 1.80 | 475.00 | $855.00 |
| 7/11/2023 | Tyler McLaren | Coordinated between the company and counsel re: outstanding items from the IDI diligence request list. | Business Analysis / Operations | 0.70 | 630.00 | $441.00 |
| 7/11/2023 | Oscar Strieter | Internal call with T. McLaren and K. Lee of Province to discuss updates to the budget. | Business Analysis / Operations | 1.00 | 475.00 | $475.00 |
| 7/11/2023 | Michael Robinson | Coordinated with management on operational issues. | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 7/11/2023 | Oscar Strieter | Reviewed and amended budget, adjust schedules. | Business Analysis / Operations | 0.60 | 475.00 | $285.00 |
| 7/11/2023 | Robert Maatougui | Reached out to the initial set of buyers that are interested in the alternative sale process, provided NDA, and updated the tracker. | Sale Process | 1.20 | 430.00 | $516.00 |
| 7/11/2023 | Eric Gottschall | Analyzed and incorporated comments on master internal deck. | Business Analysis / Operations | 2.40 | 450.00 | $1,080.00 |
| 7/11/2023 | David Dunn | Audited and provided guidance re: cost allocation mechanics. | Business Analysis / Operations | 1.70 | 1,250.00 | $2,125.00 |
| 7/11/2023 | Tyler McLaren | Investigated certain outflows within the initial weekly cash flow report prepared by the company. | Business Analysis / Operations | 0.90 | 630.00 | $567.00 |
| 7/11/2023 | Michael Robinson | Coordinate with several potential transaction counterparties. | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 7/11/2023 | Tyler McLaren | Internal call with O. Strieter and K. Lee of Province to discuss updates to the budget. | Business Analysis / Operations | 1.00 | 630.00 | $630.00 |
| 7/11/2023 | Eric Gottschall | Added a business description and additional terms on industry overview, verbiage on Peer Street's retail recovery detail illustration, and updated Piper's sale process fees on the Master Internal Deck. | Business Analysis / Operations | 0.90 | 450.00 | $405.00 |
| 7/11/2023 | Tyler McLaren | Internal call with O. Strieter of Province to discuss comments to the master presentation. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/11/2023 | Eric Gottschall | Analyzed construction draw agreement to determine their treatment / payment of claims. | Business Analysis / Operations | 0.40 | 450.00 | $180.00 |
| 7/11/2023 | Oscar Strieter | Continue implementing changes to the claim calculation model, in lieu of research regarding Ivanhoe. | Business Analysis / Operations | 0.50 | 475.00 | $237.50 |
| 7/11/2023 | Tyler McLaren | Analyzed and annotated latest payables request list. | Business Analysis / Operations | 1.10 | 630.00 | $693.00 |
| 7/11/2023 | David Dunn | Corresponded with team re: latest presentation outline. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/11/2023 | Tyler McLaren | Worked through updates to the cash collateral budget. | Business Analysis / Operations | 1.90 | 630.00 | $1,197.00 |
| 7/11/2023 | Kirsten Lee | Updated the PS master deck. | Business Analysis / Operations | 2.60 | 400.00 | $1,040.00 |
| 7/11/2023 | Robert Maatougui | Updated the tracker and communicated revisions between YCST and interested parties. | Sale Process | 2.30 | 430.00 | $989.00 |
| 7/11/2023 | Oscar Strieter | Internal call with T. McLaren to discuss comments to the master presentation. | Business Analysis / Operations | 0.50 | 475.00 | $237.50 |
| 7/11/2023 | Michael Robinson | Analyzed the committee presentation. | Committee Activities | 2.90 | 840.00 | $2,436.00 |
| 7/11/2023 | Tyler McLaren | Worked through cost allocation slides for presentation. | Business Analysis / Operations | 2.40 | 630.00 | $1,512.00 |
| 7/11/2023 | Eric Gottschall | Analyzed sourced alternative sale parties of possible interest emails to ensure that they are validated to avoid bouncing in preparation for sale outreach process. | Sale Process | 1.30 | 450.00 | $585.00 |
| 7/11/2023 | Oscar Strieter | Implement changes to the claim calculation model, in lieu of research regarding Ivanhoe. | Business Analysis / Operations | 2.10 | 475.00 | $997.50 |
| 7/11/2023 | Kirsten Lee | Internal call with O. Strieter and T. McLaren of Province to discuss updates to the budget. | Business Analysis / Operations | 1.00 | 400.00 | $400.00 |
| 7/11/2023 | Tyler McLaren | Check in call with the accounting team. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/11/2023 | David Dunn | Analyzed the latest payables list. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 7/11/2023 | David Dunn | Audited latest alternative sale process teaser. | Sale Process | 0.70 | 1,250.00 | $875.00 |
| 7/11/2023 | Matthew Mitchell | Updated the lease rejection analysis in both excel and PowerPoint. | Business Analysis / Operations | 1.20 | 320.00 | $384.00 |
| 7/11/2023 | Eric Gottschall | Incorporated and updated the most recent Mortgage sale data into the Master Internal Deck. | Business Analysis / Operations | 0.60 | 450.00 | $270.00 |
| 7/11/2023 | Tyler McLaren | Worked through budget slides for presentation. | Business Analysis / Operations | 2.70 | 630.00 | $1,701.00 |
| 7/11/2023 | Tyler McLaren | Analyzed KERP extension request. | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |
| 7/11/2023 | Michael Robinson | Analyzed potential cash management structures. | Business Analysis / Operations | 2.10 | 840.00 | $1,764.00 |
| 7/11/2023 | Oscar Strieter | Analyze budget and prepare commentary. Consider potential budget changes as a result of case milestones. | Business Analysis / Operations | 1.80 | 475.00 | $855.00 |
| 7/11/2023 | Michael Robinson | Analyzed the master internal issues list slides. | Business Analysis / Operations | 2.80 | 840.00 | $2,352.00 |
| 7/11/2023 | Kirsten Lee | Aggregated external diligence. | Business Analysis / Operations | 2.20 | 400.00 | $880.00 |
| 7/11/2023 | Eric Gottschall | Updated and verified the bid procedures critical dates and created an excel sheet to streamline any future updates/changes. | Sale Process | 1.20 | 450.00 | $540.00 |
| 7/11/2023 | Eric Gottschall | Incorporated the critical date timeline into the master deck. Created an Excel file to ensure updates to dates can be easily done in the future. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 7/12/2023 | David Dunn | Reviewed and provided comments on latest presentation draft. | Business Analysis / Operations | 1.10 | 1,250.00 | $1,375.00 |
| 7/12/2023 | Robert Maatougui | Call with the Province team and a potential buyer that is interested in the alternative transaction structure. | Sale Process | 0.70 | 430.00 | $301.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/12/2023 | David Dunn | Provided comments re: agenda for management team. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 7/12/2023 | Tyler McLaren | Analyzed updated cash flow performance from prior week. | Business Analysis / Operations | 1.20 | 630.00 | $756.00 |
| 7/12/2023 | Oscar Strieter | Analyzed latest budget, made changes to schedules. | Business Analysis / Operations | 1.80 | 475.00 | $855.00 |
| 7/12/2023 | Robert Maatougui | Weekly recurring call between Piper Sandler and Province to discuss the process and strategy. | Sale Process | 0.50 | 430.00 | $215.00 |
| 7/12/2023 | Michael Robinson | Call with potential alternative transaction party with the Province team. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 7/12/2023 | Tyler McLaren | Prepared agenda ahead of call with the management team. | Business Analysis / Operations | 0.40 | 630.00 | $252.00 |
| 7/12/2023 | Tyler McLaren | Updated budget for cash flow performance from prior week. | Business Analysis / Operations | 1.40 | 630.00 | $882.00 |
| 7/12/2023 | Michael Robinson | Worked through the committee information package. | Committee Activities | 2.80 | 840.00 | $2,352.00 |
| 7/12/2023 | Michael Robinson | Participate in the board discussion. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 7/12/2023 | Tyler McLaren | Internal call with O. Strieter of Province to walk through the master internal presentation. | Business Analysis / Operations | 0.90 | 630.00 | $567.00 |
| 7/12/2023 | Oscar Strieter | Internal call with T. McLaren to walk through the master internal presentation. | Business Analysis / Operations | 0.90 | 475.00 | $427.50 |
| 7/12/2023 | Tyler McLaren | Internal call with K. Lee to discuss the budget. | Business Analysis / Operations | 1.00 | 630.00 | $630.00 |
| 7/12/2023 | Kirsten Lee | Updated weekly variance report. | Business Analysis / Operations | 1.70 | 400.00 | $680.00 |
| 7/12/2023 | Michael Robinson | Analyzed the alternative transaction data room. | Business Analysis / Operations | 2.30 | 840.00 | $1,932.00 |
| 7/12/2023 | Kirsten Lee | Updated budget - KERP update. | Business Analysis / Operations | 2.90 | 400.00 | $1,160.00 |
| 7/12/2023 | David Dunn | Provided guidance to team re: payables. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 7/12/2023 | David Dunn | Analyzed latest variance report. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 7/12/2023 | David Dunn | Prep (0.4) and call with PeerStreet management, Young Conaway, Kramer teams (0.9). | Business Analysis / Operations | 1.30 | 1,250.00 | $1,625.00 |
| 7/12/2023 | Tyler McLaren | Weekly check in call with the Piper Sandler and Province teams. | Sale Process | 0.50 | 630.00 | $315.00 |
| 7/12/2023 | Tyler McLaren | Prep (0.6) and participated in board call with the Young Conaway, Kramer Levin, PeerStreet, and Province teams (0.6). | Business Analysis / Operations | 1.20 | 630.00 | $756.00 |
| 7/12/2023 | Michael Robinson | Audited the master presentation. | Business Analysis / Operations | 2.80 | 840.00 | $2,352.00 |
| 7/12/2023 | Michael Robinson | Continued auditing the mater presentation. | Business Analysis / Operations | 2.80 | 840.00 | $2,352.00 |
| 7/12/2023 | Kirsten Lee | Continued analyzing payable prioritization (pt. 3). | Business Analysis / Operations | 0.40 | 400.00 | $160.00 |
| 7/12/2023 | Kirsten Lee | Began analyzing payable prioritization (pt. 1). | Business Analysis / Operations | 2.30 | 400.00 | $920.00 |
| 7/12/2023 | Kirsten Lee | Budget walkthrough with T. McLaren. | Business Analysis / Operations | 1.00 | 400.00 | $400.00 |
| 7/12/2023 | David Dunn | Prep (0.4) and participated in the board call (0.6). | Business Analysis / Operations | 1.00 | 1,250.00 | $1,250.00 |
| 7/12/2023 | Oscar Strieter | Weekly prep meeting with Province and counsel. | Business Analysis / Operations | 0.90 | 475.00 | $427.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/12/2023 | Tyler McLaren | Call with PeerStreet management, Young Conaway, Kramer teams. | Business Analysis / Operations | 0.90 | 630.00 | $567.00 |
| 7/12/2023 | Robert Maatougui | Further revised the teaser with new information provided by the Company and provided YCST with the package for final sign off. | Sale Process | 1.20 | 430.00 | $516.00 |
| 7/12/2023 | Oscar Strieter | Weekly call with Piper and the Province team. | Sale Process | 0.80 | 475.00 | $380.00 |
| 7/12/2023 | Kirsten Lee | Continued analyzing payable prioritization (pt. 2). | Business Analysis / Operations | 2.10 | 400.00 | $840.00 |
| 7/12/2023 | Michael Robinson | Call with Piper and the Province team re: case updates. | Sale Process | 0.50 | 840.00 | $420.00 |
| 7/12/2023 | Oscar Strieter | Prepared analysis ahead of the Peer Street board meeting. | Business Analysis / Operations | 2.90 | 475.00 | $1,377.50 |
| 7/12/2023 | Oscar Strieter | Began preparing, consolidating notes for Peer Street board meeting. | Business Analysis / Operations | 1.40 | 475.00 | $665.00 |
| 7/12/2023 | Tyler McLaren | Call with loan servicing transaction interested party. | Sale Process | 0.50 | 630.00 | $315.00 |
| 7/13/2023 | Kirsten Lee | Continued preference analysis (pt. 3). | Business Analysis / Operations | 2.10 | 400.00 | $840.00 |
| 7/13/2023 | Michael Robinson | Call with alternative transaction party. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 7/13/2023 | David Dunn | Audited latest draft of the presentation. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 7/13/2023 | Kirsten Lee | Began preference analysis (pt. 1). | Business Analysis / Operations | 2.30 | 400.00 | $920.00 |
| 7/13/2023 | Tyler McLaren | Prep (0.2) and call with interested party re: alternative sale process (0.5). | Sale Process | 0.70 | 630.00 | $441.00 |
| 7/13/2023 | Tyler McLaren | Audited payment request from company. | Business Analysis / Operations | 0.70 | 630.00 | $441.00 |
| 7/13/2023 | Michael Robinson | Continued working through the master presentation. | Business Analysis / Operations | 2.70 | 840.00 | $2,268.00 |
| 7/13/2023 | Oscar Strieter | Updated sale process analysis with new information received from the company. | Sale Process | 0.80 | 475.00 | $380.00 |
| 7/13/2023 | Tyler McLaren | Worked through schedules and statements diligence list. | Business Analysis / Operations | 1.20 | 630.00 | $756.00 |
| 7/13/2023 | Tyler McLaren | Analyzed B. Riley diligence request list. | Business Analysis / Operations | 0.40 | 630.00 | $252.00 |
| 7/13/2023 | David Dunn | Reviewed IDI diligence materials ahead of call (1.6). Call regarding IDI diligence process with Peer Street and Province teams (0.7). | Business Analysis / Operations | 2.30 | 1,250.00 | $2,875.00 |
| 7/13/2023 | Kirsten Lee | Worked on UST KERP diligence aggregation. | Business Analysis / Operations | 1.90 | 400.00 | $760.00 |
| 7/13/2023 | Michael Robinson | Prep and participate in the IDI. | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 7/13/2023 | Michael Robinson | Analyzed and commented on the master presentation. | Business Analysis / Operations | 2.90 | 840.00 | $2,436.00 |
| 7/13/2023 | Tyler McLaren | Prep (0.6) and participated in the IDI (0.7). | Business Analysis / Operations | 1.30 | 630.00 | $819.00 |
| 7/13/2023 | Michael Robinson | Analyzed the structure of portfolio payments. | Business Analysis / Operations | 1.20 | 840.00 | $1,008.00 |
| 7/13/2023 | David Dunn | Review materials ahead of call (0.9). Discussed with alternative transaction interested party with Province team (0.5). | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 7/13/2023 | David Dunn | Provided guidance re: diligence requests from certain parties. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 7/13/2023 | Tyler McLaren | Worked through B. Riley diligence request list. | Business Analysis / Operations | 2.10 | 630.00 | $1,323.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/13/2023 | Michael Robinson | Analyzed pre petition amounts owed. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 7/13/2023 | Robert Maatougui | Analyzed the existing materials from multiple data room and consolidated the materials into a new data room for the alternative transaction based on the new buckets. | Sale Process | 2.90 | 430.00 | $1,247.00 |
| 7/13/2023 | Michael Robinson | Analyzed the latest committee presentation. | Committee Activities | 1.90 | 840.00 | $1,596.00 |
| 7/13/2023 | David Dunn | Analyzed portfolio structure and summarized statistics. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 7/13/2023 | Oscar Strieter | Updated sale process analysis with new information received from the company (part 2). | Sale Process | 1.60 | 475.00 | $760.00 |
| 7/13/2023 | Tyler McLaren | Coordinated with the company re: alternative sale process diligence. | Sale Process | 0.60 | 630.00 | $378.00 |
| 7/13/2023 | Oscar Strieter | Correspondence with E. Gottschall regarding docket updates. | Court Filings | 0.20 | 475.00 | $95.00 |
| 7/13/2023 | Tyler McLaren | Coordinated with the company re: utility deposit. | Business Analysis / Operations | 0.20 | 630.00 | $126.00 |
| 7/13/2023 | David Dunn | Analyzed materials in alternative sale transaction data room. | Sale Process | 0.60 | 1,250.00 | $750.00 |
| 7/13/2023 | Robert Maatougui | Researched additional contact information and reached out to new parties as part of the process, provided the NDA and updated the tracker accordingly. | Sale Process | 1.60 | 430.00 | $688.00 |
| 7/13/2023 | Eric Gottschall | Analyzed and incorporated M Robinson's comments on master internal deck by tracking down additional data/descriptions as needed. | Business Analysis / Operations | 1.90 | 450.00 | $855.00 |
| 7/13/2023 | Kirsten Lee | Continued preference analysis (pt. 2). | Business Analysis / Operations | 2.20 | 400.00 | $880.00 |
| 7/13/2023 | Robert Maatougui | Processed additional NDA comments and communicated the revised timeline to interested parties. | Sale Process | 1.20 | 430.00 | $516.00 |
| 7/13/2023 | Tyler McLaren | Prepared IDI preparation diligence package for team. | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |
| 7/13/2023 | Kirsten Lee | Worked on B. Riley diligence request aggregation. | Business Analysis / Operations | 1.70 | 400.00 | $680.00 |
| 7/13/2023 | Michael Robinson | Analyzed the revised data room. | Business Analysis / Operations | 1.10 | 840.00 | $924.00 |
| 7/13/2023 | Tyler McLaren | Coordinated with the company re: critical vendors. | Business Analysis / Operations | 0.40 | 630.00 | $252.00 |
| 7/13/2023 | Tyler McLaren | Coordinated internally re: investor outreach. | Business Analysis / Operations | 0.30 | 630.00 | $189.00 |
| 7/13/2023 | Tyler McLaren | Analyzed customer list payout report. | Business Analysis / Operations | 0.60 | 630.00 | $378.00 |
| 7/13/2023 | Kirsten Lee | Updated SOFA / SOAL workstream tracker. | Case Administration | 1.10 | 400.00 | $440.00 |
| 7/14/2023 | Tyler McLaren | Coordinated with management and counsel re: variance report. | Business Analysis / Operations | 0.60 | 630.00 | $378.00 |
| 7/14/2023 | Tyler McLaren | Investigated historical flow of funds from certain bank accounts. | Business Analysis / Operations | 0.60 | 630.00 | $378.00 |
| 7/14/2023 | Michael Robinson | Analyzed and suggested adjustments to the master presentation. | Business Analysis / Operations | 2.80 | 840.00 | $2,352.00 |
| 7/14/2023 | Tyler McLaren | Audited and updated filing version of Excel budget. | Business Analysis / Operations | 2.60 | 630.00 | $1,638.00 |
| 7/14/2023 | Spencer Stires | Ensured coherence across MOR form and accompanying exhibits. | Business Analysis / Operations | 2.40 | 480.00 | $1,152.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/14/2023 | Michael Robinson | Call with UCC counsel, Young Conaway, Kramer Levin, and Province teams. | Committee Activities | 0.40 | 840.00 | $336.00 |
| 7/14/2023 | Tyler McLaren | Prepared variance report for secured lender. | Business Analysis / Operations | 1.40 | 630.00 | $882.00 |
| 7/14/2023 | Oscar Strieter | Prepared internal analysis on intercompany issues at the request of counsel. | Business Analysis / Operations | 1.20 | 475.00 | $570.00 |
| 7/14/2023 | Oscar Strieter | Continued preparing internal analysis on intercompany issues at the request of counsel. | Business Analysis / Operations | 1.80 | 475.00 | $855.00 |
| 7/14/2023 | Tyler McLaren | Prep (0.2) and call with accounting team (0.4). | Business Analysis / Operations | 0.60 | 630.00 | $378.00 |
| 7/14/2023 | David Dunn | Audited revised budget variance analysis and provided comments. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 7/14/2023 | Tyler McLaren | Call with UCC counsel, Young Conaway, Kramer Levin, and Province teams. | Committee Activities | 0.60 | 630.00 | $378.00 |
| 7/14/2023 | Kirsten Lee | Aggregated items for diligence request (pt. 1). | Business Analysis / Operations | 2.80 | 400.00 | $1,120.00 |
| 7/14/2023 | David Dunn | Strategic thinking re: allocation of costs and cash management. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 7/14/2023 | Michael Robinson | Analyzed the investor list. | Business Analysis / Operations | 1.60 | 840.00 | $1,344.00 |
| 7/14/2023 | Tyler McLaren | Audited and updated the KERP diligence package. | Business Analysis / Operations | 1.10 | 630.00 | $693.00 |
| 7/14/2023 | Oscar Strieter | Gathered diligence for B. Riley. | Business Analysis / Operations | 0.80 | 475.00 | $380.00 |
| 7/14/2023 | Tyler McLaren | Analyzed management investor presentation for potential inclusion into alternative sale process materials. | Sale Process | 1.20 | 630.00 | $756.00 |
| 7/14/2023 | Michael Robinson | Analyzed the revised variance analysis. | Business Analysis / Operations | 1.20 | 840.00 | $1,008.00 |
| 7/14/2023 | David Dunn | Analyzed KERP diligence request list and materials prepared by team. | Business Analysis / Operations | 0.90 | 1,250.00 | $1,125.00 |
| 7/14/2023 | David Dunn | Call with UCC Counsel, Young Conaway, Kramer Levin, and Province teams. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 7/14/2023 | Michael Robinson | Analyzed the sale tracker. | Sale Process | 0.40 | 840.00 | $336.00 |
| 7/14/2023 | Tyler McLaren | Coordinated with counsel re: alternative sale process teaser. | Sale Process | 0.30 | 630.00 | $189.00 |
| 7/14/2023 | David Dunn | Audited latest budget in Excel. | Business Analysis / Operations | 1.10 | 1,250.00 | $1,375.00 |
| 7/14/2023 | Kirsten Lee | Aggregated items for diligence request (pt. 2). | Business Analysis / Operations | 2.30 | 400.00 | $920.00 |
| 7/14/2023 | Tyler McLaren | Updated call with Young Conaway, Kramer Levin, and Province teams to discuss ongoing workstreams. | Business Analysis / Operations | 1.00 | 630.00 | $630.00 |
| 7/14/2023 | Robert Maatougui | Updated the alternative sale process tracker and facilitated communication on NDA front between YCST and interested parties. | Sale Process | 1.40 | 430.00 | $602.00 |
| 7/14/2023 | Michael Robinson | Considered implications to cash usage. | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 7/14/2023 | Oscar Strieter | Created exhibits for the internal analysis prepared at the request of counsel. | Business Analysis / Operations | 2.10 | 475.00 | $997.50 |
| 7/14/2023 | Tyler McLaren | Audited tech FAQ for alternative sale process. | Sale Process | 0.70 | 630.00 | $441.00 |
| 7/14/2023 | Oscar Strieter | Analyzed terms of various intercompany agreements / claims / standard fund flows. | Business Analysis / Operations | 1.10 | 475.00 | $522.50 |
| 7/14/2023 | Kirsten Lee | Continued updating PS budget (pt. 2). | Business Analysis / Operations | 1.60 | 400.00 | $640.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/14/2023 | Tyler McLaren | Continued working through B. Riley diligence request list. | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |
| 7/14/2023 | Michael Robinson | Worked through counsel related requests | Business Analysis / Operations | 0.90 | 840.00 | $756.00 |
| 7/14/2023 | Michael Robinson | Continued working through the master presentation. | Business Analysis / Operations | 2.40 | 840.00 | $2,016.00 |
| 7/14/2023 | Tyler McLaren | Annotated the KERP diligence request. | Business Analysis / Operations | 0.40 | 630.00 | $252.00 |
| 7/14/2023 | Michael Robinson | Call with counsel and Province team re: case updates. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 7/14/2023 | Michael Robinson | Analyzed the latest marketing materials | Business Analysis / Operations | 1.30 | 840.00 | $1,092.00 |
| 7/14/2023 | Oscar Strieter | Created excel model for the internal analysis prepared at the request of counsel. | Business Analysis / Operations | 2.30 | 475.00 | $1,092.50 |
| 7/14/2023 | David Dunn | Reviewed meeting materials ahead of Peer Street meeting (0.6). Attended call with Province team and counsel (0.6). | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 7/14/2023 | Oscar Strieter | Correspondence with Province team regarding internal analysis. | Business Analysis / Operations | 1.10 | 475.00 | $522.50 |
| 7/14/2023 | Kirsten Lee | Began updating PS budget. | Business Analysis / Operations | 1.60 | 400.00 | $640.00 |
| 7/15/2023 | Matthew Mitchell | Preformed diligence by analyzing and saving court dockets for our internal database. | Court Filings | 0.90 | 320.00 | $288.00 |
| 7/15/2023 | Michael Robinson | Analyzed all data for sale launch. | Sale Process | 2.20 | 840.00 | $1,848.00 |
| 7/15/2023 | Michael Robinson | Analyzed case management related considerations and solutions. | Business Analysis / Operations | 1.60 | 840.00 | $1,344.00 |
| 7/15/2023 | Spencer Stires | Generated and discussed internally professional fee analysis per MOR workstream. | Business Analysis / Operations | 1.90 | 480.00 | $912.00 |
| 7/15/2023 | Matthew Mitchell | Created PowerPoint slides to detail the differing investment opportunities that PeerStreet offers. | Business Analysis / Operations | 1.60 | 320.00 | $512.00 |
| 7/15/2023 | Spencer Stires | Modeled accounting relationships across Debtors per MOR workstream. | Business Analysis / Operations | 2.80 | 480.00 | $1,344.00 |
| 7/15/2023 | Michael Robinson | Updated the workstream tracker. | Case Administration | 0.90 | 840.00 | $756.00 |
| 7/15/2023 | Michael Robinson | Analyzed updated sale statistics. | Sale Process | 0.60 | 840.00 | $504.00 |
| 7/15/2023 | Spencer Stires | Coordinated administration of MOR workstream. | Business Analysis / Operations | 1.90 | 480.00 | $912.00 |
| 7/16/2023 | Michael Robinson | Worked through counsel comments to presentation. | Business Analysis / Operations | 2.90 | 840.00 | $2,436.00 |
| 7/16/2023 | Tyler McLaren | Worked through construction of slides for the Committee report. | Committee Activities | 2.70 | 630.00 | $1,701.00 |
| 7/16/2023 | Tyler McLaren | Call with the Province team to discuss slides for the Committee report. | Committee Activities | 0.80 | 630.00 | $504.00 |
| 7/16/2023 | Spencer Stires | Ensured accuracy and completeness of various MOR analyses. | Business Analysis / Operations | 1.40 | 480.00 | $672.00 |
| 7/16/2023 | Spencer Stires | Developed and prepared Monthly Operating Reports for 15 debtor entities. | Business Analysis / Operations | 1.80 | 480.00 | $864.00 |
| 7/16/2023 | Robert Maatougui | Analyzed the feedback provided by YCST regarding the alternative process teaser and discussed internally. | Sale Process | 1.20 | 430.00 | $516.00 |
| 7/16/2023 | David Dunn | Reviewed meeting materials ahead of call with team (0.8). Call with team re: presentations (0.7). | Business Analysis / Operations | 1.50 | 1,250.00 | $1,875.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/16/2023 | Michael Robinson | Call with team re: presentations. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 7/16/2023 | Spencer Stires | Analyzed the financial performance of debtor companies per MOR workstream. | Business Analysis / Operations | 2.10 | 480.00 | $1,008.00 |
| 7/16/2023 | Michael Robinson | Directed revisions for the committee presentation. | Committee Activities | 2.20 | 840.00 | $1,848.00 |
| 7/16/2023 | Matthew Mitchell | Continued to create slides detailing the investment opportunities that PeerStreet offers. | Business Analysis / Operations | 0.80 | 320.00 | $256.00 |
| 7/16/2023 | Spencer Stires | Continued developing and preparing Monthly Operating Reports for 15 debtor entities. | Business Analysis / Operations | 2.30 | 480.00 | $1,104.00 |
| 7/17/2023 | Oscar Strieter | Analyzed shareholder communication drafts. | Business Analysis / Operations | 0.50 | 475.00 | $237.50 |
| 7/17/2023 | David Dunn | Strategized re: preparation of MORs. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 7/17/2023 | Kirsten Lee | Aggregated diligence for UCC. | Business Analysis / Operations | 1.10 | 400.00 | $440.00 |
| 7/17/2023 | Tyler McLaren | Continued working through budget related updates. | Business Analysis / Operations | 1.70 | 630.00 | $1,071.00 |
| 7/17/2023 | Michael Robinson | Analyze the revised committee presentation | Committee Activities | 2.70 | 840.00 | $2,268.00 |
| 7/17/2023 | Tyler McLaren | Worked through secured lender diligence request list. | Business Analysis / Operations | 2.10 | 630.00 | $1,323.00 |
| 7/17/2023 | Oscar Strieter | Review of the Company's AP. | Business Analysis / Operations | 1.60 | 475.00 | $760.00 |
| 7/17/2023 | David Dunn | Analyzed latest marketing status report from Piper. | Sale Process | 0.40 | 1,250.00 | $500.00 |
| 7/17/2023 | Oscar Strieter | Analyzed customer list agreement. | Business Analysis / Operations | 0.50 | 475.00 | $237.50 |
| 7/17/2023 | Oscar Strieter | Analyzed CV motion in relation to AP. | Business Analysis / Operations | 0.60 | 475.00 | $285.00 |
| 7/17/2023 | Kirsten Lee | Aggregated / cleaned up diligence folder. | Business Analysis / Operations | 1.90 | 400.00 | $760.00 |
| 7/17/2023 | Tyler McLaren | Analyzed actual cash flow performance from prior week and latest cash position. | Business Analysis / Operations | 1.90 | 630.00 | $1,197.00 |
| 7/17/2023 | David Dunn | Analyzed accounts payable report. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 7/17/2023 | Oscar Strieter | Analyzed invoices received by the Company. | Business Analysis / Operations | 1.10 | 475.00 | $522.50 |
| 7/17/2023 | Tyler McLaren | Call with Young Conaway and the PeerStreet legal team re: servicing advances. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/17/2023 | Oscar Strieter | Analyzed wire requests from Company. | Business Analysis / Operations | 0.60 | 475.00 | $285.00 |
| 7/17/2023 | Tyler McLaren | Worked through updates to the latest budget. | Business Analysis / Operations | 2.80 | 630.00 | $1,764.00 |
| 7/17/2023 | Tyler McLaren | Coordinated with the company re: pay run and utility deposit. | Business Analysis / Operations | 0.90 | 630.00 | $567.00 |
| 7/17/2023 | David Dunn | Reviewed and developed question list for latest alternative sales process tracker update. | Sale Process | 1.20 | 1,250.00 | $1,500.00 |
| 7/17/2023 | Robert Maatougui | Updated the alternative sale process tracker with new NDAs and comments from new developments over the weekend. | Sale Process | 0.30 | 430.00 | $129.00 |
| 7/17/2023 | Tyler McLaren | Audited files aggregated for the master data room. | Business Analysis / Operations | 1.10 | 630.00 | $693.00 |
| 7/17/2023 | Oscar Strieter | Constructed slides for the upcoming meeting with the UCC. | Committee Activities | 2.60 | 475.00 | $1,235.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/17/2023 | Tyler McLaren | Analyzed latest call log. | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |
| 7/17/2023 | David Dunn | Audited cash flow analysis and cash position. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 7/17/2023 | Oscar Strieter | Managed inbound communications from investors / creditors. | Business Analysis / Operations | 2.10 | 475.00 | $997.50 |
| 7/17/2023 | David Dunn | Provided comments to latest presentation. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 7/17/2023 | David Dunn | Reviewed and provided feedback to T. McLaren regarding Peer Street presentation materials. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 7/17/2023 | Kirsten Lee | Reviewed diligence received. | Business Analysis / Operations | 0.90 | 400.00 | $360.00 |
| 7/17/2023 | Tyler McLaren | Weekly call with the PeerStreet management team. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/17/2023 | Tyler McLaren | Coordinated with counsel re: diligence needed for outstanding AR. | Business Analysis / Operations | 0.60 | 630.00 | $378.00 |
| 7/17/2023 | Robert Maatougui | Analyzed the most recent marketing status report provided by Piper Sandler. | Sale Process | 0.40 | 430.00 | $172.00 |
| 7/17/2023 | David Dunn | Strategized re: collection of outstanding receivables owed to the estate. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 7/17/2023 | Oscar Strieter | Reviewed investor communications from Stretto (recurring task). | Business Analysis / Operations | 0.60 | 475.00 | $285.00 |
| 7/18/2023 | Oscar Strieter | Drafted potential talking points / questions that the Committee may have in the upcoming meeting. | Committee Activities | 1.60 | 475.00 | $760.00 |
| 7/18/2023 | Oscar Strieter | Team discussion regarding UCC deck. | Committee Activities | 0.60 | 475.00 | $285.00 |
| 7/18/2023 | David Dunn | Strategic thinking re: preparation of schedules and statements. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 7/18/2023 | Michael Robinson | Worked through changes to the committee presentation. | Committee Activities | 2.80 | 840.00 | $2,352.00 |
| 7/18/2023 | Tyler McLaren | Bi-weekly call with the PeerStreet accounting and Province teams. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/18/2023 | Oscar Strieter | Continued making edits to the Committee presentation according to feedback from Counsel. | Committee Activities | 2.30 | 475.00 | $1,092.50 |
| 7/18/2023 | Robert Maatougui | Updated the alternative sale process tracker, reached out to additional inbound inquiries, and communicated NDA changes to counsel. | Sale Process | 1.20 | 430.00 | $516.00 |
| 7/18/2023 | Tyler McLaren | Call with the Young Conaway and PeerStreet legal team. | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |
| 7/18/2023 | Oscar Strieter | Made various modifications to the UCC deck at the request of counsel. | Committee Activities | 1.20 | 475.00 | $570.00 |
| 7/18/2023 | Robert Maatougui | Analyzed the daily marketing status report provided by Piper Sandler and provided feedback. | Sale Process | 0.60 | 430.00 | $258.00 |
| 7/18/2023 | Tyler McLaren | Call with the Young Conaway, Kramer Levin, and Province teams re: committee presentation. | Committee Activities | 0.50 | 630.00 | $315.00 |
| 7/18/2023 | Eric Gottschall | Analyzed the Piper Sandler Outreach List and the Province Alternative Sale Process Outreach List to note which parties are duplicative to limit bid-chilling and confusion with the processes. | Sale Process | 1.80 | 450.00 | $810.00 |
| 7/18/2023 | Tyler McLaren | Coordinated with the company and counsel re: outstanding accounts receivable. | Business Analysis / Operations | 0.40 | 630.00 | $252.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/18/2023 | Michael Robinson | Audit the committee presentation | Committee Activities | 2.30 | 840.00 | $1,932.00 |
| 7/18/2023 | David Dunn | Audited and provided comments to alternative sales process teaser and data room. | Sale Process | 1.30 | 1,250.00 | $1,625.00 |
| 7/18/2023 | Oscar Strieter | Made various modifications to the UCC deck at the request of counsel (part 2). | Committee Activities | 0.90 | 475.00 | $427.50 |
| 7/18/2023 | Oscar Strieter | Page flip with T. McLaren. | Business Analysis / Operations | 1.50 | 475.00 | $712.50 |
| 7/18/2023 | Spencer Stires | Maintained and updated supporting documentation for each Monthly Operating Report. | Business Analysis / Operations | 2.60 | 480.00 | $1,248.00 |
| 7/18/2023 | David Dunn | Reviewed materials in preparation for upcoming discussion with the committee. | Committee Activities | 1.80 | 1,250.00 | $2,250.00 |
| 7/18/2023 | Tyler McLaren | Updated budget slides of the committee presentation. | Committee Activities | 1.30 | 630.00 | $819.00 |
| 7/18/2023 | Kirsten Lee | Began SOFA/SOAL workplan cleanup (pt. 1). | Business Analysis / Operations | 2.10 | 400.00 | $840.00 |
| 7/18/2023 | Oscar Strieter | Final prep and audit of the committee presentation. | Committee Activities | 2.20 | 475.00 | $1,045.00 |
| 7/18/2023 | Kirsten Lee | Continued SOFA/SOAL workplan cleanup (pt. 2). | Business Analysis / Operations | 2.30 | 400.00 | $920.00 |
| 7/18/2023 | Michael Robinson | Call with Dundon re: intro. | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 7/18/2023 | Tyler McLaren | Worked through SOFA/SOAL diligence list. | Business Analysis / Operations | 1.20 | 630.00 | $756.00 |
| 7/18/2023 | Michael Robinson | Prep and call with counsel re: committee presentation. | Committee Activities | 1.10 | 840.00 | $924.00 |
| 7/18/2023 | Oscar Strieter | Correspondence with T. McLaren regarding Committee presentation. | Committee Activities | 0.30 | 475.00 | $142.50 |
| 7/18/2023 | Robert Maatougui | Updated the teaser with feedback from D. Dunn and YCST. | Sale Process | 0.60 | 430.00 | $258.00 |
| 7/18/2023 | David Dunn | Call with interested party and Province team. | Sale Process | 0.50 | 1,250.00 | $625.00 |
| 7/18/2023 | Oscar Strieter | Correspondence with T. McLaren regarding Committee presentation (part 2). | Committee Activities | 0.20 | 475.00 | $95.00 |
| 7/18/2023 | David Dunn | Analyzed latest alternative sale process tracker. | Sale Process | 0.60 | 1,250.00 | $750.00 |
| 7/18/2023 | Tyler McLaren | Call with interested party and the PeerStreet management team re: alternative transaction. | Sale Process | 0.50 | 630.00 | $315.00 |
| 7/18/2023 | Oscar Strieter | Call with counsel and the Province team to discuss the presentation. | Committee Activities | 0.50 | 475.00 | $237.50 |
| 7/18/2023 | Oscar Strieter | Constructed additional slides / exhibits for the Committee presentation. | Committee Activities | 1.20 | 475.00 | $570.00 |
| 7/18/2023 | Oscar Strieter | Prepared analysis for the Committee presentation. | Committee Activities | 1.10 | 475.00 | $522.50 |
| 7/18/2023 | Michael Robinson | Analyzed and worked through additional comments to the master presentation. | Business Analysis / Operations | 2.60 | 840.00 | $2,184.00 |
| 7/18/2023 | Michael Robinson | Developed the talking points for the committee meeting. | Committee Activities | 2.20 | 840.00 | $1,848.00 |
| 7/18/2023 | Michael Robinson | Call with potential alternative transaction party. | Sale Process | 0.50 | 840.00 | $420.00 |
| 7/18/2023 | David Dunn | Analyzed latest Piper Sandler marketing status report update. | Sale Process | 0.30 | 1,250.00 | $375.00 |
| 7/18/2023 | Tyler McLaren | Multiple calls with O. Strieter of Province to discuss the committee presentation. | Committee Activities | 1.50 | 630.00 | $945.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/18/2023 | Kirsten Lee | Worked on MOR excel (pt. 1). | Business Analysis / Operations | 1.90 | 400.00 | $760.00 |
| 7/18/2023 | Kirsten Lee | Continued working on budget roll forward (pt. 2). | Business Analysis / Operations | 1.30 | 400.00 | $520.00 |
| 7/18/2023 | Tyler McLaren | Audited and updated the committee presentation for comments from counsel. | Committee Activities | 2.80 | 630.00 | $1,764.00 |
| 7/18/2023 | Michael Robinson | Call with accounting and Province teams. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 7/18/2023 | Kirsten Lee | Worked on budget roll forward (pt. 1). | Business Analysis / Operations | 2.10 | 400.00 | $840.00 |
| 7/18/2023 | David Dunn | Call with counsel and the Province team re: committee presentation. | Committee Activities | 0.50 | 1,250.00 | $625.00 |
| 7/18/2023 | Eric Gottschall | Analyzed, incorporated, and supplemented comments from B. O'Neill on assigned slides from the Master Internal Report. | Business Analysis / Operations | 2.20 | 450.00 | $990.00 |
| 7/19/2023 | Oscar Strieter | Reviewed latest docket filings. | Court Filings | 0.50 | 475.00 | $237.50 |
| 7/19/2023 | Tyler McLaren | Provided comments to alternative transaction outreach email. | Sale Process | 0.60 | 630.00 | $378.00 |
| 7/19/2023 | Oscar Strieter | Communications with T. McLaren and E. Gottschall regarding construction draws. | Business Analysis / Operations | 0.40 | 475.00 | $190.00 |
| 7/19/2023 | Michael Robinson | Continued adjusting the committee presentation. | Committee Activities | 2.10 | 840.00 | $1,764.00 |
| 7/19/2023 | Eric Gottschall | Analyzed the Peer Street Recovery Model to catch bugs / errors within. | Business Analysis / Operations | 2.40 | 450.00 | $1,080.00 |
| 7/19/2023 | Robert Maatougui | Analyzed the daily marketing report prepared by Piper Sandler. | Sale Process | 0.30 | 430.00 | $129.00 |
| 7/19/2023 | David Dunn | Weekly call with counsel and the Province team. | Business Analysis / Operations | 1.00 | 1,250.00 | $1,250.00 |
| 7/19/2023 | Michael Robinson | Worked through the committee presentation. | Committee Activities | 2.80 | 840.00 | $2,352.00 |
| 7/19/2023 | Michael Robinson | Analyzed the different creditor group data rooms. | Business Analysis / Operations | 2.30 | 840.00 | $1,932.00 |
| 7/19/2023 | Kirsten Lee | Continued working on MOR excel (pt. 3). | Business Analysis / Operations | 2.20 | 400.00 | $880.00 |
| 7/19/2023 | David Dunn | Developed comments and questions as to latest call log. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 7/19/2023 | Tyler McLaren | Preparation ahead of the Debtors' advisors call with the Committee. | Committee Activities | 1.70 | 630.00 | $1,071.00 |
| 7/19/2023 | Tyler McLaren | Worked through updates to the Committee presentation. | Committee Activities | 1.90 | 630.00 | $1,197.00 |
| 7/19/2023 | Robert Maatougui | Weekly recurring call between Province, Piper Sandler and management. | Sale Process | 0.50 | 430.00 | $215.00 |
| 7/19/2023 | Tyler McLaren | Call with the Debtors' advisors and the Committee and Committee advisors. | Committee Activities | 1.00 | 630.00 | $630.00 |
| 7/19/2023 | Oscar Strieter | Continued analyzing construction loan agreement terms. | Business Analysis / Operations | 2.40 | 475.00 | $1,140.00 |
| 7/19/2023 | David Dunn | Prep (0.6) and call with counsel and the UCC (1.0). | Committee Activities | 1.60 | 1,250.00 | $2,000.00 |
| 7/19/2023 | David Dunn | Provided guidance for latest workstreams. | Case Administration | 0.60 | 1,250.00 | $750.00 |
| 7/19/2023 | Kirsten Lee | Continued working on MOR excel (pt. 2). | Business Analysis / Operations | 2.90 | 400.00 | $1,160.00 |
| 7/19/2023 | Michael Robinson | Worked through the script for the committee meeting. | Committee Activities | 1.40 | 840.00 | $1,176.00 |
| 7/19/2023 | Spencer Stires | Populated MOR reports with updated financial information. | Business Analysis / Operations | 2.20 | 480.00 | $1,056.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/19/2023 | David Dunn | Analyzed accounts payable report and related cost allocation summary. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 7/19/2023 | Michael Robinson | Updated the workstream list. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 7/19/2023 | Tyler McLaren | Coordinated with the company re: daily pay run. | Business Analysis / Operations | 0.30 | 630.00 | $189.00 |
| 7/19/2023 | Tyler McLaren | Analyzed diligence questions prepared by UCC FA and prepared answers. | Committee Activities | 2.10 | 630.00 | $1,323.00 |
| 7/19/2023 | Michael Robinson | Prep and participate in the call with the committee. | Committee Activities | 1.70 | 840.00 | $1,428.00 |
| 7/19/2023 | Robert Maatougui | Discussed the set up process and quote for the virtual data room with an external provider. | Sale Process | 0.40 | 430.00 | $172.00 |
| 7/19/2023 | Kirsten Lee | Reviewed and indexed diligence folder. | Business Analysis / Operations | 1.10 | 400.00 | $440.00 |
| 7/19/2023 | Tyler McLaren | Weekly call with the PeerStreet, Kramer Levin, Young Conaway, and Province teams. | Business Analysis / Operations | 1.00 | 630.00 | $630.00 |
| 7/19/2023 | Tyler McLaren | Coordinated with alternative transaction parties. | Sale Process | 0.70 | 630.00 | $441.00 |
| 7/19/2023 | Oscar Strieter | Analyzed construction loan agreements. | Business Analysis / Operations | 1.60 | 475.00 | $760.00 |
| 7/19/2023 | David Dunn | Provided guidance as to interested party outreach email. | Sale process | 0.30 | 1,250.00 | $375.00 |
| 7/19/2023 | Oscar Strieter | Call with UCC and various professionals / parties. | Committee Activities | 1.00 | 475.00 | $475.00 |
| 7/19/2023 | Oscar Strieter | Reviewed Peer Street creditors reddit thread. | Business Analysis / Operations | 0.80 | 475.00 | $380.00 |
| 7/19/2023 | Michael Robinson | Analyzed the finalized sale process materials. | Sale Process | 2.10 | 840.00 | $1,764.00 |
| 7/19/2023 | Oscar Strieter | Prepared for call with UCC. | Committee Activities | 1.60 | 475.00 | $760.00 |
| 7/19/2023 | Oscar Strieter | Analyzed cash collateral and cash management orders to understand allowable activity. | Business Analysis / Operations | 0.90 | 475.00 | $427.50 |
| 7/19/2023 | Oscar Strieter | Reviewed investor communications from Stretto (recurring task). | Business Analysis / Operations | 0.50 | 475.00 | $237.50 |
| 7/19/2023 | Michael Robinson | Analyzed the updated budget analytics. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 7/19/2023 | Tyler McLaren | Weekly check in call with the Piper Sandler, PeerStreet, and Province teams. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/19/2023 | Robert Maatougui | Update the tracker and communicated with all interested parties on the NDA workstream together with counsel. | Sale Process | 1.90 | 430.00 | $817.00 |
| 7/20/2023 | David Dunn | Audited the revised files prepared for the alternative sale process. | Sale Process | 0.60 | 1,250.00 | $750.00 |
| 7/20/2023 | Eric Gottschall | Continued to analyze credit agreement and related documents to gather key terms. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |
| 7/20/2023 | Oscar Strieter | Various outreach and NDA coordination with R. Maatougui for the alt sale process. | Sale Process | 1.80 | 475.00 | $855.00 |
| 7/20/2023 | Michael Robinson | Analyze inbound investor questions. | Business Analysis / Operations | 1.20 | 840.00 | $1,008.00 |
| 7/20/2023 | Michael Robinson | Worked through counsel based requests. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 7/20/2023 | Robert Maatougui | Updated the tracker and communicated with all interested parties that had previously expressed interest in the Debtors' assets. | Sale Process | 2.40 | 430.00 | $1,032.00 |
| 7/20/2023 | David Dunn | Analyzed potential objection from a creditor. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/20/2023 | Tyler McLaren | Analyzed latest outstanding AP. | Business Analysis / Operations | 0.90 | 630.00 | $567.00 |
| 7/20/2023 | Michael Robinson | Analyzed and coordinated on cash management related consideration. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 7/20/2023 | Oscar Strieter | Analyzed terms of certain agreements of parties owing funds to the estate. | Business Analysis / Operations | 2.10 | 475.00 | $997.50 |
| 7/20/2023 | Michael Robinson | Analyzed potential objection of creditor. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 7/20/2023 | Eric Gottschall | Discussion with O. Strieter re: credit agreements. | Business Analysis / Operations | 0.50 | 450.00 | $225.00 |
| 7/20/2023 | Oscar Strieter | Analyzed credit agreements and researched comparable credit agreements with E. Gottschall (2.1). Discussion with E. Gottschall regarding same (0.5). | Business Analysis / Operations | 2.60 | 475.00 | $1,235.00 |
| 7/20/2023 | Michael Robinson | Analyzed the updated alt transaction data room and related files. | Business Analysis / Operations | 2.60 | 840.00 | $2,184.00 |
| 7/20/2023 | Oscar Strieter | Various correspondence with Counsel regarding cash collateral. | Business Analysis / Operations | 1.20 | 475.00 | $570.00 |
| 7/20/2023 | Tyler McLaren | Worked through cash management considerations with counsel and the PeerStreet accounting team. | Business Analysis / Operations | 1.10 | 630.00 | $693.00 |
| 7/20/2023 | Tyler McLaren | Analyzed MOR Excel to PDF map. | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |
| 7/20/2023 | Kirsten Lee | Continued working on MOR prep (pt. 3). | Business Analysis / Operations | 1.90 | 400.00 | $760.00 |
| 7/20/2023 | Tyler McLaren | Analyzed latest call log. | Business Analysis / Operations | 1.60 | 630.00 | $1,008.00 |
| 7/20/2023 | Tyler McLaren | Worked through aggregation of files for multiple diligence requests. | Business Analysis / Operations | 2.10 | 630.00 | $1,323.00 |
| 7/20/2023 | Michael Robinson | Call with committee FA. | Committee Activities | 0.60 | 840.00 | $504.00 |
| 7/20/2023 | Tyler McLaren | Coordinated with the company re: outstanding AR. | Business Analysis / Operations | 0.40 | 630.00 | $252.00 |
| 7/20/2023 | Michael Robinson | Analyzed considerations in preparing for the MORs. | Business Analysis / Operations | 1.30 | 840.00 | $1,092.00 |
| 7/20/2023 | Kirsten Lee | Began working on MOR prep (pt. 1). | Business Analysis / Operations | 2.70 | 400.00 | $1,080.00 |
| 7/20/2023 | Robert Maatougui | Analyzed the daily marketing report prepare by Piper Sandler relating to the sale process. | Sale Process | 0.30 | 430.00 | $129.00 |
| 7/20/2023 | Oscar Strieter | Analyzed bid procedures motion. | Sale Process | 1.10 | 475.00 | $522.50 |
| 7/20/2023 | Oscar Strieter | Audited analysis of credit agreements prepared by E. Gottschall. | Business Analysis / Operations | 1.30 | 475.00 | $617.50 |
| 7/20/2023 | Eric Gottschall | Analyzed credit agreement and related documents to gather key terms. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 7/20/2023 | Tyler McLaren | Prep (0.5) and call with the UCC FA and Province team (0.5). | Committee Activities | 1.00 | 630.00 | $630.00 |
| 7/20/2023 | Michael Robinson | Call with Piper re: sale process. | Sale Process | 0.60 | 840.00 | $504.00 |
| 7/20/2023 | David Dunn | Analyzed summary of terms of certain agreements of parties owing funds to the estate. | Business Analysis / Operations | 0.90 | 1,250.00 | $1,125.00 |
| 7/20/2023 | Michael Robinson | Analyzed the revised alt transaction sale process package. | Sale Process | 2.10 | 840.00 | $1,764.00 |
| 7/20/2023 | Oscar Strieter | Review of accounting / cash management system capabilities. | Business Analysis / Operations | 0.50 | 475.00 | $237.50 |
| 7/20/2023 | Michael Robinson | Call with counsel re: case updates. | Business Analysis / Operations | 0.20 | 840.00 | $168.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/20/2023 | Eric Gottschall | Aggregated the most recent monthly financials and yearly audits. | Business Analysis / Operations | 1.20 | 450.00 | $540.00 |
| 7/20/2023 | Kirsten Lee | Continued working on MOR prep (pt. 2). | Business Analysis / Operations | 2.40 | 400.00 | $960.00 |
| 7/20/2023 | Oscar Strieter | Correspondence with S. Stires regarding MORs. | Business Analysis / Operations | 0.20 | 475.00 | $95.00 |
| 7/20/2023 | David Dunn | Work through considerations with counsel re: cash collateral. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 7/20/2023 | Tyler McLaren | Worked through updates to the budget. | Business Analysis / Operations | 2.90 | 630.00 | $1,827.00 |
| 7/20/2023 | Tyler McLaren | Provided comments to the alternative transaction process tracker. | Sale Process | 0.70 | 630.00 | $441.00 |
| 7/20/2023 | Robert Maatougui | Made final revisions to the teaser and draft outreach email and the list of outreach parties for final sign off by counsel and D. Dunn. | Sale Process | 1.60 | 430.00 | $688.00 |
| 7/21/2023 | Eric Gottschall | Investigated, fixed, and resent outreach email to party where previous outreach email bounced. Updated Outreach Tracker accordingly. | Business Analysis / Operations | 0.90 | 450.00 | $405.00 |
| 7/21/2023 | Tyler McLaren | Audited and updated the weekly variance report. | Business Analysis / Operations | 1.20 | 630.00 | $756.00 |
| 7/21/2023 | Eric Gottschall | Analyzed 2022, 2021, 2020, and 2019 409A Valuation Reports to determine errors in the Analysis, insight in Management's historical financial projections, and commentary about the firm. | Business Analysis / Operations | 2.60 | 450.00 | $1,170.00 |
| 7/21/2023 | Oscar Strieter | Analyzed variance report. | Business Analysis / Operations | 0.60 | 475.00 | $285.00 |
| 7/21/2023 | Kirsten Lee | Continued populating MORs (pt. 3). | Business Analysis / Operations | 1.90 | 400.00 | $760.00 |
| 7/21/2023 | Oscar Strieter | Coordinated NDAs for alt sale process. | Sale Process | 0.20 | 475.00 | $95.00 |
| 7/21/2023 | David Dunn | Call with Young Conaway and Kramer Levin teams. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 7/21/2023 | Tyler McLaren | Prepared summary update of status of MORs. | Business Analysis / Operations | 0.40 | 630.00 | $252.00 |
| 7/21/2023 | Tyler McLaren | Analyzed consolidating balance sheet ending June 30, 2023 for preparation of MORs. | Business Analysis / Operations | 1.60 | 630.00 | $1,008.00 |
| 7/21/2023 | Oscar Strieter | Correspondence with Counsel regarding communications strategy. | Business Analysis / Operations | 0.20 | 475.00 | $95.00 |
| 7/21/2023 | Eric Gottschall | Compiled a working group list for internal use and to keep track of relevant parties / professionals. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 7/21/2023 | Robert Maatougui | Commenced the first wave of external outreach to new parties for the alternative sale process; shared NDA, teaser and executive summary. | Sale Process | 2.80 | 430.00 | $1,204.00 |
| 7/21/2023 | Michael Robinson | Analyzed MOR support data. | Business Analysis / Operations | 2.10 | 840.00 | $1,764.00 |
| 7/21/2023 | Eric Gottschall | Analyzed financial audits in search of commentary on the going concern or material weakness of the firm. | Business Analysis / Operations | 0.30 | 450.00 | $135.00 |
| 7/21/2023 | Oscar Strieter | Reviewed investor communications from Stretto (recurring task). | Business Analysis / Operations | 0.80 | 475.00 | $380.00 |
| 7/21/2023 | Tyler McLaren | Audited alternative sale process teaser. | Sale Process | 0.90 | 630.00 | $567.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/21/2023 | David Dunn | Analyzed latest cash position and budget variance report. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 7/21/2023 | Oscar Strieter | Analyzed noteholder communications draft. | Business Analysis / Operations | 1.60 | 475.00 | $760.00 |
| 7/21/2023 | Oscar Strieter | Audited and made notes on the company's closed books (part 2). | Business Analysis / Operations | 0.60 | 475.00 | $285.00 |
| 7/21/2023 | Tyler McLaren | Catch up call with M. Robinson of Province to discuss case workstreams. | Business Analysis / Operations | 0.30 | 630.00 | $189.00 |
| 7/21/2023 | Tyler McLaren | Responded to business related diligence questions posed by counsel. | Business Analysis / Operations | 0.70 | 630.00 | $441.00 |
| 7/21/2023 | Robert Maatougui | Followed up with all parties that expressed interest in the Debtors' assets directly, assisted counsel with NDAs and circulated a revised teaser and next steps. | Sale Process | 1.90 | 430.00 | $817.00 |
| 7/21/2023 | Kirsten Lee | Began populating MORs (pt. 1). | Business Analysis / Operations | 2.80 | 400.00 | $1,120.00 |
| 7/21/2023 | Robert Maatougui | Updated the tracker with all the next steps, initial feedback, and status for each party as part of the first wave outreach. | Sale Process | 2.20 | 430.00 | $946.00 |
| 7/21/2023 | Oscar Strieter | Analyzed the company's month-end books. | Business Analysis / Operations | 1.20 | 475.00 | $570.00 |
| 7/21/2023 | Kirsten Lee | Continued populating MORs (pt. 2). | Business Analysis / Operations | 2.30 | 400.00 | $920.00 |
| 7/21/2023 | Tyler McLaren | Coordinated certain parties interested in the alternative sale process. | Sale Process | 0.80 | 630.00 | $504.00 |
| 7/21/2023 | David Dunn | Analyzed summary of alternative sale process outreach. | Sale Process | 0.70 | 1,250.00 | $875.00 |
| 7/21/2023 | Robert Maatougui | Finalized the outreach list for the alternative sale process; included new contact info and emails. | Sale Process | 2.60 | 430.00 | $1,118.00 |
| 7/21/2023 | David Dunn | Reviewed and provided comments to diligence aggregate for the secured lender FA. | Business Analysis / Operations | 0.90 | 1,250.00 | $1,125.00 |
| 7/21/2023 | Michael Robinson | Call with Dundon re: request. | Committee Activities | 0.10 | 840.00 | $84.00 |
| 7/21/2023 | Oscar Strieter | Reviewed latest updates from Piper and files in data room regarding sale process. | Sale Process | 0.90 | 475.00 | $427.50 |
| 7/21/2023 | Oscar Strieter | Audited and made notes on the company's closed books. | Business Analysis / Operations | 2.60 | 475.00 | $1,235.00 |
| 7/21/2023 | Michael Robinson | Analyzed requested diligence items. | Business Analysis / Operations | 1.60 | 840.00 | $1,344.00 |
| 7/21/2023 | Tyler McLaren | Call with Young Conaway, Kramer Levin, and Province teams. | Business Analysis / Operations | 0.30 | 630.00 | $189.00 |
| 7/21/2023 | Michael Robinson | Pushed forward on committee request. | Committee Activities | 0.20 | 840.00 | $168.00 |
| 7/21/2023 | Michael Robinson | Audited MORs. | Business Analysis / Operations | 2.10 | 840.00 | $1,764.00 |
| 7/21/2023 | Oscar Strieter | Call with the PeerStreet accounting and Province teams. | Business Analysis / Operations | 0.50 | 475.00 | $237.50 |
| 7/21/2023 | Tyler McLaren | Aggregated diligence items for UCC FA. | Committee Activities | 2.70 | 630.00 | $1,701.00 |
| 7/21/2023 | Tyler McLaren | Audited and finalized data room for secured lender FA. | Business Analysis / Operations | 1.70 | 630.00 | $1,071.00 |
| 7/21/2023 | Tyler McLaren | Weekly call with the PeerStreet accounting and Province teams. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/21/2023 | Michael Robinson | Call with T. McLaren re: workstreams. | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/21/2023 | Robert Maatougui | Analyzed the daily marketing report prepared by Piper Sandler. | Sale Process | 0.30 | 430.00 | $129.00 |
| 7/21/2023 | Michael Robinson | Oversee market outreach. | Business Analysis / Operations | 2.70 | 840.00 | $2,268.00 |
| 7/21/2023 | Oscar Strieter | Advisor catch up call with counsel and the Province team. | Business Analysis / Operations | 0.30 | 475.00 | $142.50 |
| 7/22/2023 | Spencer Stires | Worked on MORs. | Business Analysis / Operations | 1.90 | 480.00 | $912.00 |
| 7/24/2023 | Oscar Strieter | Reviewed and strategized team's customer list sale plan. | Sale Process | 2.30 | 475.00 | $1,092.50 |
| 7/24/2023 | Oscar Strieter | Board meeting with the Young Conaway, PeerStreet, Province, and Kramer Levin teams. | Business Analysis / Operations | 1.00 | 475.00 | $475.00 |
| 7/24/2023 | Tyler McLaren | Analyzed outstanding AP. | Business Analysis / Operations | 1.30 | 630.00 | $819.00 |
| 7/24/2023 | Robert Maatougui | Prepared an agenda summarizing the statistics of all sale processes ahead of the board call. | Sale Process | 1.40 | 430.00 | $602.00 |
| 7/24/2023 | Tyler McLaren | Prepared agenda ahead of the board meeting. | Business Analysis / Operations | 0.40 | 630.00 | $252.00 |
| 7/24/2023 | Oscar Strieter | Call with the UCC FA and Province team. | Business Analysis / Operations | 1.50 | 475.00 | $712.50 |
| 7/24/2023 | Oscar Strieter | Strategy call with management. | Business Analysis / Operations | 0.50 | 475.00 | $237.50 |
| 7/24/2023 | Michael Robinson | Updated team workstreams. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 7/24/2023 | Oscar Strieter | Reviewed latest analysis in preparation for call with Dundon. | Business Analysis / Operations | 1.20 | 475.00 | $570.00 |
| 7/24/2023 | Tyler McLaren | Call with M. Robinson of Province to discuss upcoming week workstreams. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/24/2023 | Oscar Strieter | Addressed legal and compliance matters tied to sale. | Sale Process | 0.40 | 475.00 | $190.00 |
| 7/24/2023 | Michael Robinson | Worked through cash management considerations. | Business Analysis / Operations | 1.30 | 840.00 | $1,092.00 |
| 7/24/2023 | Tyler McLaren | Coordinated with the company re: payments to critical vendors. | Business Analysis / Operations | 0.30 | 630.00 | $189.00 |
| 7/24/2023 | Oscar Strieter | Crafted buyer brief showcasing customer list value. | Sale Process | 1.10 | 475.00 | $522.50 |
| 7/24/2023 | Kirsten Lee | Updated PS budget. | Business Analysis / Operations | 2.50 | 400.00 | $1,000.00 |
| 7/24/2023 | David Dunn | Provided guidance to team re: critical vendors. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 7/24/2023 | David Dunn | Analyzed proposed weekly pay run. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 7/24/2023 | Michael Robinson | Oversee alternative transaction outreach and correspondence. | Business Analysis / Operations | 2.10 | 840.00 | $1,764.00 |
| 7/24/2023 | Oscar Strieter | Conducted check-ins to assess team progress and obstacles. | Business Analysis / Operations | 1.20 | 475.00 | $570.00 |
| 7/24/2023 | Kirsten Lee | Prepared PeerStreet MORs (pt. 1). | Business Analysis / Operations | 2.90 | 400.00 | $1,160.00 |
| 7/24/2023 | David Dunn | Analyzed summary of cash position. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 7/24/2023 | Michael Robinson | Analyzed committee slides. | Committee Activities | 0.30 | 840.00 | $252.00 |
| 7/24/2023 | Oscar Strieter | Updated analysis for alt sale process. | Sale Process | 0.40 | 475.00 | $190.00 |
| 7/24/2023 | Matthew Mitchell | Created an excel model that notes the variance between aging payables. | Business Analysis / Operations | 1.90 | 320.00 | $608.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/24/2023 | Robert Maatougui | Prepared an agenda, summarized the current process, and shared all available materials with J. Waxenberg ahead of intro call. | Sale Process | 1.30 | 430.00 | $559.00 |
| 7/24/2023 | Tyler McLaren | Analyzed proposed files in the alternative transaction data room. | Sale Process | 1.40 | 630.00 | $882.00 |
| 7/24/2023 | Michael Robinson | Prep (0.2) and participate in the board call (1.0). | Business Analysis / Operations | 1.20 | 840.00 | $1,008.00 |
| 7/24/2023 | Kirsten Lee | Prepared PeerStreet MORs (pt. 3). | Business Analysis / Operations | 2.20 | 400.00 | $880.00 |
| 7/24/2023 | Tyler McLaren | Board meeting with the Young Conaway, PeerStreet, Province, and Kramer Levin teams. | Business Analysis / Operations | 1.00 | 630.00 | $630.00 |
| 7/24/2023 | Michael Robinson | Worked through counsel related requests. | Business Analysis / Operations | 1.20 | 840.00 | $1,008.00 |
| 7/24/2023 | Robert Maatougui | Analyzed the daily marketing report from Piper Sandler and provided feedback. | Sale Process | 0.40 | 430.00 | $172.00 |
| 7/24/2023 | Tyler McLaren | Prepared summary analysis of the company's cash position ahead of the board meeting. | Business Analysis / Operations | 1.20 | 630.00 | $756.00 |
| 7/24/2023 | Tyler McLaren | Intro call with J. Waxenberg of PeerStreet to discuss the alternative sale process. | Sale Process | 0.50 | 630.00 | $315.00 |
| 7/24/2023 | David Dunn | Analyzed and provided comments to board meeting agenda. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 7/24/2023 | Eric Gottschall | Drafted the agenda for the 7/24/23 board meeting. | Business Analysis / Operations | 0.20 | 450.00 | $90.00 |
| 7/24/2023 | Tyler McLaren | Prep (0.4) and call with the UCC FA and Province teams (1.5). | Committee Activities | 1.90 | 630.00 | $1,197.00 |
| 7/24/2023 | Michael Robinson | Call with T. McLaren re: upcoming week workstreams. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 7/24/2023 | David Dunn | Analyzed latest update to alternative sale process outreach tracker. | Sale Process | 1.30 | 1,250.00 | $1,625.00 |
| 7/24/2023 | Oscar Strieter | Verified and refined customer list data for buyers. | Sale Process | 1.60 | 475.00 | $760.00 |
| 7/24/2023 | Robert Maatougui | Updated the external data room with additional materials, and altered the structure to match the groupings. | Case Administration | 0.30 | 430.00 | $129.00 |
| 7/24/2023 | David Dunn | Reviewed meeting materials ahead of Board meeting (.8). Board meeting with counsel and the Province team. (1.0). | Business Analysis / Operations | 1.80 | 1,250.00 | $2,250.00 |
| 7/24/2023 | Kirsten Lee | Prepared PeerStreet MORs (pt. 2). | Business Analysis / Operations | 2.80 | 400.00 | $1,120.00 |
| 7/24/2023 | Robert Maatougui | Tracked and communicated with the investors and interested parties as part of the alternative sale process, and worked with counsel to execute the NDAs. | Sale Process | 2.90 | 430.00 | $1,247.00 |
| 7/24/2023 | Michael Robinson | Worked through diligence aggregation. | Business Analysis / Operations | 2.30 | 840.00 | $1,932.00 |
| 7/24/2023 | David Dunn | Strategize re: monetization considerations for alternative assets. | Sale Process | 0.90 | 1,250.00 | $1,125.00 |
| 7/24/2023 | Oscar Strieter | Prepared for call with Dundon. | Business Analysis / Operations | 1.60 | 475.00 | $760.00 |
| 7/24/2023 | Michael Robinson | Prep (0.4) and call with committee FA (1.5). | Committee Activities | 1.90 | 840.00 | $1,596.00 |
| 7/24/2023 | Tyler McLaren | Weekly call with the PeerStreet management team. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/25/2023 | Tyler McLaren | Bi-weekly call with the PeerStreet accounting and Province teams. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/25/2023 | Oscar Strieter | Summarized research relating to FBO cash procedures. | Business Analysis / Operations | 0.30 | 475.00 | $142.50 |
| 7/25/2023 | Tyler McLaren | Prep (0.5) and call with the UCC FA and Province teams (0.9). | Committee Activities | 1.40 | 630.00 | $882.00 |
| 7/25/2023 | Michael Robinson | Worked through alternative transaction diligence files. | Sale Process | 2.80 | 840.00 | $2,352.00 |
| 7/25/2023 | Oscar Strieter | Researched precedent case procedures relating to FBO cash (cont.). | Business Analysis / Operations | 1.60 | 475.00 | $760.00 |
| 7/25/2023 | Tyler McLaren | Worked through critical vendor motion reporting considerations. | Business Analysis / Operations | 0.40 | 630.00 | $252.00 |
| 7/25/2023 | Robert Maatougui | Call between Province and J. Waxenberg to discuss the alternative sale process, and available data and strategize on the next steps. | Sale Process | 0.50 | 430.00 | $215.00 |
| 7/25/2023 | Oscar Strieter | Analyzed claim calculations. | Business Analysis / Operations | 0.50 | 475.00 | $237.50 |
| 7/25/2023 | Kirsten Lee | Compiled UCC diligence items. | Committee Activities | 0.70 | 400.00 | $280.00 |
| 7/25/2023 | Michael Robinson | Analyzed the latest draft MORs. | Business Analysis / Operations | 2.90 | 840.00 | $2,436.00 |
| 7/25/2023 | Michael Robinson | Explored alternatives related to FBO accounts. | Business Analysis / Operations | 0.70 | 840.00 | $588.00 |
| 7/25/2023 | David Dunn | Analyzed latest Piper Sandler report update. | Sale Process | 0.30 | 1,250.00 | $375.00 |
| 7/25/2023 | Tyler McLaren | Audited and provided comments to team re: draft MORs. | Business Analysis / Operations | 1.60 | 630.00 | $1,008.00 |
| 7/25/2023 | Kirsten Lee | Continued editing PS MORs (pt. 3). | Business Analysis / Operations | 2.10 | 400.00 | $840.00 |
| 7/25/2023 | Tyler McLaren | Audited the Excel versions of the MOR supplemental schedules. | Business Analysis / Operations | 1.30 | 630.00 | $819.00 |
| 7/25/2023 | David Dunn | Developed and revised Dunn declaration. | Business Analysis / Operations | 2.60 | 1,250.00 | $3,250.00 |
| 7/25/2023 | Tyler McLaren | Call with J. Waxenberg of PeerStreet and Province team to discuss the alternative sale process. | Sale Process | 0.50 | 630.00 | $315.00 |
| 7/25/2023 | Oscar Strieter | Analyzed historical transactions from the company's bank information. | Business Analysis / Operations | 0.60 | 475.00 | $285.00 |
| 7/25/2023 | Oscar Strieter | Researched precedent case procedures relating to FBO cash. | Business Analysis / Operations | 1.20 | 475.00 | $570.00 |
| 7/25/2023 | Oscar Strieter | Continued research into precedent financials cases with an FBO / depository component. | Business Analysis / Operations | 2.40 | 475.00 | $1,140.00 |
| 7/25/2023 | Tyler McLaren | Prepared summary of KERPs structured by Province. | Business Analysis / Operations | 1.10 | 630.00 | $693.00 |
| 7/25/2023 | Oscar Strieter | Analyzed research relating to trust and escrow accounts, analyzed the Company's cash management system. | Business Analysis / Operations | 1.30 | 475.00 | $617.50 |
| 7/25/2023 | Tyler McLaren | Coordinated with the company re: outstanding AP. | Business Analysis / Operations | 0.40 | 630.00 | $252.00 |
| 7/25/2023 | David Dunn | Analyzed KERP summary prepared by team. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 7/25/2023 | Michael Robinson | Analyzed the pay run. | Business Analysis / Operations | 0.30 | 840.00 | $252.00 |
| 7/25/2023 | Michael Robinson | Corresponded on several miscellaneous tasks with team, including updates on workstreams. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 7/25/2023 | Kirsten Lee | Began editing PS MORs (pt. 1). | Business Analysis / Operations | 2.60 | 400.00 | $1,040.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/25/2023 | David Dunn | Audited and provided comments to latest drafts of the MORs. | Business Analysis / Operations | 1.70 | 1,250.00 | $2,125.00 |
| 7/25/2023 | Tyler McLaren | Audited Dunn declaration re: KERP. | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |
| 7/25/2023 | Tyler McLaren | Coordinated with the accounting team and prepared weekly pay run. | Business Analysis / Operations | 1.80 | 630.00 | $1,134.00 |
| 7/25/2023 | Kirsten Lee | Continued editing PS MORs (pt. 2). | Business Analysis / Operations | 2.90 | 400.00 | $1,160.00 |
| 7/25/2023 | Robert Maatougui | Analyzed daily weekly marketing status report from Piper Sandler and provided internal feedback. | Sale Process | 0.30 | 430.00 | $129.00 |
| 7/25/2023 | Oscar Strieter | Recurring call with Peer Street accounting team. | Business Analysis / Operations | 0.50 | 475.00 | $237.50 |
| 7/25/2023 | Eric Gottschall | Searched for previous KERPs published by Province to assist in the creation of PS's. | Court Filings | 0.80 | 450.00 | $360.00 |
| 7/25/2023 | Michael Robinson | Worked through cash management related issues. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 7/25/2023 | Kirsten Lee | Populated MORs. | Business Analysis / Operations | 2.30 | 400.00 | $920.00 |
| 7/25/2023 | Michael Robinson | Call with management re: alternative transaction diligence. | Sale Process | 0.40 | 840.00 | $336.00 |
| 7/25/2023 | Michael Robinson | Call with committee FA re: case matters | Committee Activities | 0.90 | 840.00 | $756.00 |
| 7/25/2023 | Michael Robinson | Analyzed investor questions. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 7/26/2023 | Tyler McLaren | Prepared for weekly call with PeerStreet management, Kramer Levin, Province, and Young Conaway teams. | Business Analysis / Operations | 0.30 | 630.00 | $189.00 |
| 7/26/2023 | Robert Maatougui | Prepared a cohort analysis using the customer list Excel data and summarized the output onto the Customer List Info Sheet as part of the alternative sale process. | Sale Process | 2.60 | 430.00 | $1,118.00 |
| 7/26/2023 | Robert Maatougui | Discussions regarding the NDA terms for one for the interested parties with K. Norton from YCST. | Sale Process | 0.30 | 430.00 | $129.00 |
| 7/26/2023 | David Dunn | Analyzed latest drafts of the MORs and supplemental schedules. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 7/26/2023 | Kirsten Lee | Continued editing PS MORs (pt. 6). | Business Analysis / Operations | 1.20 | 400.00 | $480.00 |
| 7/26/2023 | Oscar Strieter | Internal call with the Province team re: cash management. | Business Analysis / Operations | 0.90 | 475.00 | $427.50 |
| 7/26/2023 | Tyler McLaren | Call with R. Maatougui of Province to discuss the alternative sale process. | Sale Process | 0.50 | 630.00 | $315.00 |
| 7/26/2023 | Kirsten Lee | Updated PS budget. | Business Analysis / Operations | 2.60 | 400.00 | $1,040.00 |
| 7/26/2023 | Kirsten Lee | Updated PS budget. | Business Analysis / Operations | 2.30 | 400.00 | $920.00 |
| 7/26/2023 | Michael Robinson | Analyzed FBO accounting. | Business Analysis / Operations | 1.30 | 840.00 | $1,092.00 |
| 7/26/2023 | Oscar Strieter | Catch up call with T. McLaren. | Business Analysis / Operations | 0.50 | 475.00 | $237.50 |
| 7/26/2023 | Michael Robinson | Analyzed committee request and response. | Committee Activities | 0.70 | 840.00 | $588.00 |
| 7/26/2023 | Robert Maatougui | Discussed the financial statistics on the loan mortgage portfolio with Piper Sandler senior bankers. | Sale Process | 0.30 | 430.00 | $129.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/26/2023 | Robert Maatougui | Analyzed the feedback received from J. Waxenberg and prepared a summary of the next steps and changes to the data room materials. | Sale Process | 0.60 | 430.00 | $258.00 |
| 7/26/2023 | Michael Robinson | Call with counsel re: case updates. | Business Analysis / Operations | 0.10 | 840.00 | $84.00 |
| 7/26/2023 | Robert Maatougui | Prepared the next phase of data room materials for the alternative process. | Sale Process | 2.30 | 430.00 | $989.00 |
| 7/26/2023 | Oscar Strieter | Analyzed precedent case procedures relating to FBO cash. | Business Analysis / Operations | 1.20 | 475.00 | $570.00 |
| 7/26/2023 | Oscar Strieter | Prepared for call with Dundon and reviewed latest filings, other case materials. | Business Analysis / Operations | 1.10 | 475.00 | $522.50 |
| 7/26/2023 | Kirsten Lee | Continued editing PS MORs (pt. 4). | Business Analysis / Operations | 2.30 | 400.00 | $920.00 |
| 7/26/2023 | David Dunn | Provided guidance to team re: workstreams. | Case Administration | 0.60 | 1,250.00 | $750.00 |
| 7/26/2023 | Michael Robinson | Analyzed and removed erroneous time from entries. | Fee / Employment Applications | 0.40 | 840.00 | $336.00 |
| 7/26/2023 | Tyler McLaren | Weekly call with PeerStreet management, Kramer Levin, Province, and Young Conaway teams. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/26/2023 | Michael Robinson | Ran through workstream tracker with team. | Case Administration | 0.60 | 840.00 | $504.00 |
| 7/26/2023 | Oscar Strieter | Weekly prep meeting with advisors and management. | Business Analysis / Operations | 0.40 | 475.00 | $190.00 |
| 7/26/2023 | Michael Robinson | Analyzed revised recovery analytics. | Business Analysis / Operations | 2.10 | 840.00 | $1,764.00 |
| 7/26/2023 | Tyler McLaren | Call with party interested in the alternative transaction sale process, and the Province and PeerStreet team. | Sale Process | 1.50 | 630.00 | $945.00 |
| 7/26/2023 | Robert Maatougui | Technology diligence session between Peer Street CEO, tech management and a potential buyer. | Sale Process | 1.50 | 430.00 | $645.00 |
| 7/26/2023 | Oscar Strieter | Drafted notes regarding docket. | Court Filings | 0.70 | 475.00 | $332.50 |
| 7/26/2023 | Tyler McLaren | Audited latest drafts of the supplemental schedules. | Business Analysis / Operations | 1.10 | 630.00 | $693.00 |
| 7/26/2023 | Tyler McLaren | Internal call with the Province team re: cash management. | Business Analysis / Operations | 0.90 | 630.00 | $567.00 |
| 7/26/2023 | Tyler McLaren | Analyzed latest drafts of the schedules. | Business Analysis / Operations | 1.30 | 630.00 | $819.00 |
| 7/26/2023 | Robert Maatougui | Updated the CIM for the alternative sale process. | Sale Process | 1.10 | 430.00 | $473.00 |
| 7/26/2023 | Tyler McLaren | Aggregated diligence items for UCC counsel. | Committee Activities | 0.70 | 630.00 | $441.00 |
| 7/26/2023 | Michael Robinson | Call with potential alternative transaction party. | Sale Process | 2.10 | 840.00 | $1,764.00 |
| 7/26/2023 | Kirsten Lee | Continued editing PS MORs (pt. 5). | Business Analysis / Operations | 2.80 | 400.00 | $1,120.00 |
| 7/26/2023 | Oscar Strieter | Analyzed docket filings. | Court Filings | 1.20 | 475.00 | $570.00 |
| 7/26/2023 | Tyler McLaren | Worked through preparation of the latest drafts of the MORs. | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |
| 7/26/2023 | David Dunn | Reviewed materials for weekly call (1.1). Weekly call with Peer Street, Kramer Levin (0.4). | Business Analysis / Operations | 1.50 | 1,250.00 | $1,875.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/26/2023 | Tyler McLaren | Coordinated with the Company re: MOR questions. | Business Analysis / Operations | 0.40 | 630.00 | $252.00 |
| 7/26/2023 | Oscar Strieter | Reviewed accounting systems and procedures. | Business Analysis / Operations | 0.80 | 475.00 | $380.00 |
| 7/26/2023 | Robert Maatougui | Analyzed Peer Street existing Privacy Policy and Terms of Service as it related to sale of customer list for the alternative process. | Sale Process | 0.90 | 430.00 | $387.00 |
| 7/26/2023 | Eric Gottschall | Conducted customer cohort analysis to include in the sale process. | Sale Process | 0.90 | 450.00 | $405.00 |
| 7/26/2023 | Tyler McLaren | Audited and updated the MORs to provide draft copies to the Young Conaway team. | Business Analysis / Operations | 1.70 | 630.00 | $1,071.00 |
| 7/26/2023 | Eric Gottschall | Improved and supplemented the customer cohort analysis. | Sale Process | 0.70 | 450.00 | $315.00 |
| 7/26/2023 | Michael Robinson | Call with management re: account updates. | Business Analysis / Operations | 0.20 | 840.00 | $168.00 |
| 7/26/2023 | Tyler McLaren | Coordinated call times with loan servicing parties and Province team. | Sale Process | 0.30 | 630.00 | $189.00 |
| 7/26/2023 | Tyler McLaren | Catch up call with O. Strieter. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/26/2023 | Robert Maatougui | Call with T. McLaren to discuss the alternative sale process. | Sale Process | 0.50 | 430.00 | $215.00 |
| 7/26/2023 | Tyler McLaren | Coordinated with the UCC FA re: cash management questions. | Committee Activities | 0.60 | 630.00 | $378.00 |
| 7/26/2023 | Robert Maatougui | Updated the tracker and communicated with parties regarding the execution the NDAs and next steps in the process. | Sale Process | 2.90 | 430.00 | $1,247.00 |
| 7/26/2023 | Tyler McLaren | Updated the workstream tracker and prepared summary email for Province team. | Case Administration | 1.90 | 630.00 | $1,197.00 |
| 7/26/2023 | Eric Gottschall | Responding to and including the Province team and counsel to an inquiry regarding the Alternative Sale process. | Sale Process | 0.30 | 450.00 | $135.00 |
| 7/26/2023 | Michael Robinson | Call with management and counsel Re: case updates | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 7/27/2023 | Kirsten Lee | Began updating PS budget (pt. 1). | Business Analysis / Operations | 2.40 | 400.00 | $960.00 |
| 7/27/2023 | Oscar Strieter | Discussion with Counsel regarding MORs. | Business Analysis / Operations | 0.50 | 475.00 | $237.50 |
| 7/27/2023 | Michael Robinson | Oversee sale process correspondence. | Sale Process | 0.60 | 840.00 | $504.00 |
| 7/27/2023 | Tyler McLaren | Worked through hearing prep package for Province team. | Business Analysis / Operations | 1.60 | 630.00 | $1,008.00 |
| 7/27/2023 | Oscar Strieter | Audited MORs at the request of T. McLaren (part 3 of 3). | Business Analysis / Operations | 0.60 | 475.00 | $285.00 |
| 7/27/2023 | Tyler McLaren | Coordinated with the company re: accounts payable and cash management. | Business Analysis / Operations | 0.70 | 630.00 | $441.00 |
| 7/27/2023 | Oscar Strieter | Prepared for call with Dundon Advisers. | Business Analysis / Operations | 1.60 | 475.00 | $760.00 |
| 7/27/2023 | Michael Robinson | Meeting with counsel to discuss MORs. | Business Analysis / Operations | 0.80 | 840.00 | $672.00 |
| 7/27/2023 | Oscar Strieter | Reviewed correspondence in preparation for call with Dundon. | Business Analysis / Operations | 0.20 | 475.00 | $95.00 |
| 7/27/2023 | Kirsten Lee | Meeting with internal Province team and YCST legal. | Business Analysis / Operations | 0.80 | 400.00 | $320.00 |
| 7/27/2023 | Michael Robinson | Analyzed intercompany payment dynamics. | Business Analysis / Operations | 1.70 | 840.00 | $1,428.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/27/2023 | Tyler McLaren | Updated schedules and statements summary diligence list based upon files received to date. | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |
| 7/27/2023 | Michael Robinson | Investigated committee request. | Committee Activities | 2.10 | 840.00 | $1,764.00 |
| 7/27/2023 | Tyler McLaren | Worked through the updated budget including auditing last weeks actuals. | Business Analysis / Operations | 1.90 | 630.00 | $1,197.00 |
| 7/27/2023 | Tyler McLaren | Worked through cash management questions posed by the UCC FA. | Committee Activities | 1.40 | 630.00 | $882.00 |
| 7/27/2023 | Robert Maatougui | Analyzed the LP demo provided by the Company before uploading to the data room. | Sale Process | 0.40 | 430.00 | $172.00 |
| 7/27/2023 | Tyler McLaren | Prep and call with the UCC FA and Province teams. | Committee Activities | 1.00 | 630.00 | $630.00 |
| 7/27/2023 | Eric Gottschall | Searched for contact information related to prospective buyer. | Sale Process | 0.40 | 450.00 | $180.00 |
| 7/27/2023 | Kirsten Lee | Began editing PS MOR. | Business Analysis / Operations | 2.60 | 400.00 | $1,040.00 |
| 7/27/2023 | David Dunn | Continued review of MORs. | Business Analysis / Operations | 1.10 | 1,250.00 | $1,375.00 |
| 7/27/2023 | Oscar Strieter | Audited MORs at the request of T. McLaren. | Business Analysis / Operations | 1.80 | 475.00 | $855.00 |
| 7/27/2023 | Oscar Strieter | Correspondence with K. Lee regarding MORs. | Business Analysis / Operations | 0.60 | 475.00 | $285.00 |
| 7/27/2023 | Michael Robinson | Prep and discussion with committee FA. | Committee Activities | 0.80 | 840.00 | $672.00 |
| 7/27/2023 | David Dunn | Review and provide comments as to additional diligence included in the alternative sale process data room. | Sale Process | 0.80 | 1,250.00 | $1,000.00 |
| 7/27/2023 | Michael Robinson | Analyzed detail in alt transaction data room. | Sale Process | 0.70 | 840.00 | $588.00 |
| 7/27/2023 | Oscar Strieter | Call with Dundon Advisers. | Business Analysis / Operations | 1.00 | 475.00 | $475.00 |
| 7/27/2023 | Robert Maatougui | Provided VDR access to interested parties that executed NDAs and updated the tracker. | Sale Process | 2.90 | 430.00 | $1,247.00 |
| 7/27/2023 | Kirsten Lee | Continued updating PS budget (pt. 2). | Business Analysis / Operations | 2.90 | 400.00 | $1,160.00 |
| 7/27/2023 | Michael Robinson | Analyzed near final MOR drafts. | Business Analysis / Operations | 2.90 | 840.00 | $2,436.00 |
| 7/27/2023 | Kirsten Lee | Continued editing PS MOR. | Business Analysis / Operations | 2.30 | 400.00 | $920.00 |
| 7/27/2023 | Robert Maatougui | Call with J. Waxenberg re: the customer list data adjustments and demo links. | Sale Process | 0.40 | 430.00 | $172.00 |
| 7/27/2023 | Robert Maatougui | Analyzed the FinOPs product demo provided by the Company before uploading to the sale process data room. | Sale Process | 0.40 | 430.00 | $172.00 |
| 7/27/2023 | David Dunn | Analyzed latest version of the alternative sale process tracker. | Sale Process | 0.70 | 1,250.00 | $875.00 |
| 7/27/2023 | Tyler McLaren | Call with the Young Conaway and Province teams to discuss the latest drafts of the MORs. | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |
| 7/27/2023 | Tyler McLaren | Prepared summary email of outstanding schedules and statements diligence to be sent to the PeerStreet accounting team. | Business Analysis / Operations | 0.60 | 630.00 | $378.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/27/2023 | Robert Maatougui | Cleaned up the raw customer list data to remove the test and Peer Street related information and updated the customer list info sheet with new highlights. | Sale Process | 1.30 | 430.00 | $559.00 |
| 7/27/2023 | Michael Robinson | Analyzed updates to the master presentation. | Business Analysis / Operations | 1.20 | 840.00 | $1,008.00 |
| 7/27/2023 | Oscar Strieter | Analyzed correspondences in the daily call log from Stretto (recurring daily task). | Business Analysis / Operations | 0.80 | 475.00 | $380.00 |
| 7/27/2023 | Oscar Strieter | Audited MORs at the request of T. McLaren (part 2 of 3). | Business Analysis / Operations | 2.10 | 475.00 | $997.50 |
| 7/27/2023 | Tyler McLaren | Analyzed balance sheet differential and prepared summary email for counsel re: MORs. | Business Analysis / Operations | 2.10 | 630.00 | $1,323.00 |
| 7/27/2023 | Michael Robinson | Analyzed sale process updates. | Sale Process | 0.40 | 840.00 | $336.00 |
| 7/28/2023 | Michael Robinson | Analyze the payments for approval | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 7/28/2023 | Oscar Strieter | Correspondence with the Company regarding UCC related questions. | Committee Activities | 0.50 | 475.00 | $237.50 |
| 7/28/2023 | Michael Robinson | Updated the workstream tracker. | Case Administration | 0.60 | 840.00 | $504.00 |
| 7/28/2023 | Michael Robinson | Analyzed cash management considerations. | Business Analysis / Operations | 1.60 | 840.00 | $1,344.00 |
| 7/28/2023 | Michael Robinson | Oversee productive of diligence materials. | Business Analysis / Operations | 2.20 | 840.00 | $1,848.00 |
| 7/28/2023 | Oscar Strieter | Updated budget according to new assumptions provided by Company. | Business Analysis / Operations | 1.20 | 475.00 | $570.00 |
| 7/28/2023 | Michael Robinson | Analyze intercompany transfers | Business Analysis / Operations | 1.20 | 840.00 | $1,008.00 |
| 7/28/2023 | Oscar Strieter | Call with Peer Street accounting team. | Business Analysis / Operations | 0.50 | 475.00 | $237.50 |
| 7/28/2023 | Oscar Strieter | Updated asset recovery analysis. | Business Analysis / Operations | 2.40 | 475.00 | $1,140.00 |
| 7/28/2023 | Eric Gottschall | Coordinated a firm docket update email. | Court Filings | 0.20 | 450.00 | $90.00 |
| 7/28/2023 | Robert Maatougui | Provided additional interested parties access to the data room and updated the tracker. | Sale Process | 1.70 | 430.00 | $731.00 |
| 7/28/2023 | Oscar Strieter | Drafted responses and comments for Dundon Advisers regarding cash management. | Business Analysis / Operations | 0.90 | 475.00 | $427.50 |
| 7/28/2023 | Tyler McLaren | Audited and updated weekly budget variance report. | Business Analysis / Operations | 1.30 | 630.00 | $819.00 |
| 7/28/2023 | Michael Robinson | Analyzed updated MOR detail. | Business Analysis / Operations | 2.60 | 840.00 | $2,184.00 |
| 7/28/2023 | Tyler McLaren | Analyzed latest drafts of the supplemental schedules. | Business Analysis / Operations | 0.90 | 630.00 | $567.00 |
| 7/28/2023 | Michael Robinson | Call with management team re: accounting considerations. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 7/28/2023 | Robert Maatougui | Prepared a process update summary for the CRO and counsel as part of the weekly update. | Sale Process | 0.40 | 430.00 | $172.00 |
| 7/28/2023 | Robert Maatougui | Updated the tracker, provided additional access to the data room for parties that executed the NDA and communicated changes and updates to counsel. | Sale Process | 1.90 | 430.00 | $817.00 |
| 7/28/2023 | Eric Gottschall | Analyzing historical taxes and insurance paid to ensure compliance with the orders. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/28/2023 | Tyler McLaren | Worked through notes to the MORs. | Business Analysis / Operations | 1.70 | 630.00 | $1,071.00 |
| 7/28/2023 | Tyler McLaren | Follow up communications with loan sale parties. | Sale Process | 0.20 | 630.00 | $126.00 |
| 7/28/2023 | Kirsten Lee | Began editing MOR. | Business Analysis / Operations | 2.80 | 400.00 | $1,120.00 |
| 7/28/2023 | Tyler McLaren | Prep for bi-weekly call with the PeerStreet accounting and Province teams. | Business Analysis / Operations | 0.30 | 630.00 | $189.00 |
| 7/28/2023 | Kirsten Lee | Continued editing MOR. | Business Analysis / Operations | 2.60 | 400.00 | $1,040.00 |
| 7/28/2023 | Robert Maatougui | Helped troubleshoot data room access for one interested party. | Sale Process | 0.30 | 430.00 | $129.00 |
| 7/28/2023 | David Dunn | Reviewed materials for bi-weekly call (0.9). Bi-weekly call with Peer Street accounting and Province teams (0.5). | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 7/28/2023 | Michael Robinson | Oversee sale process correspondence. | Sale Process | 0.60 | 840.00 | $504.00 |
| 7/28/2023 | Tyler McLaren | Work through cash management questions posed by the UCC FA. | Committee Activities | 1.80 | 630.00 | $1,134.00 |
| 7/28/2023 | Michael Robinson | Analyzed the variance report. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 7/28/2023 | Kirsten Lee | Analyzed payables. | Business Analysis / Operations | 1.40 | 400.00 | $560.00 |
| 7/28/2023 | Matthew Mitchell | Consolidated court filings into a report that was provided to the team and saved into our data room. | Business Analysis / Operations | 1.30 | 320.00 | $416.00 |
| 7/28/2023 | Michael Robinson | Analyze the information prior to being provided to committee. | Committee Activities | 0.90 | 840.00 | $756.00 |
| 7/28/2023 | Michael Robinson | Analyzed the updated inquiry log. | Business Analysis / Operations | 0.60 | 840.00 | $504.00 |
| 7/28/2023 | Michael Robinson | Analyzed the updated docket. | Court Filings | 0.40 | 840.00 | $336.00 |
| 7/28/2023 | Tyler McLaren | Worked through cost allocation model updates. | Business Analysis / Operations | 2.90 | 630.00 | $1,827.00 |
| 7/28/2023 | Kirsten Lee | Worked on PS variance report. | Business Analysis / Operations | 2.30 | 400.00 | $920.00 |
| 7/28/2023 | Oscar Strieter | Analysis of cash management system at the request of Dundon Advisers. | Business Analysis / Operations | 1.60 | 475.00 | $760.00 |
| 7/28/2023 | Tyler McLaren | Call with O. Strieter regarding response to Dundon Advisers. | Business Analysis / Operations | 0.20 | 630.00 | $126.00 |
| 7/28/2023 | Tyler McLaren | Bi-weekly call with the PeerStreet accounting and Province teams. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/28/2023 | Kirsten Lee | Updated SOFA/SOAL workplan. | Business Analysis / Operations | 1.30 | 400.00 | $520.00 |
| 7/28/2023 | Tyler McLaren | Analyzed latest drafts of the MORs. | Business Analysis / Operations | 1.90 | 630.00 | $1,197.00 |
| 7/28/2023 | Robert Maatougui | Analyzed the daily marketing status report from Piper Sandler and provided feedback. | Sale Process | 0.30 | 430.00 | $129.00 |
| 7/28/2023 | Kirsten Lee | Call with internal Province team and PS accounting. | Business Analysis / Operations | 0.50 | 400.00 | $200.00 |
| 7/28/2023 | Oscar Strieter | Analysis of cash management system at the request of Dundon Advisers (part 2). | Business Analysis / Operations | 1.90 | 475.00 | $902.50 |
| 7/28/2023 | Tyler McLaren | Prepared pay run and weekly payments summary. | Business Analysis / Operations | 0.40 | 630.00 | $252.00 |
| 7/28/2023 | Tyler McLaren | Call with E. Coleman of PeerStreet re: ongoing case progress. | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/28/2023 | Oscar Strieter | Call with T. McLaren regarding response to Dundon Advisers. | Business Analysis / Operations | 0.20 | 475.00 | $95.00 |
| 7/29/2023 | Kirsten Lee | Analyzed payables. | Business Analysis / Operations | 1.10 | 400.00 | $440.00 |
| 7/30/2023 | Tyler McLaren | Coordinated call times with PeerStreet management and the UCC FA. | Committee Activities | 0.30 | 630.00 | $189.00 |
| 7/30/2023 | Tyler McLaren | Prepared case update email for Province team to stay aligned on workstreams. | Business Analysis / Operations | 0.80 | 630.00 | $504.00 |
| 7/30/2023 | Oscar Strieter | Prepared for upcoming week, key dates and works teams. | Business Analysis / Operations | 0.90 | 475.00 | $427.50 |
| 7/30/2023 | Robert Maatougui | Provided data room access to additional parties, negotiated NDAs and updated the tracker. | Sale Process | 1.40 | 430.00 | $602.00 |
| 7/31/2023 | Tyler McLaren | IOI discussion with interested party. | Sale Process | 0.40 | 630.00 | $252.00 |
| 7/31/2023 | Tyler McLaren | Call with the PeerStreet management team and Province. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/31/2023 | Eric Gottschall | Responding to interested parties. | Sale Process | 0.20 | 450.00 | $90.00 |
| 7/31/2023 | David Dunn | Reviewed materials for 341 meeting (1.7) and prepared for 341 meeting with Young Conaway and Province teams (0.5). | Business Analysis / Operations | 2.20 | 1,250.00 | $2,750.00 |
| 7/31/2023 | Kirsten Lee | Analyzed PS outstanding payables and invoices (pt. 1). | Business Analysis / Operations | 2.20 | 400.00 | $880.00 |
| 7/31/2023 | Michael Robinson | Analyze the board minutes | Business Analysis / Operations | 0.20 | 840.00 | $168.00 |
| 7/31/2023 | Kirsten Lee | Analyzed PS outstanding payables and invoices (pt. 3). | Business Analysis / Operations | 1.10 | 400.00 | $440.00 |
| 7/31/2023 | Kirsten Lee | Aggregated and coordinated items for SOFA/SOAL workstream. | Business Analysis / Operations | 1.20 | 400.00 | $480.00 |
| 7/31/2023 | Oscar Strieter | Analyzed cash actuals report from the company. | Business Analysis / Operations | 0.70 | 475.00 | $332.50 |
| 7/31/2023 | Oscar Strieter | Constructed various slides / made edits to the CIM. | Business Analysis / Operations | 1.90 | 475.00 | $902.50 |
| 7/31/2023 | Robert Maatougui | Prepared and sent wave 2 of the outreach and follow-ups to interested parties, and updated the tracker for each. | Sale Process | 2.60 | 430.00 | $1,118.00 |
| 7/31/2023 | Kirsten Lee | Analyzed PS outstanding payables and invoices (pt. 2). | Business Analysis / Operations | 2.30 | 400.00 | $920.00 |
| 7/31/2023 | Michael Robinson | Prepared for the 341 meeting. | Business Analysis / Operations | 1.20 | 840.00 | $1,008.00 |
| 7/31/2023 | Michael Robinson | Oversee investor outreach / correspondence. | Business Analysis / Operations | 1.30 | 840.00 | $1,092.00 |
| 7/31/2023 | Oscar Strieter | Checked with Province team regarding case updates. | Business Analysis / Operations | 0.40 | 475.00 | $190.00 |
| 7/31/2023 | Michael Robinson | Oversee cash management related items. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 7/31/2023 | Michael Robinson | Call with management team re: updates. | Business Analysis / Operations | 0.50 | 840.00 | $420.00 |
| 7/31/2023 | David Dunn | Prepared for Strategic Partner status call with B. Johnson. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 7/31/2023 | Kirsten Lee | Internal meeting with Province team regarding a case update. | Business Analysis / Operations | 0.40 | 400.00 | $160.00 |
| 7/31/2023 | Tyler McLaren | Internal call with the Province team to discuss case updates. | Business Analysis / Operations | 0.40 | 630.00 | $252.00 |
| 7/31/2023 | Eric Gottschall | Took notes on call with Province team and interested Alt. Asset buyer. | Sale Process | 0.40 | 450.00 | $180.00 |
| 7/31/2023 | Michael Robinson | Updated the workstream tracker. | Case Administration | 0.60 | 840.00 | $504.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 7/31/2023 | Robert Maatougui | Call with a potential customer list buyer to discuss the offer and the next steps. | Sale Process | 0.40 | 430.00 | $172.00 |
| 7/31/2023 | Eric Gottschall | Shared the alt. process data room with interested parties. | Sale Process | 0.20 | 450.00 | $90.00 |
| 7/31/2023 | Oscar Strieter | Various correspondence restarting new parties in the alt sale process (0.9). Updated analysis regarding same (1.4). | Sale Process | 2.30 | 475.00 | $1,092.50 |
| 7/31/2023 | Eric Gottschall | Updating key dates and status of motions. | Business Analysis / Operations | 0.70 | 450.00 | $315.00 |
| 7/31/2023 | Tyler McLaren | Coordinated with the accounting team regarding specific payments that need to be made. | Business Analysis / Operations | 0.40 | 630.00 | $252.00 |
| 7/31/2023 | Michael Robinson | Outline the internal presentation. | Business Analysis / Operations | 1.30 | 840.00 | $1,092.00 |
| 7/31/2023 | Michael Robinson | Internal call with the Province team to discuss case updates. | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 7/31/2023 | Kirsten Lee | Updated budget to include weekly actuals. | Business Analysis / Operations | 2.10 | 400.00 | $840.00 |
| 7/31/2023 | Oscar Strieter | Analyzed cash flow budget report from company. | Business Analysis / Operations | 0.60 | 475.00 | $285.00 |
| 7/31/2023 | Tyler McLaren | Prep call with the Young Conaway and Province teams re: 341 meeting. | Business Analysis / Operations | 0.50 | 630.00 | $315.00 |
| 7/31/2023 | Eric Gottschall | Created diligence tracker in preparation for DD requests. | Sale Process | 0.60 | 450.00 | $270.00 |
| 7/31/2023 | Michael Robinson | Call with alternative transaction party | Business Analysis / Operations | 0.40 | 840.00 | $336.00 |
| 7/31/2023 | Oscar Strieter | Began preparing materials / outline for upcoming board meeting. | Business Analysis / Operations | 0.90 | 475.00 | $427.50 |
| 7/31/2023 | Tyler McLaren | Analyzed certain demand letters. | Business Analysis / Operations | 0.90 | 630.00 | $567.00 |
| 7/31/2023 | Kirsten Lee | Edited and updated PS budget. | Business Analysis / Operations | 1.60 | 400.00 | $640.00 |
| 7/31/2023 | Michael Robinson | Worked through various diligence requests. | Business Analysis / Operations | 2.10 | 840.00 | $1,764.00 |
| 7/31/2023 | Oscar Strieter | Checked in with Company management. | Business Analysis / Operations | 0.50 | 475.00 | $237.50 |
| 7/31/2023 | Robert Maatougui | Analyzed the received IOI for the customer list and prepared an agenda for the upcoming call. | Sale Process | 0.40 | 430.00 | $172.00 |
| 7/31/2023 | Tyler McLaren | Aggregated prep materials for the upcoming 341 hearing. | Business Analysis / Operations | 1.70 | 630.00 | $1,071.00 |
| 7/31/2023 | Tyler McLaren | Analysis of payables in preparation for pay run. | Business Analysis / Operations | 1.40 | 630.00 | $882.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 6/26/2023 | Meals | Cava - O. Strieter working lunch. | $25.12 |
| 6/27/2023 | Lodging | The Quoin - T. McLaren hotel while traveling to Wilmington, DE to attend first day hearing. | $381.06 |

| Date | Expense Category | Description | Total Expenses |
|------|-----------------|-------------|----------------|
| 6/27/2023 | Airfare/Train | Amtrak - D. Dunn train to/from Wilmington, DE to attend first day hearing. | $460.00 |
| 6/27/2023 | Ground Transportation | Uber - T. McLaren transportation while traveling to Wilmington, DE to attend first day hearing. | $7.78 |
| 6/27/2023 | Meals | Mews Systems Inc - D. Dunn lunch while traveling to Wilmington, DE to attend first day hearing. | $38.00 |
| 6/27/2023 | Lodging | The Quoin - D. Dunn hotel while traveling to Wilmington, DE to attend first day hearing. | $625.51 |
| 6/27/2023 | Airfare/Train | Amtrak - T. McLaren train to/from Wilmington, DE to attend first day hearing. | $148.00 |
| 6/27/2023 | Meals | Miku - O. Strieter working dinner. | $33.22 |
| 6/28/2023 | Airfare/Train | Amtrak - D. Dunn train to/from Wilmington, DE to attend first day hearing. | $216.00 |
| 6/28/2023 | Meals | TST - D. Dunn dinner with T. McLaren while traveling to Wilmington, DE to attend first day hearing. | $190.00 |
| 6/28/2023 | Meals | TST - D. Dunn lunch with while traveling to Wilmington, DE to attend first day hearing. | $17.70 |
| 6/28/2023 | Airfare/Train | Amtrak - T. McLaren train to/from Wilmington, DE to attend first day hearing. | $326.00 |
| 6/28/2023 | Meals | Ginger Man - O. Strieter working lunch. | $26.40 |
| 6/28/2023 | Meals | Faber News - D. Dunn snack while traveling to Wilmington, DE to attend first day hearing. | $10.75 |
| 6/28/2023 | Meals | TST - D. Dunn meal while traveling to Wilmington, DE to attend first day hearing. | $56.00 |
| 6/29/2023 | Ground Transportation | Uber - D. Dunn transportation while traveling to Wilmington, DE to attend first day hearing. | $77.76 |
| 6/29/2023 | Meals | India Ave. - O. Strieter working lunch. | $28.87 |
| 6/30/2023 | Meals | Uber Eats - T. McLaren working dinner. | $23.93 |
| 6/30/2023 | Meals | Chipotle - O. Strieter working lunch. | $29.08 |

| Date | Expense Category | Description | Total Expenses |
|------|------------------|-------------|----------------|
| 7/1/2023 | Meals | Upper Crust - O. Strieter working dinner. | $22.09 |
| 7/1/2023 | Meals | Chipotle - O. Strieter working lunch. | $23.46 |
| 7/1/2023 | Meals | Uber Eats - T. McLaren working dinner. | $15.52 |
| 7/10/2023 | Airfare/Train | Amtrak - K. Lee train to/from Stamford, CT to attend in person meetings. | $72.00 |
| 7/11/2023 | Meals | Uber Eats - T. McLaren working dinner. | $48.89 |
| 7/11/2023 | Meals | Sweetgreen - O. Strieter working lunch. | $19.00 |
| 7/12/2023 | Meals | Liberty Bagels - O. Strieter working lunch. | $20.57 |
| 7/12/2023 | Meals | Doordash - K. Lee working lunch. | $18.52 |
| 7/13/2023 | Meals | Doordash - K. Lee working lunch. | $20.38 |
| 7/14/2023 | Meals | Doordash - K. Lee working lunch. | $23.85 |
| 7/15/2023 | Meals | Postmates - S. Stires working dinner. | $38.79 |
| 7/18/2023 | Meals | La Taqueria - O. Strieter working lunch. | $23.50 |
| 7/18/2023 | Meals | Doordash - K. Lee working lunch. | $23.85 |
| 7/20/2023 | Meals | The Seafire Grill - M. Robinson working lunch with Province and Peer Street management teams. | $302.59 |
| 7/20/2023 | Meals | Doordash - K. Lee working lunch. | $20.38 |
| 7/21/2023 | Meals | Doordash - K. Lee working lunch. | $20.84 |
| 7/22/2023 | Meals | La Taqueria - O. Strieter working lunch. | $23.50 |
| 7/24/2023 | Meals | La Taqueria - O. Strieter working lunch. | $23.50 |
| 7/25/2023 | Meals | Doordash - K. Lee working lunch. | $20.38 |
| 7/27/2023 | Meals | Uber Eats - T. McLaren working dinner. | $29.10 |
| 7/30/2023 | Meals | Medetarreano - O. Strieter working lunch. | $24.16 |
| 7/31/2023 | Miscellaneous | July research fees. | $376.00 |
| | **Total Expenses** | | **$3,932.05** |