## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Peer Street, Inc., *et al.*,[1] | Case No. 23-10815 (LSS) |
| Debtors. | (Jointly Administered) |
| | Ref. Docket No. _____ |

### ORDER SUSTAINING DEBTORS' FIRST (SUBSTANTIVE) OMNIBUS OBJECTION TO CLAIMS PURSUANT TO SECTION 502 OF THE BANKRUPTCY CODE, BANKRUPTCY RULE 3007, AND LOCAL RULE 3007-1

Upon the objection (the "**Objection**")[2] of the above-captioned debtors and debtors in possession (the "**Debtors**") for entry of an order (this "**Order**") reassigning the Wrong Debtor Claims for the reasons set forth on **Schedule 1** attached hereto, all as more fully set forth in the Objection; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware dated as of February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409;

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of their respective federal tax identification numbers, are:  Peer Street, Inc. (8584); PS Funding, Inc. (3268); PeerStreet Licensing, Inc. (9435); Peer Street Opportunity Fund GP, LLC (8491); Peer Street Funding LLC (9485); PSF REO LLC (1013); PS Options LLC (8584); PS Warehouse, LLC (5663); PS Warehouse II, LLC (9252); Peer Street Opportunity Investors II, LP (1586); PS Portfolio-ST1, LLC (1868); PSF Ohio, LLC (9485); PSF TX 1, LLC (9485); PSF TX 2, LLC (2415); PSF TX 4 LLC (9485).  The Debtors' service address is c/o Province, LLC 2360 Corporate Circle, Suite 340, Henderson, NV 89074, Attn:  David Dunn, Chief Restructuring Officer.

[2]    Capitalized terms used but not otherwise defined herein have the same meanings ascribed to such terms in the Objection.

and this Court having found that the relief requested in the Objection is in the best interests of the

Debtors' estates, their creditors, and other parties in interest; and this Court having found that the

Debtors' notice of the Objection and opportunity for a hearing on the Objection were appropriate

and no other notice need be provided; and this Court having reviewed the Objection and having

heard the statements in support of the relief requested therein at a hearing before this Court (the

"**Hearing**"), if any; and this Court having determined that the legal and factual bases set forth in

the Objection and at the Hearing, if any, establish just cause for the relief granted herein; and upon

all of the proceedings had before this Court; and after due deliberation and sufficient cause

appearing therefor, **IT IS HEREBY ORDERED THAT**:

1.      The Objection is GRANTED as set forth herein.

2.      Any Response to the Objection not otherwise withdrawn, resolved, or adjourned is

hereby overruled on its merits.

3.      The Wrong Debtor Claims identified on **Schedule 1** are modified such that they are

deemed to be asserted only against the Debtor identified in the "Modified Debtor" column.

4.      This Order shall be deemed a separate order with respect to each of the Wrong

Debtor Claims identified on **Schedule 1** attached hereto.  Any stay of this Order pending appeal

by any of the claimants whose Claim(s) are subject to this Order shall only apply to the contested

matter which involves such claimant and shall not act to stay the applicability or finality of this

Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors and Stretto are authorized to take all actions necessary and appropriate

to give effect to this Order.

6.      Stretto is authorized to modify the Claims Register to comport with the relief

granted by this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce any rights, including those of setoff, against the claimants.

8.      Nothing in the Objection or this Order shall be deemed or construed:  (a) as an admission as to the validity of any claim against the Debtors; (b) as a waiver of the Debtors' rights to dispute or otherwise object to any claim on any grounds or basis; (c) to waive or release any right, claim, defense, or counterclaim of the Debtors, or to estop the Debtors from asserting any right, claim, defense, or counterclaim; (d) as an approval or assumption of any agreement, contract, or lease, pursuant to section 365 of the Bankruptcy Code; or (e) as an admission that any obligation is entitled to administrative expense priority or any such contract or agreement is executory or unexpired for purposes of section 365 of the Bankruptcy Code or otherwise.

9.      Pursuant to the *Order Authorizing a Limited Waiver of the Requirements of Bankruptcy Rule 3007 and Local Rule 3007-1 with Respect to the Debtors' Omnibus Objections to Substantive Claims Filed in Connection with Confirmation and Setting a Status Conference on Claims for April 10, 2024* [D.I. 944], the Debtors' right to assert substantive objections to the Claims subject to the Objection, other than with respect to the identity of the Debtor against which the Claim should be asserted, is expressly preserved.

10.     The terms and conditions of this Order shall be immediately enforceable and effective upon its entry.

11.     This Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

31374154.7

## SCHEDULE 1

**Wrong Debtor Claims**

31374154.7

## Schedule 1
## Wrong Debtor Claims

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 1 | 21C System Pension Plan<br>Address Redacted | 1385<br>10/3/2023<br>$10,009.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 2 | 5 Helios Novelty Online LLC<br>Address Redacted | 262<br>7/13/2023<br>$3,911.31 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 3 | Abacus 2 Assets, LLC<br>Address Redacted | 1243<br>8/8/2023<br>$12,950.90 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 4 | Abadier, Michael [Culture & Trade LLC]<br>Address Redacted | 1683<br>12/17/2023<br>$109,404.80 | Peer Street, Inc. | Peer Street Funding LLC (Partial) | This claim asserts a claim for MPDNs, RWNS and PDNs against PSI. Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. Accordingly, the Debtors seek to reassign the portion of this Claim related to MPDNs and RWNs - $99,409.07 – to PSFLLC. |
| | Abadier, Michael [Culture & Trade LLC]<br>Address Redacted | 1683<br>12/17/2023<br>$109,404.80 | Peer Street, Inc. | PS Portfolio-ST1, LLC (Partial) | This claim asserts a claim for MPDNs, RWNS and PDNs against PSI. Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC.  Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $10,000.00 – to Portfolio. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 5 | Abdollahian, Aydin<br>Address Redacted | 710<br>7/24/2023<br>$2,430.05 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 6 | Abello, Jean-Pierre<br>Address Redacted | 702<br>7/24/2023<br>$823.26 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 7 | Abercrombie, Taylor<br>Address Redacted | 2288<br>1/31/2024<br>$42,544.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 8 | Adi, Sanjay<br>Address Redacted | 608<br>7/20/2023<br>$24,958.03 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 9 | Adriance, Glenn<br>Address Redacted | 1740<br>1/24/2024<br>$3,400.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 10 | AFFLECK, Paul J<br>Address Redacted | 842<br>7/28/2023<br>$87,007.34 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 11 | Agliata, Jim<br>Address Redacted | 1821<br>1/24/2024<br>$35,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 12 | Agrusa, Frank<br>Address Redacted | 882<br>7/28/2023<br>$11,691.11 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 13 | Ait Capital<br>Address Redacted | 2036<br>1/24/2024<br>$8,389.46 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 14 | Akella, Lakshmi [Akella, Sastry]<br>Address Redacted | 985<br>7/30/2023<br>$31,477.81 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 15 | Akintola, Morakinyo<br>Address Redacted | 591<br>7/20/2023<br>$12,332.24 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 16 | Albaum, Michael<br>Address Redacted | 281<br>7/11/2023<br>$1,268.04 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 17 | Alderson, James<br>Address Redacted | 517<br>7/18/2023<br>$91,572.25 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 18 | Allen, James<br>Address Redacted | 434<br>7/16/2023<br>$34,787.41 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 19 | Alliot, Jeremy<br>Address Redacted | 705<br>7/24/2023<br>$45,565.28 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 20 | Alsobrook, David<br>Address Redacted | 1061<br>8/15/2023<br>$12,800.36 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 21 | Alt, Edward<br>Address Redacted | 552<br>7/19/2023<br>$41,687.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 22 | Amba Securities, LLC<br>Address Redacted | 1297<br>9/11/2023<br>$35,341.82 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 23 | Ammeraal, Roy<br>Address Redacted | 3226<br>2/23/2024<br>$237,365.72 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 24 | Amrein, Michael<br>Address Redacted | 1415<br>9/26/2023<br>$2,041.35 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 25 | Anderson, Kenny A.<br>Address Redacted | 2006<br>1/25/2024<br>$82,806.09 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 26 | Anderson, Mark<br>Address Redacted | 2629<br>2/10/2024<br>$1,111.78 | Peer Street Opportunity Investors II, LP | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 27 | Angelo, Steven<br>Address Redacted | 2102<br>1/28/2024<br>$10,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 28 | Annabelle and Andrew Shaddock Living Trust<br>Address Redacted | 2848<br>2/16/2024<br>$12,802.68 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name Address | Claim # Date Filed Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 29 | Annabelle and Andrew Shaddock Living Trust <br> Address Redacted | 2863 <br> 2/16/2024 <br> $49,765.96 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 30 | Apkan, Asli <br> Address Redacted | 2253 <br> 1/29/2024 <br> $1,263.18 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 31 | Aquino, Marty F. <br> Address Redacted | 1174 <br> 8/25/2023 <br> $3,769.03 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 32 | Armenteros, Carolina <br> Address Redacted | 2344 <br> 2/5/2024 <br> $98,603.42 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 33 | Armour, Ryan <br> Address Redacted | 2088 <br> 1/30/2024 <br> $36,589.64 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 34 | Aros, Sara <br> Address Redacted | 1461 <br> 10/2/2023 <br> $1,101.22 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name Address | Claim # Date Filed Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 35 | Arriaga, Rafael<br>Address Redacted | 1329<br>9/19/2023<br>$450.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 36 | Arringdale Investments, LLC<br>Address Redacted | 1203<br>8/29/2023<br>$42,159.52 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 37 | Ashby, Loree<br>Address Redacted | 3270<br>3/6/2024<br>$1,935.10 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 38 | Askins, Brian<br>Address Redacted | 2263<br>1/31/2024<br>$10,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 39 | Attaar, Amir<br>Address Redacted | 3247<br>2/29/2024<br>$6,442.80 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 40 | AU, KINSON<br>Address Redacted | 1331<br>9/13/2023<br>$37,678.96 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 41 | Authentia Financials, Inc.<br>Address Redacted | 1380<br>9/22/2023<br>$50,979.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 42 | Backer, Heidi<br>Address Redacted | 2939<br>2/20/2024<br>$1,483.46 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 43 | Bailey, Schuyler<br>Address Redacted | 3224<br>2/27/2024<br>$9,965.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 44 | Baird, Kevin<br>Address Redacted | 1016<br>8/9/2023<br>$6,997.32 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 45 | Baker, Chris<br>Address Redacted | 3018<br>2/20/2024<br>$1,280.51 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 46 | Baker, Chris<br>Address Redacted | 3019<br>2/20/2024<br>$2,051.70 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 47 | Ban, Morris<br>Address Redacted | 1235<br>9/2/2023<br>$10,651.67 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 48 | Banda, Srinivas<br>Address Redacted | 1137<br>8/23/2023<br>$41,216.37 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 49 | Bapat, Shashank<br>Address Redacted | 1693<br>12/22/2023<br>$34,276.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 50 | Barendregt, Paul Jacob<br>Address Redacted | 1494<br>10/9/2023<br>$11,402.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 51 | Barendregt, Paul Jacob<br>Address Redacted | 1495<br>10/9/2023<br>$4,056.97 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 52 | Barnett, Kirk<br>Address Redacted | 2508<br>2/7/2024<br>$18,037.90 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name Address | Claim # Date Filed Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 53 | Barnett, Kirk<br>Address Redacted | 2536<br>2/7/2024<br>$19,988.82 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 54 | Barnwell, David<br>Address Redacted | 1586<br>11/4/2023<br>$28,222.77 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 55 | Barrios, Helfito<br>Address Redacted | 1698<br>12/29/2023<br>$140,198.51 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 56 | Barry, Joel<br>Address Redacted | 2305<br>2/3/2024<br>$5,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 57 | Bart, Michael<br>Address Redacted | 280<br>7/11/2023<br>$35,449.02 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 58 | Basterrechea, Hugo<br>Address Redacted | 2559<br>2/8/2024<br>$1,454.66 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 59 | Bates, Randy<br>Address Redacted | 2936<br>2/19/2024<br>$3,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 60 | Bauer, Jocelyn<br>Address Redacted | 1805<br>1/23/2024<br>$25,710.54 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 61 | Bayat, Vafa<br>Address Redacted | 1868<br>1/23/2024<br>$1,060.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 62 | BBCH Group, LLC<br>Address Redacted | 1421<br>9/27/2023<br>$8,130.85 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 63 | Bechtel, Joel<br>Address Redacted | 2389<br>2/5/2024<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 64 | Bechtel, Rachael<br>Address Redacted | 1506<br>10/12/2023<br>$3,143.17 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name Address | Claim # Date Filed Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 65 | Bechtel, Raymond Address Redacted | 2401 2/5/2024 $2,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 66 | Beeli, Stefan Address Redacted | 341 7/13/2023 $10,874.84 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 67 | Bell, Robert Address Redacted | 2805 2/15/2024 $1,138.03 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 68 | Bergquist, Jonathan Address Redacted | 525 7/18/2023 $4,606.89 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 69 | Bergquist, Jonathan Address Redacted | 526 7/18/2023 $19,795.47 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 70 | BERLIN, EVAN ARTHUR Address Redacted | 785 7/26/2023 $10,156.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 71 | Bernier, Stephen<br>Address Redacted | 1994<br>1/25/2024<br>$7,395.42 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 72 | Bevel, Brian<br>Address Redacted | 367<br>7/14/2023<br>$12,501.07 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 73 | Beyloune, Elias<br>Address Redacted | 2231<br>1/29/2024<br>$26,500.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 74 | Bhardwaj, Amit<br>Address Redacted | 231<br>7/10/2023<br>$48,098.30 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 75 | Bhatnagar, Dinesh<br>Address Redacted | 2483<br>2/6/2024<br>$3,859.99 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 76 | Bixler, William<br>Address Redacted | 1872<br>1/23/2024<br>$21,414.68 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 77 | Blakely, Jason<br>Address Redacted | 444<br>7/16/2023<br>$1,427.51 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 78 | Blisten, Barry Adam<br>Address Redacted | 345<br>7/13/2023<br>$15,254.00 | Peer Street, Inc. | Peer Street Funding LLC (Partial) | This claim asserts a claim for MPDNs and PDNs against PSI. Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. Accordingly, the Debtors seek to reassign the portion of this Claim related to MPDNs - $14,254.00 – to PSFLLC. |
| | Blisten, Barry Adam<br>Address Redacted | 345<br>7/13/2023<br>$15,254.00 | Peer Street, Inc. | PS Portfolio-ST1, LLC (Partial) | This claim asserts a claim for MPDNs and PDNs against PSI. Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC.  Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $1,000.00 – to Portfolio. |
| 79 | Blomdahl, Jens<br>Address Redacted | 1001<br>8/7/2023<br>$5,607.83 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 80 | Bodicharla, Srinivasa<br>Address Redacted | 908<br>7/31/2023<br>$78,791.51 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 81 | Boehm, Justin<br>Address Redacted | 747<br>7/26/2023<br>$4,882.91 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 82 | Boroff, Nathan<br>Address Redacted | 1018<br>8/9/2023<br>$16,709.16 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 83 | Bourdo, Amy<br>Address Redacted | 2807<br>2/15/2024<br>$12,003.76 | Peer Street Funding LLC | PS Portfolio-ST1, LLC | This claim asserts a claim for MPDNs, RWNs, PDNs, and Uninvested Cash against PSFLLC. Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC. Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $2,141.05 – to Portfolio. |
| 84 | Bourdo, Jeffery<br>Address Redacted | 2743<br>2/13/2024<br>$13,371.24 | Peer Street Funding LLC | PS Portfolio-ST1, LLC | This claim asserts a claim for MPDNs, RWNs, PDNs, and Uninvested Cash against PSFLLC. Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC. Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $5,456.03 – to Portfolio. |
| 85 | Boyd, Ryan<br>Address Redacted | 1024<br>8/9/2023<br>$28,699.69 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 86 | Bozek, John R<br>Address Redacted | 106<br>7/6/2023<br>$6,316.64 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 87 | Braaten, William<br>Address Redacted | 3068<br>2/20/2024<br>$6,052.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 88 | Bridges, Jonathan Mark<br>Address Redacted | 273<br>7/11/2023<br>$20,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 89 | Brindley, Mary Gayle<br>Address Redacted | 2254<br>1/31/2024<br>$5,130.87 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 90 | Bronstein, Andrew<br>Address Redacted | 1807<br>1/24/2024<br>$12,272.54 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 91 | Brown, Jeffrey<br>Address Redacted | 292<br>7/12/2023<br>$11,595.48 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 92 | Brown, Justin<br>Address Redacted | 1479<br>10/3/2023<br>$6,115.20 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 93 | Bruce, Devon<br>Address Redacted | 1209<br>8/30/2023<br>$5,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 94 | Bucher, Chris and Bucher, Deanna, Co-Trustees of The Bucher Family Trust dated February 4, 2013<br>Address Redacted | 2744<br>2/12/2024<br>$638,757.95 | PS Funding, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 95 | Budge, Kevin<br>Address Redacted | 2699<br>2/13/2024<br>$5,724.15 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 96 | Buehler, Frank and Kristiane<br>Address Redacted | 2727<br>2/11/2024<br>$2,002.38 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 97 | Bui, Hieu T.<br>Address Redacted | 2604<br>2/10/2024<br>$1,122.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 98 | Bull, L Byron<br>Address Redacted | 2864<br>2/16/2024<br>$151,173.97 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 99 | Bull, L. Byron<br>Address Redacted | 2862<br>2/16/2024<br>$102.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 100 | Bunger, Brent<br>Address Redacted | 547<br>7/19/2023<br>$8,912.16 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 101 | Burgess, Shayne<br>Address Redacted | 223<br>7/10/2023<br>$16,060.56 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 102 | Burkett, Christina<br>Address Redacted | 2223<br>2/2/2024<br>$4,955.24 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 103 | Burkley, Matthew<br>Address Redacted | 2834<br>2/16/2024<br>$6,255.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 104 | Burkley, Matthew 401K PSP<br>Address Redacted | 3021<br>2/16/2024<br>$40,615.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 105 | Burns, Steven<br>Address Redacted | 2607<br>2/10/2024<br>$1,698.37 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 106 | Burry 2003 Revocable Trust U/A DTD 5/13/2003 Michael J Burry & Anh-Thi L Burry TTE<br>Address Redacted | 535<br>7/18/2023<br>$622,911.46 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 107 | Burry, Michael<br>Address Redacted | 529<br>7/18/2023<br>$5,852.26 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 108 | Bushman, Carly<br>Address Redacted | 2169<br>1/28/2024<br>$10,635.16 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 109 | Butler, Kristina<br>Address Redacted | 2490<br>2/6/2024<br>$23,765.27 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 110 | Cagampang, Juan<br>Address Redacted | 789<br>7/27/2023<br>$27,964.60 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 111 | Callahan, Colin<br>Address Redacted | 573<br>7/19/2023<br>$21,588.52 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 112 | Cameron, Rick<br>Address Redacted | 1027<br>8/10/2023<br>$2,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 113 | Camp, Kevin<br>Address Redacted | 2630<br>2/11/2024<br>$11,420.89 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 114 | Campbell, Neil David<br>Address Redacted | 778<br>7/26/2023<br>$6,211.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 115 | Canigur, Cumhur<br>Address Redacted | 298<br>7/12/2023<br>$21,552.52 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 116 | Cao, Wei<br>Address Redacted | 579<br>7/19/2023<br>$8,561.49 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name Address | Claim # Date Filed Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 117 | Capp, Justin Address Redacted | 1762 1/24/2024 $10,593.96 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 118 | Carbaugh, Donald Address Redacted | 1364 9/19/2023 $29,692.35 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 119 | Carter, Heather Address Redacted | 809 7/27/2023 $55,483.22 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 120 | Carter, Richard IRA - Strata Trust Co. Custodian Address Redacted | 647 7/21/2023 $494,979.07 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 121 | Carter, Robert Address Redacted | 148 7/7/2023 $11,379.84 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 122 | Carter, Robert Kemp IRA Address Redacted | 597 7/20/2023 $111,231.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 123 | Carter, Robert Kemp IRA<br>Address Redacted | 599<br>7/20/2023<br>$203,552.77 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 124 | Cartwright, Wayne<br>Address Redacted | 26<br>7/1/2023<br>$104,771.42 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 125 | Catterall, Kenneth<br>Address Redacted | 593<br>7/20/2023<br>$19,452.93 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 126 | Cavanaugh, Dana<br>Address Redacted | 3057<br>2/21/2024<br>$11,733.87 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 127 | Cavanaugh, Kevin<br>Address Redacted | 739<br>7/25/2023<br>$669,782.45 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 128 | Cavanaugh, Lara Marie<br>Address Redacted | 1122<br>8/22/2023<br>$3,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 129 | Cepni, Serdar<br>Address Redacted | 1729<br>1/21/2024<br>$6,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 130 | Cestone, Anthony<br>Address Redacted | 115<br>7/6/2023<br>$2,408.96 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 131 | Chai, Xuandong<br>Address Redacted | 506<br>7/18/2023<br>$21,998.27 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 132 | Chan, Andrew<br>Address Redacted | 587<br>7/20/2023<br>$21,599.24 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 133 | Chan, Jason<br>Address Redacted | 2935<br>2/20/2024<br>$163,037.84 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 134 | Chan, Matthew<br>Address Redacted | 37<br>7/2/2023<br>$79,553.84 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 135 | Chan, Tsz Chuen<br>Address Redacted | 266<br>7/11/2023<br>$2,080.51 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 136 | Chang, Billy<br>Address Redacted | 718<br>7/25/2023<br>$2,216.90 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 137 | Chang, Frank<br>Address Redacted | 2510<br>2/7/2024<br>$38,871.31 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 138 | Chang, Weiling<br>Address Redacted | 984<br>8/1/2023<br>$4,167.52 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 139 | Charlton, David<br>Address Redacted | 669<br>7/23/2023<br>$116,113.88 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 140 | Chen Family Living Trust<br>Address Redacted | 3259<br>3/4/2024<br>$112,315.68 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 141 | Chen, Tsung Han<br>Address Redacted | 1098<br>8/18/2023<br>$45,561.08 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 142 | Chen, Zhongshan<br>Address Redacted | 2166<br>1/27/2024<br>$6,362.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 143 | Cheng, James<br>Address Redacted | 1566<br>10/30/2023<br>$194.84 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 144 | Cheranda, Muthaya<br>Address Redacted | 1909<br>1/24/2024<br>$1,101.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 145 | Chernevets, Alex SDIRA IRA [STRATA Trust Company Custodian FBO Alex Chernovets]<br>Address Redacted | 1291<br>9/6/2023<br>$18,605.07 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 146 | Chernovets, Alex<br>Address Redacted | 1294<br>9/6/2023<br>$99,906.04 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 147 | Cheuk, Chung<br>Address Redacted | 258<br>7/12/2023<br>$7,996.19 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 148 | Chiaramonte, Michael<br>Address Redacted | 1723<br>1/16/2024<br>$36,184.93 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 149 | Chiu, Edison<br>Address Redacted | 1761<br>1/23/2024<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 150 | Choi, Marvin<br>Address Redacted | 2458<br>2/5/2024<br>$20,060.81 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 151 | Chou, Candy<br>Address Redacted | 2606<br>2/9/2024<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 152 | Choudhury, Himadri<br>Address Redacted | 1186<br>8/27/2023<br>$343,185.32 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 153 | Christian Mullins, Trustee of the Short Field Trust<br>Address Redacted | 1247<br>8/11/2023<br>$42,587.68 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 154 | Chun, Cathleen<br>Address Redacted | 3280<br>3/12/2024<br>$975.09 | Peer Street, Inc.<br>PS Warehouse, LLC<br>PS Warehouse II, LLC | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 155 | Chunvises, Kamolchanok [Chunvises, Noon]<br>Address Redacted | 2538<br>2/6/2024<br>$1,059.14 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 156 | Chung, Charles C.<br>Address Redacted | 2227<br>2/2/2024<br>$9,683.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 157 | Chung, Charles C.<br>Address Redacted | 2307<br>2/3/2024<br>$1,312.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 158 | Chuu, Christina<br>Address Redacted | 1088<br>8/16/2023<br>$95,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 159 | Cianchetti, Paul<br>Address Redacted | 201<br>7/10/2023<br>$13,892.34 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 160 | Cindy Gates Investments, LLC<br>Address Redacted | 2521<br>2/7/2024<br>$5,083.07 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 161 | Cinoski, Stephen<br>Address Redacted | 103<br>7/6/2023<br>$15,139.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 162 | Cioffee, Thomas J<br>Address Redacted | 411<br>7/16/2023<br>$105,573.25 | Peer Street Funding LLC | | This claim asserts a claim for MPDNs, RWNS, PDNs, and Uninvested Cash against PSI. Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC.  Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $1,000.00 – to Portfolio. |
| 163 | Clark, Justin<br>Address Redacted | 171<br>7/9/2023<br>$20,000.09 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 164 | Clark, Michael<br>Address Redacted | 3220<br>2/23/2024<br>$7,930.19 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name Address | Claim # Date Filed Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 165 | Clark, Thomas Address Redacted | 2523 2/5/2024 $13,580.10 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 166 | Clegg, Travis Address Redacted | 304 7/12/2023 $1,555.80 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 167 | Coburn Investment Management, Inc. Address Redacted | 1208 8/29/2023 $74,837.25 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 168 | Cohen, Darrin Address Redacted | 1435 9/27/2023 $2,025.20 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 169 | Cohen, Even Philip Address Redacted | 1097 8/18/2023 $62,108.16 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 170 | Colin G Treworgy Revocable Trust Address Redacted | 1793 1/23/2024 $1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 171 | Collins, Eric<br>Address Redacted | 2238<br>2/2/2024<br>$12,857.34 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 172 | Cook, David<br>Address Redacted | 1796<br>1/24/2024<br>$34,510.92 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 173 | Corbett, Michael<br>Address Redacted | 222<br>7/10/2023<br>$1,666,898.81 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 174 | Cornerstone Holding Company<br>Address Redacted | 1365<br>9/20/2023<br>$40,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 175 | Corrao, Jennifer<br>Address Redacted | 3010<br>2/20/2024<br>$33,200.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 176 | Cort, Matthew B<br>Address Redacted | 1658<br>12/4/2023<br>$31,793.06 | Peer Street, Inc. | Peer Street Funding LLC (Partial) | This claim asserts a claim for MPDNs, PDNs, and Uninvested Cash against PSI. Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. Accordingly, the Debtors seek to reassign the portion of this Claim related to Uninvested Cash and MPDNs - $29,793.06 – to PSFLLC. |
| | Cort, Matthew B<br>Address Redacted | 1658<br>12/4/2023<br>$31,793.06 | Peer Street, Inc. | PS Portfolio-ST1, LLC (Partial) | This claim asserts a claim for MPDNs, PDNs, and Uninvested Cash against PSI. Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC.  Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $2,000.00 – to Portfolio. |
| 177 | Covelens, Darien<br>Address Redacted | 1552<br>10/26/2023<br>$3,990.46 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 178 | Covey, Richard<br>Address Redacted | 202<br>7/10/2023<br>$13,132.13 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 179 | Cox, Robert<br>Address Redacted | 1739<br>1/24/2024<br>$5,621.06 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 180 | Cox, Robert<br>Address Redacted | 1848<br>1/24/2024<br>$10,137.21 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 181 | Craig, Jonathan<br>Address Redacted | 766<br>7/24/2023<br>$23,983.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 182 | Crosby, Scott<br>Address Redacted | 2415<br>2/5/2024<br>$5,058.70 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 183 | Cummins, Arthur E<br>Address Redacted | 653<br>7/22/2023<br>$26,908.45 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 184 | Currey, Kevin<br>Address Redacted | 1085<br>8/17/2023<br>$8,737.60 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 185 | Currey, Sean<br>Address Redacted | 238<br>7/11/2023<br>$44,673.97 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 186 | Dahake, Bhushan<br>Address Redacted | 1771<br>1/23/2024<br>$19,245.50 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 187 | Dahake, Rashmin<br>Address Redacted | 437<br>7/16/2023<br>$83,868.72 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 188 | Dainer, Rupa<br>Address Redacted | 1945<br>1/24/2024<br>$1,836.76 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 189 | D'Alo, Stelio<br>Address Redacted | 2052<br>1/28/2024<br>$44,372.98 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 190 | D'Alto, Matthew<br>Address Redacted | 2076<br>1/27/2024<br>$8,249.78 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 191 | Damle, Ashwini<br>Address Redacted | 99<br>7/5/2023<br>$25,014.17 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 192 | Dandridge, Steven<br>Address Redacted | 1232<br>9/2/2023<br>$15,842.10 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 193 | Danielson, David Michael<br>Address Redacted | 847<br>7/29/2023<br>$7,699.20 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 194 | Danon, Richard<br>Address Redacted | 1388<br>9/23/2023<br>$3,274.87 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 195 | Danon, Thomas<br>Address Redacted | 20<br>7/5/2023<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 196 | Dare, Thomas<br>Address Redacted | 2591<br>2/9/2024<br>$135,670.50 | PS Funding, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 197 | Das, Sharmita<br>Address Redacted | 2499<br>2/7/2024<br>$3,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 198 | DaSilva, Sean IRA<br>Address Redacted | 1662<br>12/5/2023<br>$5,102.57 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 199 | DAUGHERTY, CHRIS W<br>Address Redacted | 1262<br>9/6/2023<br>$34,830.32 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 200 | DAUGHERTY, CHRISTOPHER W [Daugherty, Chris]<br>Address Redacted | 1260<br>9/6/2023<br>$14,258.66 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 201 | Dautel, Ryan<br>Address Redacted | 328<br>7/14/2023<br>$18,304.70 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 202 | David N. Brown Family Trust<br>Address Redacted | 770<br>7/25/2023<br>$14,448.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 203 | David, Tomer<br>Address Redacted | 1214<br>8/31/2023<br>$12,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 204 | Davis, Alfred G<br>Address Redacted | 451<br>7/17/2023<br>$3,764.87 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 205 | Davis, Josiah<br>Address Redacted | 295<br>7/12/2023<br>$390,294.25 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 206 | Davis, Kenneth<br>Address Redacted | 2577<br>2/9/2024<br>$32,022.73 | Peer Street, Inc. | Peer Street Funding LLC (Partial) | This claim asserts a claim for MPDNs, PDNs, and Uninvested Cash against PSI. Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. Accordingly, the Debtors seek to reassign the portion of this Claim related to Uninvested Cash and MPDNs - $23,522.73 – to PSFLLC. |
| | Davis, Kenneth<br>Address Redacted | 2577<br>2/9/2024<br>$32,022.73 | Peer Street, Inc. | PS Portfolio-ST1, LLC (Partial) | This claim asserts a claim for MPDNs, PDNs, and Uninvested Cash against PSI. Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC. Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $8,500.00 – to Portfolio. |
| 207 | Davis, Lansing<br>Address Redacted | 1449<br>9/28/2023<br>$5,432.83 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 208 | Debenport, Stephen<br>Address Redacted | 2353<br>2/5/2024<br>$5,000.00 | Peer Street Opportunity Investors II, LP | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 209 | DeCristofaro, Jonathan<br>Address Redacted | 1708<br>1/8/2024<br>$15,743.63 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 210 | DeLine, Jonathan E<br>Address Redacted | 536<br>7/18/2023<br>$2,001.86 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 211 | Devarapalli, Murali<br>Address Redacted | 1392<br>9/24/2023<br>$18,551.82 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 212 | Devries, Stephanie<br>Address Redacted | 749<br>7/26/2023<br>$14,789.92 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 213 | DeWeese, Jim<br>Address Redacted | 2356<br>2/4/2024<br>$285,281.85 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 214 | Dhakappa Family Living Trust<br>Address Redacted | 2299<br>2/2/2024<br>$20,838.54 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 215 | Dhapola, Virendra<br>Address Redacted | 134<br>7/6/2023<br>$6,688.65 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 216 | Dhingra, Rajesh<br>Address Redacted | 1853<br>1/23/2024<br>$573.55 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 217 | Dhingra, Sandeep, MD<br>Address Redacted | 1671<br>12/9/2023<br>$22,521.87 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 218 | Dhulipala, Ramesh<br>Address Redacted | 982<br>7/30/2023<br>$25,698.55 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 219 | Dias, Mark<br>Address Redacted | 537<br>7/18/2023<br>$21,429.71 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 220 | Diener, Jakow [Diener, Jerry]<br>Address Redacted | 2678<br>2/12/2024<br>$25,456.81 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 221 | Dignam, Chandler<br>Address Redacted | 315<br>7/14/2023<br>$2,107.68 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 222 | Digruccio, Robert<br>Address Redacted | 2093<br>1/30/2024<br>$12,537.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 223 | Dillard, Andrew<br>Address Redacted | 2999<br>2/21/2024<br>$7,578.45 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 224 | Dilullo, David<br>Address Redacted | 2073<br>1/26/2024<br>$2,009.61 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 225 | Ding, Gongyuan<br>Address Redacted | 2196<br>1/29/2024<br>$513.82 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 226 | Ditzenberger, John E<br>Address Redacted | 1620<br>11/17/2023<br>$36,295.22 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 227 | Donnelly, Ronan<br>Address Redacted | 1724<br>1/16/2024<br>$6,142.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 228 | Dooley, Nathan<br>Address Redacted | 1003<br>8/7/2023<br>$180,304.53 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 229 | Doraikannu, Venkatesh<br>Address Redacted | 1108<br>8/21/2023<br>$13,774.12 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 230 | Dorton, Gary<br>Address Redacted | 601<br>7/19/2023<br>$1,130.75 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 231 | Doswald, Eric<br>Address Redacted | 2819<br>2/15/2024<br>$10,283.65 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 232 | Downey, Joseph<br>Address Redacted | 1338<br>9/20/2023<br>$30,500.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 233 | Drower, Sean<br>Address Redacted | 1973<br>1/24/2024<br>$61,099.02 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 234 | Dsouza, Loy<br>Address Redacted | 239<br>7/11/2023<br>$173,373.72 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 235 | Dubkova, Svetlana<br>Address Redacted | 1742<br>1/23/2024<br>$1,279.22 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 236 | Dudani, Ajay<br>Address Redacted | 1273<br>9/8/2023<br>$3,067.12 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 237 | Dudark, William<br>[DudarkWillia, m R]<br>Address Redacted | 3237<br>2/23/2024<br>$33,818.90 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 238 | Duong, Kristina<br>Address Redacted | 3239<br>2/26/2024<br>$1,164.71 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 239 | Dyer, Barry<br>Address Redacted | 2659<br>2/11/2024<br>$51,765.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 240 | Dyment, Mark<br>Address Redacted | 225<br>7/10/2023<br>$84,264.67 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 241 | Eastham, Paul<br>Address Redacted | 350<br>7/16/2023<br>$7,536.16 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 242 | Eaton, James<br>Address Redacted | 39<br>7/3/2023<br>$46,786.20 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 243 | Eaton, Loren<br>Address Redacted | 1941<br>1/24/2024<br>$2,059.86 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name Address | Claim # Date Filed Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 244 | Echarte, Terri<br>Address Redacted | 28<br>7/7/2023<br>$4,230.33 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 245 | Equity Trust Company [Jason Lieberman]<br>Address Redacted | 2038<br>1/24/2024<br>$41,435.69 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 246 | Ercolino, Mario<br>Address Redacted | 1811<br>1/24/2024<br>$1,253.42 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 247 | Erickson, Kelli<br>Address Redacted | 133<br>7/6/2023<br>$6,558.12 | Peer Street, Inc. | Peer Street Funding LLC | The claimant has asserted a $6,558.12 Claim under an MPDN. However, in response to questions regarding the secured nature of the Claim, the claimant has inconsistently asserted that the value of the Claim that is secured is $5,061.67 and the value of the Claim that is unsecured is $1,558.12.  The Debtors' books and records reflect that the claimant is only entitled to a claim for the face amount of the MPDNs. |
| 248 | Ervin, John Lawrence<br>Address Redacted | 1298<br>9/11/2023<br>$22,299.47 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 249 | Everland, Jaye<br>Address Redacted | 1688<br>12/21/2023<br>$56.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 250 | Ewald, Gregory<br>Address Redacted | 892<br>7/31/2023<br>$12,503.95 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 251 | Facchina, Melissa<br>Address Redacted | 1803<br>1/23/2024<br>$10,551.97 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 252 | Fafach, Del<br>Address Redacted | 385<br>7/14/2023<br>$44,085.77 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 253 | Fafach, Luke<br>Address Redacted | 1532<br>10/20/2023<br>$13,404.09 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 254 | Falcone, Thomas M<br>Address Redacted | 849<br>7/29/2023<br>$10,000.50 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 255 | Falstad, Paul<br>Address Redacted | 172<br>7/9/2023<br>$38,295.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 256 | Fan, Siuman<br>Address Redacted | 1309<br>9/13/2023<br>$187,507.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 257 | Fang, Qiang [Honics LLC]<br>Address Redacted | 559<br>7/19/2023<br>$105,000.71 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 258 | Fariss, Jim<br>Address Redacted | 1279<br>9/9/2023<br>$143,397.14 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 259 | Farooki, Aamer<br>Address Redacted | 1804<br>1/24/2024<br>$1,835.48 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 260 | Fender, Trace<br>Address Redacted | 1194<br>8/28/2023<br>$13,597.70 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 261 | Ferguson, David A<br>Address Redacted | 1613<br>11/15/2023<br>$22,044.06 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 262 | Fillmore, Anthony<br>Address Redacted | 1816<br>1/25/2024<br>$2,512.86 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 263 | Fletcher, Gordon<br>Address Redacted | 1518<br>10/16/2023<br>$24,902.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 264 | Fliegel, Donna<br>Address Redacted | 1934<br>1/24/2024<br>$45,707.87 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 265 | Fogelman, Matthew<br>Address Redacted | 2445<br>2/5/2024<br>$46,700.78 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 266 | Ford, Carl<br>Address Redacted | 1306<br>9/12/2023<br>$100,202.20 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 267 | Forsythe, Rachel<br>Address Redacted | 284<br>7/12/2023<br>$4,533.40 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 268 | Foster, Zachary<br>Address Redacted | 1954<br>1/24/2024<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 269 | Fox, David<br>Address Redacted | 717<br>7/24/2023<br>$58,430.23 | Peer Street Funding LLC | PS Portfolio-ST1, LLC | This claim asserts a claim for MPDNs, RWNs and PDNs against PSFLLC. Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC.  Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $2,437.10 – to Portfolio. |
| 270 | Fox, Terrence E.<br>Address Redacted | 1498<br>10/10/2023<br>$6,422.81 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 271 | Fraley, Patrick<br>Address Redacted | 1423<br>9/27/2023<br>$170,503.44 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 272 | Friedenberg, David<br>Address Redacted | 1517<br>10/16/2023<br>$10,082.22 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 273 | Friedman, Matis<br>Address Redacted | 1731<br>1/22/2024<br>$21,633.17 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 274 | Frishman, Andrew<br>Address Redacted | 1814<br>1/24/2024<br>$6,019.25 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 275 | Froom, Steven<br>Address Redacted | 2272<br>1/31/2024<br>$2,584.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 276 | Fu, Donglei<br>Address Redacted | 458<br>7/17/2023<br>$19,831.38 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 277 | Fulton, Joshua<br>Address Redacted | 2448<br>2/6/2024<br>$1,951,682.29 | Peer Street, Inc. | Peer Street Funding LLC (Partial) | This claim asserts a claim for MPDNs, PDNs, and Uninvested Cash against PSI. Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. Accordingly, the Debtors seek to reassign the portion of this Claim related to MPDNs, RWNs, and Uninvested Cash - $1,251,682.29 – to PSFLLC. |
| | Fulton, Joshua | 2448<br>2/6/2024<br>$1,951,682.29 | Peer Street, Inc. | PS Portfolio-ST1, LLC (Partial) | This claim asserts a claim for MPDNs, PDNs, and Uninvested Cash against PSI. Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC.  Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $700,000.00 – to Portfolio. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 278 | Gabbaian, Joseph<br>Address Redacted | 1216<br>8/31/2023<br>$13,535.19 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 279 | Gallaro, John<br>Address Redacted | 598<br>7/20/2023<br>$42,047.52 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 280 | Gandhi, Kunal<br>Address Redacted | 508<br>7/18/2023<br>$7,408.46 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 281 | Ganelis, Irina<br>Address Redacted | 2818<br>2/15/2024<br>$28,697.63 | PS Funding, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 282 | Gangaputra, Sachin<br>Address Redacted | 775<br>7/26/2023<br>$320,680.81 | Peer Street, Inc. | Peer Street Funding LLC (Partial) | This claim asserts a claim for MPDNs, PDNs, and Uninvested Cash against PSI. Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. Accordingly, the Debtors seek to reassign the portion of this Claim related to Uninvested Cash - $220,680.81 – to PSFLLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| | Gangaputra, Sachin<br>Address Redacted | 775<br>7/26/2023<br>$320,680.81 | Peer Street, Inc. | PS Portfolio-ST1, LLC<br>(Partial) | This claim asserts a claim for MPDNs, PDNs, and Uninvested Cash against PSI. Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC.  Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $100,000.00 – to Portfolio. |
| 283 | Garcen, Michael<br>Address Redacted | 760<br>7/26/2023<br>$3,056.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 284 | Garcia, Antonio M<br>Address Redacted | 9<br>6/30/2023<br>$254,443.40 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 285 | Garlapati, Raja Venkat<br>Ram Reddy<br>Address Redacted | 989<br>8/1/2023<br>$3,941.18 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 286 | Garza, Andrew<br>Address Redacted | 1485<br>10/7/2023<br>$6,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 287 | Gattshall, Kevin<br>Address Redacted | 395<br>7/15/2023<br>$29,113.54 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 288 | Gaur, Kamna<br>Address Redacted | 320<br>7/14/2023<br>$14,698.27 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 289 | Gelber, Jonathan<br>Address Redacted | 101<br>7/5/2023<br>$19,615.65 | PS Warehouse, LLC | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 290 | Geller, Adam<br>Address Redacted | 324<br>7/12/2023<br>$1,052.21 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 291 | Geller, Adam<br>Address Redacted | 325<br>7/12/2023<br>$1,020.13 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 292 | Geller, Adam<br>Address Redacted | 326<br>7/12/2023<br>$1,024.41 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 293 | Geller, Adam<br>Address Redacted | 327<br>7/12/2023<br>$1,079.98 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 294 | Geller, Adam<br>Address Redacted | 329<br>7/12/2023<br>$1,166.11 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 295 | Geller, Adam<br>Address Redacted | 330<br>7/12/2023<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 296 | Geller, Adam<br>Address Redacted | 331<br>7/12/2023<br>$1,743.96 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 297 | George P LLC<br>Address Redacted | 217<br>7/10/2023<br>$67,571.47 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 298 | Gerbosi, David<br>Address Redacted | 272<br>7/11/2023<br>$4,739,629.00 | Peer Street, Inc. | Peer Street Funding LLC | The creditor omitted a decimal point from its Claim amount resulting in a significantly higher claim on the claims register. However, the Debtors' books and records reflect that the claimant holds a total claim of $34,051.75, consisting of $28,268.00 in claims under various MPDNs, $5,080.65 in claims under RWNs, and $703.10 as a claim for Uninvested Cash. |
| 299 | Gibson, Thomas<br>Address Redacted | 334<br>7/12/2023<br>$11,140.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 300 | Giglia, Charles<br>Address Redacted | 922<br>7/30/2023<br>$35,229.51 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 301 | Gigliotti, David<br>Address Redacted | 2370<br>2/3/2024<br>$181.61 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 302 | Gillen, Seth<br>Address Redacted | 1289<br>9/11/2023<br>$3,310.68 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 303 | Gilman, Charles<br>Address Redacted | 2555<br>2/8/2024<br>$2,314.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 304 | Ginger Leaf, LLC<br>Address Redacted | 1361<br>9/21/2023<br>$4,348.30 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 305 | Glanzman, Alan<br>Address Redacted | 1827<br>1/24/2024<br>$15,457.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 306 | Gogula, Srinivasan<br>[Gayatri Realty Inc]<br>Address Redacted | 1886<br>1/24/2024<br>$10,251.10 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 307 | Goldstein, Paul<br>Address Redacted | 1335<br>9/20/2023<br>$40,741.95 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 308 | Gonzalez, Daniel<br>Address Redacted | 2043<br>1/25/2024<br>$103,184.00 | Peer Street Opportunity Fund GP, LLC | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 309 | Goodwin, Boyd Harrison<br>Address Redacted | 837<br>7/28/2023<br>$11,689.91 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 310 | Govani, Sarju<br>Address Redacted | 3051<br>2/21/2024<br>$4,785.01 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 311 | Govindan, Rajesh<br>Address Redacted | 583<br>7/19/2023<br>$7,487.96 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 312 | Grabiec, Joseph<br>Address Redacted | 1264<br>9/6/2023<br>$21,150.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 313 | Gravely, Alan<br>Address Redacted | 2507<br>2/7/2024<br>$2,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 314 | Graver Family Enterprises LLC<br>Address Redacted | 2423<br>2/4/2024<br>$3,548.25 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 315 | GRAY, CHRISTOPHER [GRAY, CHRISTOPHER LEE]<br>Address Redacted | 1299<br>9/11/2023<br>$3,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 316 | Green, John and Erin<br>Address Redacted | 691<br>7/24/2023<br>$34,616.44 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 317 | Greene, Russ<br>Address Redacted | 952<br>8/1/2023<br>$44,091.56 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name Address | Claim # Date Filed Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 318 | Greer, Melissa<br>Address Redacted | 905<br>7/31/2023<br>$3,877.75 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 319 | Gregg, William<br>Address Redacted | 1862<br>1/24/2024<br>$20,453.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 320 | Greiche, Michael<br>Address Redacted | 2063<br>1/26/2024<br>$1,179.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 321 | Greubel, Leslie<br>Address Redacted | 2852<br>2/16/2024<br>$7,067.50 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 322 | Grice, Carl<br>Address Redacted | 2526<br>2/7/2024<br>$35,494.95 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 323 | Griffin, Adela<br>Address Redacted | 2000<br>1/30/2024<br>$1,066.20 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 324 | Griffin, Brant<br>Address Redacted | 2581<br>1/27/2024<br>$14,540.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 325 | Griffin, Brant<br>Address Redacted | 3192<br>2/22/2024<br>$4,002.56 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 326 | Griffin, Brant J Ttee, UA<br>09-26-2012 Brant J.<br>Griffin Living Trust<br>Address Redacted | 3165<br>2/22/2024<br>$3,581.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 327 | Grifman, Mirta<br>Address Redacted | 86<br>7/5/2023<br>$7,594.50 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 328 | Grunvald, Eduardo<br>Address Redacted | 2603<br>2/11/2024<br>$3,694.10 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 329 | Gulati, Harpreet<br>Address Redacted | 997<br>8/4/2023<br>$400,123.26 | Peer Street Funding LLC | PS Portfolio-ST1, LLC | This claim asserts a claim for MPDNs, RWNs and PDNs against PSFLLC. Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC. Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $75,000.00 – to Portfolio. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 330 | Gunawan, Wira<br>Address Redacted | 2347<br>2/4/2024<br>$35,824.09 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 331 | Gutierrez, Antonio<br>Address Redacted | 1199<br>8/28/2023<br>$1,496.79 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 332 | Haase, Eric<br>Address Redacted | 1109<br>8/21/2023<br>$9,652.18 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 333 | Haddad, Paul<br>Address Redacted | 179<br>7/9/2023<br>$82,525.81 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 334 | Hager, Glen<br>Address Redacted | 1484<br>10/6/2023<br>$9,057.24 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 335 | Hale, Christopher<br>Address Redacted | 2912<br>2/20/2024<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 336 | Hammer, Michael<br>Address Redacted | 2892<br>2/17/2024<br>$1,345.61 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 337 | Han and Zhao Living Trust, dated December 15, 2022<br>Address Redacted | 494<br>7/18/2023<br>$28,802.92 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 338 | Hanna, Samy<br>Address Redacted | 1512<br>10/13/2023<br>$15,460.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 339 | Hannah, Robert<br>Address Redacted | 397<br>7/15/2023<br>$16,894.21 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 340 | Hansen, Jeremy<br>Address Redacted | 1720<br>1/15/2024<br>$17,582.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 341 | Hanson, Carl<br>Address Redacted | 762<br>7/24/2023<br>$76,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 342 | Hanson, Gail<br>Address Redacted | 75<br>7/5/2023<br>$7,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 343 | Haq, Omar<br>Address Redacted | 1159<br>8/16/2023<br>$187,142.97 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 344 | Harmon, Clifton<br>Address Redacted | 1334<br>9/19/2023<br>$58,057.37 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 345 | Harms, Karin<br>Address Redacted | 116<br>7/6/2023<br>$5,798.68 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 346 | Harnjo, Hendrik<br>Address Redacted | 2934<br>2/19/2024<br>$6,727.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 347 | Harper, Heather<br>Address Redacted | 114<br>7/6/2023<br>$15,794.44 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 348 | Harper, Timothy [Heather Harper, Tim Harper]<br>Address Redacted | 112<br>7/6/2023<br>$148,159.33 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 349 | Haussen, Diogo C<br>Address Redacted | 1718<br>1/12/2024<br>$8,065.38 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 350 | Haws, Steven<br>Address Redacted | 2134<br>1/27/2024<br>$6,281.30 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 351 | Hay, Benjamin<br>Address Redacted | 1201<br>8/29/2023<br>$7,564.93 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 352 | Hayles, Katherine<br>Address Redacted | 175<br>7/9/2023<br>$48,960.80 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 353 | Helmer, Elliot<br>Address Redacted | 2608<br>2/9/2024<br>$9,824.17 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 354 | Henault, Jeremy<br>Address Redacted | 1314<br>9/18/2023<br>$3,155.07 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 355 | Henderson, D Michael [Henderson, Douglas Michael]<br>Address Redacted | 472<br>7/17/2023<br>$42,011.34 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 356 | Hendricks, Jeff<br>Address Redacted | 2837<br>2/16/2024<br>$64,037.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 357 | Henry, Kevin<br>Address Redacted | 38<br>7/2/2023<br>$370,816.04 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 358 | Herman, Dale [Strata Trust Company, Custodian FBO Dale Herman]<br>Address Redacted | 224<br>7/10/2023<br>$22,149.29 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 359 | Herman, Patricia<br>Address Redacted | 321<br>7/14/2023<br>$13,195.20 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name Address | Claim # Date Filed Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 360 | Hermes, Thomas<br>Address Redacted | 865<br>8/2/2023<br>$336,138.48 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 361 | Hersey, Aaron<br>Address Redacted | 1182<br>8/26/2023<br>$11,014.58 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 362 | Heyerdahl, Mark C<br>Address Redacted | 1486<br>10/7/2023<br>$54,312.12 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 363 | Higginbottom, Jacob<br>Address Redacted | 2978<br>2/20/2024<br>$12,566.85 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 364 | Higgins, Will<br>Address Redacted | 2498<br>2/6/2024<br>$42,904.96 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 365 | Hill, John<br>Address Redacted | 1955<br>1/24/2024<br>$2,004.93 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 366 | Hilliard, Travis<br>Address Redacted | 495<br>7/18/2023<br>$15,839.88 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 367 | Hirschey, John<br>Address Redacted | 838<br>7/28/2023<br>$3,213.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 368 | Hitchcock, Donald<br>[Hitchcock, Joe]<br>Address Redacted | 1867<br>1/24/2024<br>$6,697.76 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 369 | Ho, Ernest<br>Address Redacted | 787<br>7/27/2023<br>$28,098.69 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 370 | Ho, Monica-Trust<br>Address Redacted | 1290<br>9/6/2023<br>$10,375.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 371 | Hocker, Ken<br>Address Redacted | 2098<br>1/26/2024<br>$35,150.99 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 372 | Hoesch, Charles<br>Address Redacted | 3212<br>2/23/2024<br>$28,828.52 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 373 | Holloway, Tamara<br>Address Redacted | 533<br>7/18/2023<br>$788,590.82 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 374 | Hood, Steven<br>Address Redacted | 2842<br>2/16/2024<br>$879.84 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 375 | Hope-Ross, Megan<br>Address Redacted | 2392<br>2/1/2024<br>$5.07 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 376 | Hornbeck, Roy<br>Address Redacted | 2375<br>2/4/2024<br>$2,000.00 | Peer Street Opportunity Fund GP, LLC | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 377 | Horton, Trey<br>Address Redacted | 1947<br>1/24/2024<br>$2,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name Address | Claim # Date Filed Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 378 | Hosmer, David Address Redacted | 2810 2/15/2024 $1,005.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 379 | Hrubec, Joe Address Redacted | 2777 2/14/2024 $17,305.27 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 380 | Hrubec, Joe Address Redacted | 2992 2/14/2024 $36,315.47 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 381 | Hsiao, Fu Shen Address Redacted | 2060 1/25/2024 $4,348.82 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 382 | Hu, Alex Address Redacted | 481 7/17/2023 $27,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 383 | Hu, Isabelle Address Redacted | 1756 1/24/2024 $6,827.75 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 384 | Huang, Eric<br>Address Redacted | 734<br>7/25/2023<br>$2,917.12 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 385 | Hudson, Charles<br>Address Redacted | 1830<br>1/24/2024<br>$5,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 386 | Hudson, Patrick<br>Address Redacted | 2462<br>2/6/2024<br>$6,546.81 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 387 | Hughes, Charles<br>Address Redacted | 3197<br>2/22/2024<br>$6,848.67 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 388 | Hui, Elizabeth<br>Address Redacted | 1764<br>1/23/2024<br>$2,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 389 | Hull, Thao<br>Address Redacted | 1389<br>9/24/2023<br>$6,680.68 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name Address | Claim # Date Filed Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 390 | Hundley, Chris<br>Address Redacted | 2167<br>1/31/2024<br>$3,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 391 | Hunter, John<br>Address Redacted | 1732<br>1/24/2024<br>$32,891.17 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 392 | Hussenet, Claude<br>Address Redacted | 962<br>8/2/2023<br>$11,055.04 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 393 | Hutsell, Dennis<br>Address Redacted | 2516<br>2/3/2024<br>$1,032.35 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 394 | Idnani, Sanjay<br>Address Redacted | 3063<br>2/21/2024<br>$11,871.70 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 395 | Ikeme, Arinze<br>Address Redacted | 2450<br>1/31/2024<br>$22,396.02 | Peer Street Funding LLC | PS Portfolio-ST1, LLC | This claim asserts a claim for MPDNs, RWNs, PDNs, and Uninvested Cash against PSFLLC.  Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC.  Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $1,510.85 – to Portfolio. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 396 | Indovina, Anthony<br>Address Redacted | 2171<br>1/30/2024<br>$6,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 397 | Invest Asset LLC [Craig Benson]<br>Address Redacted | 1632<br>11/19/2023<br>$18,004.49 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 398 | Investor Relations of Idaho LLC<br>Address Redacted | 2420<br>2/2/2024<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 399 | Ircink, Daniel<br>Address Redacted | 2831<br>2/16/2024<br>$69,116.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 400 | Ircink, Kerin<br>Address Redacted | 2861<br>2/16/2024<br>$5,743.63 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 401 | J Painter Investments LLC<br>Address Redacted | 88<br>7/5/2023<br>$1,028.37 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 402 | J&J Capital Investments, LLC<br>Address Redacted | 672<br>7/24/2023<br>$3,500.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 403 | Jacobs, Gregory<br>Address Redacted | 198<br>7/10/2023<br>$10,410.98 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 404 | Jaffe, Steve<br>Address Redacted | 3233<br>2/25/2024<br>$8,122.80 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 405 | Jain, Anshul<br>Address Redacted | 822<br>7/28/2023<br>$3,187.78 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 406 | Jain, Manan<br>Address Redacted | 896<br>7/31/2023<br>$1,686.67 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 407 | Jamison, Diana<br>Address Redacted | 158<br>7/8/2023<br>$20,391.03 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 408 | Jamison, Diana<br>Address Redacted | 162<br>7/8/2023<br>$3,216.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 409 | Janakiraman, Ramamurthi<br>Address Redacted | 1300<br>9/11/2023<br>$38,991.79 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 410 | Janga, Radhika<br>Address Redacted | 2708<br>2/12/2024<br>$14,298.11 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 411 | Jansen, Joseph<br>Address Redacted | 1136<br>8/23/2023<br>$25,670.14 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 412 | Janzik, Jurgen<br>Address Redacted | 802<br>7/27/2023<br>$102,701.17 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 413 | Jarvis, Brian<br>Address Redacted | 1472<br>10/2/2023<br>$2,143.18 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|
| **414** Javed, Muhammad Ali<br>Address Redacted | 2103<br>1/24/2024<br>$13,234.61 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| **415** Jeries, Theodore [Jeries, Ted]<br>Address Redacted | 2092<br>1/26/2024<br>$8,464.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| **416** Jesuraj, Jason Bosco<br>Address Redacted | 79<br>7/5/2023<br>$23,733.14 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| **417** Jhong, Helen<br>Address Redacted | 810<br>7/27/2023<br>$4,985.62 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| **418** Jian, Ping<br>Address Redacted | 1215<br>8/31/2023<br>$1,615.77 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| **419** Jiang, Xu Hui<br>Address Redacted | 1131<br>8/23/2023<br>$61,380.61 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 420 | Jing, Taisong<br>Address Redacted | 412<br>7/15/2023<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 421 | JMK Investments, LLC<br>Address Redacted | 792<br>7/27/2023<br>$1,759.68 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 422 | Johnson, Eric<br>Address Redacted | 122<br>7/6/2023<br>$3,078.99 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 423 | Jones, Jonathan Scott [Jones, Scott]<br>Address Redacted | 1311<br>9/13/2023<br>$1,040.68 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 424 | Jones, Karen [Strata Trust Co FBO Karen Jones]<br>Address Redacted | 3012<br>2/20/2024<br>$306,534.38 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 425 | Jones, Linda<br>Address Redacted | 2504<br>2/6/2024<br>$10,779.45 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 426 | Jowers, Nicholas Alan<br>Address Redacted | 1240<br>9/5/2023<br>$6,957.44 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 427 | JP Sullivan Solo 401k Trust<br>Address Redacted | 1283<br>9/10/2023<br>$4,752.18 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 428 | JSE Investments LLC<br>Address Redacted | 972<br>8/3/2023<br>$1,175.54 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 429 | KAK Investment Trust<br>Address Redacted | 2983<br>2/19/2024<br>$8,012.42 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 430 | Kamm Realty, Inc.<br>Address Redacted | 3219<br>2/23/2024<br>$6,500.00 | Peer Street Opportunity Investors II, LP | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 431 | Kamm, Jason<br>Address Redacted | 1746<br>1/24/2024<br>$1,007.00 | Peer Street Opportunity Investors II, LP | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 432 | Kantner, Kim<br>Address Redacted | 1984<br>1/26/2024<br>$6,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 433 | Kaplan, Gp<br>Address Redacted | 2189<br>2/2/2024<br>$96.22 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 434 | Kapurvalapil, Sajit<br>Address Redacted | 2434<br>2/5/2024<br>$1,263.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 435 | Kark, Alex<br>Address Redacted | 463<br>7/17/2023<br>$2,216.35 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 436 | Kasbekar Joint Revocable Trust<br>Address Redacted | 3252<br>2/26/2024<br>$7,216.06 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 437 | Kathpalia, Ritu<br>Address Redacted | 2120<br>1/26/2024<br>$8,050.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 438 | Kattler, Dean<br>Address Redacted | 261<br>7/12/2023<br>$286,060.11 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 439 | Keegan, Kevin<br>Address Redacted | 1069<br>8/14/2023<br>$10,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 440 | Kelesidis, Iosif<br>Address Redacted | 423<br>7/16/2023<br>$119,472.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 441 | Kelesidis, Theodoros<br>Address Redacted | 352<br>7/15/2023<br>$65,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 442 | Kelleher, Jeffrey<br>Address Redacted | 1837<br>1/23/2024<br>$6,989.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 443 | Kelly, Kayden<br>Address Redacted | 235<br>7/10/2023<br>$3,732.39 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 444 | Kenny, John<br>Address Redacted | 1102<br>8/18/2023<br>$47,651.95 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 445 | Ketcham, Jesse<br>Address Redacted | 2096<br>1/26/2024<br>$2,489.63 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 446 | Kevin & Elaine Hennessy Family Trust<br>Address Redacted | 2212<br>1/28/2024<br>$10,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 447 | Kijek, James Stephen<br>Address Redacted | 242<br>7/11/2023<br>$482,480.60 | Peer Street, Inc. | Peer Street Funding LLC (Partial) | This claim asserts a claim for MPDNs, RWNS, PDNs and Uninvested Cash against PSI. Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. Accordingly, the Debtors seek to reassign the portion of this Claim related to MPDNs, RWNs, and Uninvested Cash - $326,480.60 – to PSFLLC. |
| | Kijek, James Stephen<br>Address Redacted | 242<br>7/11/2023<br>$482,480.60 | Peer Street, Inc. | PS Portfolio-ST1, LLC (Partial) | This claim asserts a claim for MPDNs, RWNS, PDNs and Uninvested Cash. Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC. Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $156,000.00 – to Portfolio. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 448 | Kim, Jaesu<br>Address Redacted | 515<br>7/18/2023<br>$31,909.55 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 449 | Klare, Barbara<br>Address Redacted | 76<br>7/5/2023<br>$20,248.62 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 450 | Klare, Barbara<br>Address Redacted | 81<br>7/5/2023<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 451 | Klare, Barbara<br>Address Redacted | 3248<br>2/28/2024<br>$19,932.63 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 452 | Klaus, Daniel<br>Address Redacted | 2084<br>1/27/2024<br>$4,059.84 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 453 | Klein, Amonrat<br>Address Redacted | 3116<br>2/21/2024<br>$2,199.74 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 454 | Klein, Robert<br>Address Redacted | 1758<br>1/24/2024<br>$2,735.53 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 455 | Knop, David<br>Address Redacted | 888<br>7/31/2023<br>$108,804.58 | Peer Street, Inc. | Peer Street Funding LLC (Partial) | This claim asserts a claim for MPDNs, RWNS, PDNs, and Uninvested Cash against PSI. Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. Accordingly, the Debtors seek to reassign the portion of this Claim related to MPDNs, RWNs, and Uninvested Cash - $93,804.58 – to PSFLLC. |
| | Knop, David<br>Address Redacted | 888<br>7/31/2023<br>$108,804.58 | Peer Street, Inc. | PS Portfolio-ST1, LLC (Partial) | This claim asserts a claim for MPDNs, RWNS, PDNs, and Uninvested Cash against PSI. Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC. Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $15,000.00 – to Portfolio. |
| 456 | Knutson, Tristan<br>Address Redacted | 1308<br>9/13/2023<br>$14,105.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 457 | Koduri, Nalini<br>Address Redacted | 1842<br>1/23/2024<br>$3,458.66 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 458 | Kolb, Michael<br>Address Redacted | 1354<br>9/21/2023<br>$78,699.27 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 459 | Kordic, Bruce<br>Address Redacted | 2466<br>2/6/2024<br>$44,542.43 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 460 | Koroma, James<br>Address Redacted | 2714<br>2/13/2024<br>$23,680.95 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 461 | Koroma, Phebe<br>Address Redacted | 2974<br>2/20/2024<br>$50,739.54 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 462 | Kossowski, Daniel<br>Address Redacted | 613<br>7/20/2023<br>$12,047.95 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 463 | Kota, Gopi<br>Address Redacted | 1404<br>9/26/2023<br>$1,178.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 464 | Kouns, Adam<br>Address Redacted | 701<br>7/24/2023<br>$1,010.20 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 465 | Koverdan, Paul<br>Address Redacted | 156<br>7/8/2023<br>$129,921.29 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 466 | Kowtko, Shirley<br>Address Redacted | 1455<br>9/29/2023<br>$1,631.41 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 467 | Kraus, Paul<br>Address Redacted | 1160<br>8/22/2023<br>$16,138.74 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 468 | Kremens, Karol<br>Address Redacted | 821<br>7/28/2023<br>$68,636.24 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 469 | Kshatriya, Hitesh<br>Address Redacted | 811<br>7/27/2023<br>$68,087.72 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 470 | Kupperman, David<br>Address Redacted | 651<br>7/22/2023<br>$4,600.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 471 | Kupperman, Jeff<br>Address Redacted | 534<br>7/18/2023<br>$87,727.65 | Peer Street, Inc. | Peer Street Funding LLC (Partial) | This claim asserts a claim for MPDNs, PDNs, and Uninvested Cash against PSI. Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. Accordingly, the Debtors seek to reassign the portion of this Claim related to MPDNs, RWNs, and Uninvested Cash - $85,727.65 – to PSFLLC. |
| | Kupperman, Jeff<br>Address Redacted | 534<br>7/18/2023<br>$87,727.65 | Peer Street, Inc. | PS Portfolio-ST1, LLC (Partial) | This claim asserts a claim for MPDNs, PDNs, and Uninvested Cash against PSI. Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC. Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $2,000.00 – to Portfolio. |
| 472 | Kusy-Leavitt, Harrison<br>Address Redacted | 1725<br>1/19/2024<br>$1,311.46 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 473 | Lacher, Micah<br>Address Redacted | 592<br>7/20/2023<br>$23,144.22 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 474 | Ladekarl, Lina<br>Address Redacted | 3217<br>2/23/2024<br>$31,067.15 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 475 | Lahodny, Lorne<br>Address Redacted | 2387<br>2/5/2024<br>$3,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 476 | Lakhani, Rahim [Strata Trust Company FBO Rahim Lakhani]<br>Address Redacted | 786<br>7/27/2023<br>$37,494.14 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 477 | Lange, Sandra<br>Address Redacted | 420<br>7/16/2023<br>$1,045,318.83 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 478 | Langmack, Noelle<br>Address Redacted | 1193<br>8/23/2023<br>$15,162.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 479 | Langmack, Scott [The Scott and Lori Langmack Family Trust]<br>Address Redacted | 1918<br>1/24/2024<br>$22,000.00 | Peer Street Opportunity Fund GP, LLC | Peer Street Opportunity Investors II, LP | Prepetition, Debtor Peer Street Opportunity Investors II, LP issued limited partnership interests to investors. The Debtors did not sell any limited partnership interests in any other Debtor entity. Accordingly, any assertion of an OppFund limited partnership interest must be asserted against Peer Street Opportunity Investors II, LP. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 480 | Langmack, Scott [The Scott and Lori Langmack Family Trust]<br>Address Redacted | 2696<br>2/13/2024<br>$50,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 481 | Larrison, James<br>Address Redacted | 993<br>8/2/2023<br>$16,531.32 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 482 | Larson, Corbyn<br>Address Redacted | 267<br>7/11/2023<br>$30,216.52 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 483 | Lash, William<br>Address Redacted | 3137<br>2/21/2024<br>$13,351.41 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 484 | Latter, Robert<br>Address Redacted | 2095<br>1/30/2024<br>$31,978.64 | PS Funding, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 485 | Lawton, Don<br>Address Redacted | 2694<br>2/13/2024<br>$157,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 486 | Lawton, Samuel<br>Address Redacted | 160<br>7/8/2023<br>$48,049.05 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 487 | Lazarenko, Brent<br>Address Redacted | 961<br>8/2/2023<br>$22,852.42 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 488 | Lee, Jun<br>Address Redacted | 1912<br>1/24/2024<br>$9,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 489 | Lee, Michael<br>Address Redacted | 2056<br>1/26/2024<br>$6,257.75 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 490 | Lee, Ricky<br>Address Redacted | 1727<br>1/20/2024<br>$2,935.62 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 491 | Leone, Frank<br>Address Redacted | 2118<br>1/29/2024<br>$129,435.33 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 492 | Lesov, Ellen G<br>Address Redacted | 1603<br>11/9/2023<br>$5,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 493 | Levey, Seth<br>Address Redacted | 969<br>8/2/2023<br>$4,595.48 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 494 | Levin, Marc<br>Address Redacted | 2651<br>2/13/2024<br>$25,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 495 | Lev-Tov, Manor<br>Address Redacted | 1957<br>1/24/2024<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 496 | Lewis, Cathy<br>Address Redacted | 2593<br>2/10/2024<br>$2,534.87 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 497 | Lewis, Deborah A<br>Address Redacted | 1617<br>11/14/2023<br>$38,096.47 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 498 | Lewis, Karl R<br>Address Redacted | 1616<br>11/14/2023<br>$84,740.96 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 499 | Li, James<br>Address Redacted | 2843<br>2/16/2024<br>$1,250.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 500 | Li, Samuel<br>Address Redacted | 379<br>7/15/2023<br>$37,368.71 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 501 | Li, Xiaohua<br>Address Redacted | 663<br>7/22/2023<br>$81,134.82 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 502 | Liabraaten, Lane<br>Address Redacted | 1707<br>1/7/2024<br>$22,545.28 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 503 | Liang, Jing<br>Address Redacted | 1550<br>10/25/2023<br>$38,456.09 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 504 | Liang, Zhili<br>Address Redacted | 220<br>7/10/2023<br>$59.98 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 505 | Libecco, James<br>Address Redacted | 2285<br>1/31/2024<br>$6,876.84 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 506 | Linden, Paul<br>Address Redacted | 2909<br>2/19/2024<br>$18,102.81 | Peer Street Funding LLC | PS Portfolio-ST1, LLC | This claim asserts a claim for MPDNs, RWNs, PDNs, and Uninvested Cash against PSFLLC.  Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC.  Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $1,000.00 – to Portfolio. |
| 507 | Lindner, Jeffery<br>Address Redacted | 1922<br>1/24/2024<br>$37,071.93 | Peer Street Funding LLC | PS Portfolio-ST1, LLC | This claim asserts a claim for MPDNs, PDNs, and Uninvested Cash against PSFLLC.  Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC.  Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $7,041.82 – to Portfolio. |
| 508 | Lipetsker, Alla<br>Address Redacted | 416<br>7/16/2023<br>$4,230.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 509 | Lipyanek, Robert<br>Address Redacted | 1339<br>9/19/2023<br>$7,335.86 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 510 | Litan, Ari [STRATA Trust Company, Custodian FBO Ari Litan]<br>Address Redacted | 1547<br>10/24/2023<br>$49,981.68 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 511 | Lite, Julius Jay<br>Address Redacted | 354<br>7/15/2023<br>$25,173.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 512 | Lite, Julius Jay<br>Address Redacted | 402<br>7/15/2023<br>$11,841.95 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 513 | Lite, Julius Jay<br>Address Redacted | 403<br>7/15/2023<br>$134.01 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 514 | Lite, Julius Jay<br>Address Redacted | 404<br>7/15/2023<br>$169.51 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 515 | Lite, Julius Jay<br>Address Redacted | 406<br>7/15/2023<br>$2,419.69 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 516 | Liu, Ran<br>Address Redacted | 318<br>7/13/2023<br>$7,225.23 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 517 | Lobosco, Michael<br>Address Redacted | 1859<br>1/24/2024<br>$18,791.80 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 518 | Longo, Joseph<br>Address Redacted | 735<br>7/25/2023<br>$13,189.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 519 | Longo, Joseph<br>Address Redacted | 737<br>7/25/2023<br>$4,021.94 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 520 | Longo, Joseph<br>Address Redacted | 738<br>7/25/2023<br>$98,269.55 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 521 | Lopez, Lisa<br>Address Redacted | 2919<br>2/18/2024<br>$3,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 522 | Lowe, Brent<br>Address Redacted | 2945<br>2/19/2024<br>$10,422.26 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 523 | Lucchetti, David<br>Address Redacted | 3069<br>2/20/2024<br>$4,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 524 | Lucey, Joanne<br>Address Redacted | 3110<br>2/21/2024<br>$80,990.18 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 525 | Luedtke, Stephen<br>Address Redacted | 589<br>7/20/2023<br>$38,009.47 | Peer Street Funding LLC | PS Portfolio-ST1, LLC | This claim asserts a claim for MPDNs, RWNs, PDNs, and Uninvested Cash against PSFLLC.  Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC.  Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $5,000.00 – to Portfolio. |
| 526 | Lyon, Douglas<br>Address Redacted | 808<br>7/27/2023<br>$8,098.08 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 527 | Ma, Baoqing<br>Address Redacted | 165<br>7/8/2023<br>$20,705.89 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 528 | Maeda, Andrew<br>Address Redacted | 177<br>7/9/2023<br>$1,077.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 529 | MAG Foundation<br>Address Redacted | 1343<br>9/17/2023<br>$124,074.08 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 530 | Magee, John<br>Address Redacted | 1754<br>1/24/2024<br>$15,850.03 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 531 | Mahlman, Greg<br>Address Redacted | 793<br>7/27/2023<br>$37,021.28 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 532 | Malberty, Alejandro A.<br>Address Redacted | 850<br>7/29/2023<br>$9,839.24 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 533 | Malberty, Antonio M.<br>Address Redacted | 852<br>7/29/2023<br>$15,365.31 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 534 | Malkim Capital LLC<br>Address Redacted | 461<br>7/17/2023<br>$15,982.28 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 535 | Malone, Patrick<br>Address Redacted | 504<br>7/18/2023<br>$327,723.34 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 536 | Maltsev, Semen<br>Address Redacted | 459<br>7/17/2023<br>$5,666.95 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 537 | Maniar, Krunal<br>Address Redacted | 1341<br>9/18/2023<br>$14,000.94 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 538 | Mann, Brian<br>Address Redacted | 1684<br>12/20/2023<br>$3,638.86 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 539 | Manne, Srinivasa Srikanth<br>Address Redacted | 1696<br>12/27/2023<br>$1,143.47 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 540 | Marchenko, Alex<br>Address Redacted | 2261<br>1/31/2024<br>$3,374.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 541 | Mariadassou, Vijay<br>Address Redacted | 819<br>7/28/2023<br>$18,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 542 | Marocco, James<br>Address Redacted | 994<br>8/4/2023<br>$5,613.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 543 | Marrone, Mark<br>Address Redacted | 359<br>7/14/2023<br>$59,335.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 544 | Marshall, Michelle<br>Address Redacted | 2028<br>1/25/2024<br>$54,400.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 545 | Masatsugu, Jon<br>Address Redacted | 1553<br>10/25/2023<br>$2,550.71 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 546 | Matzkevich Living Trust<br>Address Redacted | 2826<br>2/15/2024<br>$7,693.65 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 547 | Maxwell, Michael<br>Address Redacted | 84<br>7/5/2023<br>$52,565.12 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 548 | Mazur, Zachary<br>Address Redacted | 867<br>8/2/2023<br>$6,768.65 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 549 | Mcallister, Bryan<br>Address Redacted | 2235<br>1/29/2024<br>$3,552.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 550 | McCafferty, Tom and McCafferty, B. Bo, Trustees of the Mercbo Trust Dated July 21, 2014<br>Address Redacted | 501<br>7/17/2023<br>$42,021.73 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 551 | Mccann, Jeff<br>Address Redacted | 1021<br>8/9/2023<br>$53,433.18 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 552 | Mccluskey, Joshua<br>Address Redacted | 1307<br>9/13/2023<br>$19,549.92 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 553 | Mccollum, Marc<br>Address Redacted | 2634<br>2/13/2024<br>$27,963.61 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 554 | McDermott, Brian<br>Address Redacted | 2071<br>1/28/2024<br>$16,748.67 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 555 | Mcdermott, Danelle<br>Address Redacted | 709<br>7/24/2023<br>$12,128.01 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 556 | McDougall, Eric<br>[Akmassetmanagement]<br>Address Redacted | 2208<br>1/26/2024<br>$3,083.83 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 557 | McDougall, Eric<br>[Akmassetmanagement]<br>Address Redacted | 2236<br>1/26/2024<br>$9,862.73 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name Address | Claim # Date Filed Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 558 | Mcelliott, Jennifer<br>Address Redacted | 1765<br>1/24/2024<br>$16,304.85 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 559 | Mcgee, Robert<br>Address Redacted | 2374<br>2/5/2024<br>$105,498.76 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 560 | McGowan, Bradford<br>Address Redacted | 1538<br>10/22/2023<br>$13,453.68 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 561 | McGuiness, Sean<br>Address Redacted | 1072<br>8/16/2023<br>$535,175.75 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 562 | McGuinnes, Michael<br>Address Redacted | 450<br>7/17/2023<br>$1,240.42 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 563 | Mcguirk, John<br>Address Redacted | 256<br>7/11/2023<br>$3,268.48 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 564 | Mckeen, Kyle<br>Address Redacted | 1541<br>10/23/2023<br>$38,932.50 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 565 | Mckillen, Dave<br>Address Redacted | 2191<br>1/29/2024<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 566 | Mclain, Kevin<br>Address Redacted | 1607<br>11/12/2023<br>$39,916.80 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 567 | Mclaren, Scott<br>Address Redacted | 1147<br>8/22/2023<br>$1,072.22 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 568 | Meeker, George<br>Address Redacted | 1076<br>8/15/2023<br>$27,705.56 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 569 | Mehta, Anish<br>Address Redacted | 410<br>7/15/2023<br>$9,771.62 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 570 | Merring, Richard<br>Address Redacted | 2550<br>2/8/2024<br>$70,381.03 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 571 | Merten, Jeffrey<br>Address Redacted | 768<br>7/25/2023<br>$73,336.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 572 | Mertensa, LLC [Jeffery Staples]<br>Address Redacted | 902<br>7/31/2023<br>$61,618.93 | Peer Street Funding LLC | PS Portfolio-ST1, LLC | This claim asserts a claim for MPDNs, RWNs, PDNs, and Uninvested Cash against PSFLLC.  Pursuant to the documents governing the PDNs, only Debtor PS Portfolio-ST1, LLC has liability for claims arising under PDNs. Accordingly, claim asserted against PSFLLC on account of PDNs must be disallowed and modified to be asserted only against PS Portfolio-ST1, LLC.  Accordingly, the Debtors seek to reassign the portion of this Claim related to PDNs - $2,500.00 – to Portfolio. |
| 573 | MESAK Properties LLC<br>Address Redacted | 1928<br>1/24/2024<br>$2,000.49 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 574 | Meserve, John Robert<br>Address Redacted | 1332<br>9/14/2023<br>$10,995.54 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 575 | Metcalfe, Linda Phillips<br>Address Redacted | 1123<br>8/22/2023<br>$2,014.78 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 576 | Miller, Jordan Gregory<br>Address Redacted | 3037<br>2/20/2024<br>$27,607.47 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 577 | Miller, Kurt [Kurt J. Miller Revocable Trust]<br>Address Redacted | 422<br>7/16/2023<br>$42,193.16 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 578 | Miller, Leon<br>Address Redacted | 502<br>7/17/2023<br>$30,059.16 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 579 | Mithani, Niketu [GoldStar, Custodian FBO Niketu Mithani]<br>Address Redacted | 3054<br>2/19/2024<br>$1,966.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 580 | Moran, Donald<br>Address Redacted | 1158<br>8/8/2023<br>$35,584.25 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 581 | Moran, Traci L<br>Address Redacted | 1390<br>9/24/2023<br>$83,623.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 582 | Moreno, Carlos<br>Address Redacted | 182<br>7/9/2023<br>$10,824.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 583 | Morgan, Griffin<br>Address Redacted | 706<br>7/24/2023<br>$9,649.36 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 584 | Moseley, Daniel<br>Address Redacted | 2668<br>2/12/2024<br>$1,259.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 585 | Mouler, Bert<br>Address Redacted | 1068<br>8/14/2023<br>$68,352.05 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 586 | Mouler, Peter<br>Address Redacted | 1053<br>8/14/2023<br>$138,084.26 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 587 | MSoberman RD LLC<br>Address Redacted | 466<br>7/17/2023<br>$45,087.87 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 588 | Munoz, Gabrielle<br>Address Redacted | 1755<br>1/24/2024<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 589 | Murphy, Laura Kathryn<br>Address Redacted | 129<br>7/6/2023<br>$2,000.45 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 590 | Myers, Karl Huntley<br>Address Redacted | 1679<br>12/14/2023<br>$92,622.96 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 591 | Nafis, Lisa<br>Address Redacted | 1219<br>8/31/2023<br>$6,255.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 592 | Nagarajan, Kumar<br>Address Redacted | 650<br>7/22/2023<br>$9,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 593 | Napoli, Steven<br>Address Redacted | 1055<br>8/10/2023<br>$21,518.03 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 594 | Nasimov, Ayzik<br>Address Redacted | 1652<br>11/30/2023<br>$13,462.82 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 595 | Nathwani, Manish S<br>Address Redacted | 1258<br>9/5/2023<br>$10,681.36 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 596 | Navarro, Ben<br>Address Redacted | 1469<br>9/30/2023<br>$105,237.98 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 597 | Nawathe, Ratnakar<br>Address Redacted | 1526<br>10/18/2023<br>$10,985.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 598 | Neil Bernard Kaye and Loren Pogir 2015 Revocable Trust<br>Address Redacted | 1711<br>1/5/2024<br>$6,566.90 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 599 | Nelson, Kathleen<br>Address Redacted | 1463<br>9/29/2023<br>$150,332.21 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 600 | Nguyen, Duc<br>Address Redacted | 2015<br>1/26/2024<br>$16,660.06 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 601 | Nguyen, Hung<br>Address Redacted | 159<br>7/8/2023<br>$181,722.17 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 602 | Nguyen, Oanh<br>Address Redacted | 2553<br>2/8/2024<br>$14,838.31 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 603 | Nigro, Brian Joseph, Dependent Administrator of the Estate of Maynard Wayne Reich<br>Address Redacted | 627<br>7/21/2023<br>$16,330.49 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 604 | Niles, Angelina<br>Address Redacted | 287<br>7/12/2023<br>$10,914.59 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 605 | Niles, Mark<br>Address Redacted | 288<br>7/12/2023<br>$16,607.15 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 606 | Ninhachaun Capital, LLC<br>Address Redacted | 754<br>7/25/2023<br>$25,169.56 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 607 | Noonan, Thomas<br>Address Redacted | 131<br>7/6/2023<br>$14,734.85 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 608 | Norris, Don<br>Address Redacted | 1891<br>1/25/2024<br>$92,780.86 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 609 | Nurss, Wesley<br>Address Redacted | 527<br>7/18/2023<br>$5,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 610 | Nurss, Wesley<br>Address Redacted | 530<br>7/18/2023<br>$15,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 611 | Nutman, Netanel<br>[Nutman, Nati]<br>Address Redacted | 486<br>7/17/2023<br>$11,998.09 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 612 | Odenheim, Toby<br>Address Redacted | 2685<br>2/11/2024<br>$3,706.54 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 613 | Often, Harland<br>Address Redacted | 247<br>7/10/2023<br>$25,000.00 | Peer Street, Inc. | Peer Street Funding LLC | The claimant has asserted a $25,000 Claim under an MPDN.  However, in response to questions regarding the secured nature of the Claim, the claimant has inconsistently asserted that the value of the Claim that is secured is $2,168,869.00 .  The Debtors' books and records reflect that the claimant is only entitled to a claim for the face amount of the MPDN. |
| 614 | Often, Harland<br>Address Redacted | 249<br>7/10/2023<br>$25,000.00 | Peer Street, Inc. | Peer Street Funding LLC | The claimant has asserted a $25,000 Claim under an MPDN.  However, in response to questions regarding the secured nature of the Claim, the claimant has inconsistently asserted that the value of the Claim that is secured is $843,750 .  The Debtors' books and records reflect that the claimant is only entitled to a claim for the face amount of the MPDN. |
| 615 | Often, Heidi<br>Address Redacted | 250<br>7/10/2023<br>$25,000.00 | Peer Street, Inc. | Peer Street Funding LLC | The claimant has asserted a $25,000 Claim under an MPDN.  However, in response to questions regarding the secured nature of the Claim, the claimant has inconsistently asserted that the value of the Claim that is secured is $2,168,869.00 .  The Debtors' books and records reflect that the claimant is only entitled to a claim for the face amount of the MPDN. |
| 616 | Oli, Girish<br>Address Redacted | 584<br>7/19/2023<br>$6,603.05 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 617 | Orana, Jonathan<br>Address Redacted | 1730<br>1/22/2024<br>$7,374.52 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 618 | Oval, Michelle [strata trust company custodian]<br>Address Redacted | 2832<br>2/16/2024<br>$77,499.57 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 619 | Oval, Michelle [strata trust company custodian]<br>Address Redacted | 3264<br>3/4/2024<br>$70,467.84 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 620 | Ozog, John<br>Address Redacted | 3180<br>2/21/2024<br>$46,549.13 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 621 | Pala, Giancarlo<br>Address Redacted | 1161<br>8/15/2023<br>$13,353.45 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 622 | Palaszewski, Stephen<br>Address Redacted | 1939<br>1/24/2024<br>$99,845.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 623 | Palisades Ventures Inc. 401 (K) Plan<br>Address Redacted | 203<br>7/10/2023<br>$77,610.44 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 624 | Palm, Michael John<br>Address Redacted | 2679<br>2/11/2024<br>$5,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 625 | Pan, Steven<br>Address Redacted | 2244<br>2/1/2024<br>$2,599.53 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 626 | Papineni, Sabitha<br>Address Redacted | 2582<br>1/27/2024<br>$111,100.67 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 627 | Parekh, Varun B.<br>Address Redacted | 742<br>7/25/2023<br>$56,015.65 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 628 | Parent, Shawn<br>Address Redacted | 581<br>7/19/2023<br>$8,067.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 629 | Parker, Lindsey<br>Address Redacted | 1910<br>1/24/2024<br>$7,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 630 | Parks, John<br>Address Redacted | 140<br>7/7/2023<br>$3,172.41 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 631 | Patel, Anilkumar D IRA<br>Strata Trust Company<br>Address Redacted | 474<br>7/17/2023<br>$32,048.40 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 632 | Patel, Neela S.<br>Address Redacted | 1293<br>9/7/2023<br>$10,341.82 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 633 | Patel, Sanjay R.<br>Address Redacted | 1292<br>9/7/2023<br>$50,170.91 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 634 | Patel, Vipul<br>Address Redacted | 72<br>7/5/2023<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 635 | Patel, Vipul<br>Address Redacted | 2377<br>2/5/2024<br>$3,165.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 636 | Patnode, Elizabeth J<br>Address Redacted | 1580<br>11/1/2023<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 637 | Patterson, Zachary<br>Address Redacted | 1105<br>8/21/2023<br>$3,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 638 | Paul, Michael Adam<br>Address Redacted | 11<br>6/30/2023<br>$2,009.80 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 639 | Pauley, George<br>Address Redacted | 215<br>7/10/2023<br>$6,018.29 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 640 | Pauley, Tina [Tina, LLC]<br>Address Redacted | 213<br>7/10/2023<br>$113,926.56 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 641 | Paullynnchinco IRA LLC<br>Address Redacted | 206<br>7/10/2023<br>$38,401.59 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 642 | Pavlovski, Borce<br>Address Redacted | 2136<br>1/26/2024<br>$14,365.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 643 | Pearson, Heath<br>Address Redacted | 824<br>7/28/2023<br>$322,127.45 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 644 | Pearson, Towneley<br>Address Redacted | 2644<br>2/9/2024<br>$13,001.79 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 645 | Pelner, David Anthony<br>Address Redacted | 50<br>7/3/2023<br>$23,110.54 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 646 | Pereira, Lawrence<br>Address Redacted | 1211<br>8/30/2023<br>$1,367.84 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 647 | Perera, Anil Joseph<br>Address Redacted | 1682<br>12/15/2023<br>$3,511.98 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 648 | Perrucci, Jacquelyn<br>Address Redacted | 698<br>7/24/2023<br>$69,276.55 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 649 | Perry, Earl<br>Address Redacted | 1964<br>1/24/2024<br>$28,803.50 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 650 | Peskowitz, Zachary<br>Address Redacted | 1956<br>1/24/2024<br>$1,757.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 651 | Pettit, Steven<br>Address Redacted | 480<br>7/17/2023<br>$2,484.85 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 652 | Pfeiffer, Ian<br>Address Redacted | 2072<br>1/29/2024<br>$2,000.00 | Peer Street Opportunity Fund GP, LLC | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 653 | Pham, Eva<br>Address Redacted | 475<br>7/17/2023<br>$22,874.98 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 654 | Pham, Jeffrey<br>Address Redacted | 1340<br>9/20/2023<br>$118,040.79 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 655 | Pham, Jeffrey<br>Address Redacted | 1342<br>9/20/2023<br>$54,727.05 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 656 | Phaneuf, Robert<br>Address Redacted | 2433<br>2/5/2024<br>$25,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 657 | Phillips, Shaya<br>Address Redacted | 1011<br>8/7/2023<br>$4,383.13 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 658 | Piccininni, Jack<br>Address Redacted | 147<br>7/7/2023<br>$292,516.60 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 659 | Pillemer, Stanley R<br>Address Redacted | 1067<br>8/14/2023<br>$5,368.04 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name Address | Claim # Date Filed Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 660 | Pioneer Income Trust<br>Address Redacted | 2395<br>2/1/2024<br>$20,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 661 | Point Freedom Investment Group, LLC<br>Address Redacted | 2368<br>2/3/2024<br>$1,025.43 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 662 | Polansky, Alexander<br>Address Redacted | 748<br>7/26/2023<br>$9,047.81 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 663 | Polston, Joshua<br>Address Redacted | 309<br>7/12/2023<br>$126,499.62 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 664 | Polyakov, Igor<br>Address Redacted | 1347<br>9/19/2023<br>$18,834.29 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 665 | Pontecorvo, Martin<br>Address Redacted | 2383<br>2/1/2024<br>$48,799.58 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name Address | Claim # Date Filed Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 666 | Porter, Brian<br>Address Redacted | 3257<br>3/1/2024<br>$256,714.00 | Peer Street Opportunity Fund GP, LLC | Peer Street Opportunity Investors II, LP | Prepetition, Debtor Peer Street Opportunity Investors II, LP issued limited partnership interests to investors. The Debtors did not sell any limited partnership interests in any other Debtor entity. Accordingly, any assertion of an OppFund limited partnership interest must be asserted against Peer Street Opportunity Investors II, LP. |
| 667 | Porter, Heidi<br>Address Redacted | 2224<br>1/31/2024<br>$11,003.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 668 | Post, Robert<br>Address Redacted | 1689<br>12/20/2023<br>$6,971.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 669 | Pradhan, Anand<br>Address Redacted | 233<br>7/10/2023<br>$50,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 670 | Pradhan, Anand<br>Address Redacted | 279<br>7/11/2023<br>$789.33 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 671 | Prescott, John Mark<br>Address Redacted | 85<br>7/5/2023<br>$64,688.89 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 672 | Prime Resource Capital LLC<br>Address Redacted | 2753<br>2/12/2024<br>$400.00 | PS Funding, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 673 | Prince, Jason<br>Address Redacted | 2642<br>2/11/2024<br>$20,245.48 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 674 | Punjabi, Mukesh<br>Address Redacted | 478<br>7/17/2023<br>$10,137.82 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 675 | Putnam, Travis<br>Address Redacted | 1453<br>9/28/2023<br>$27,226.01 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 676 | Qian, Zhe [Qian, Jill]<br>Address Redacted | 1880<br>1/24/2024<br>$107,283.78 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 677 | Quinn, Brook<br>Address Redacted | 729<br>7/25/2023<br>$2,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 678 | R James Roberts Trust<br>Address Redacted | 1202<br>8/29/2023<br>$25,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 679 | Rabbitt, Leigh<br>Address Redacted | 3158<br>2/22/2024<br>$4,010.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 680 | Rajani, Reema<br>Address Redacted | 2942<br>2/19/2024<br>$3,425.26 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 681 | Rajeev & Kirandeep Bang LLC<br>Address Redacted | 3194<br>2/21/2024<br>$592.01 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 682 | Rajeev & Kirandeep Bang LLC<br>Address Redacted | 3195<br>2/21/2024<br>$15,484.67 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 683 | Raju, Suman<br>Address Redacted | 2835<br>2/16/2024<br>$9,302.39 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 684 | Raju, Venkatesh<br>Address Redacted | 1207<br>8/29/2023<br>$25,503.92 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 685 | Rajwani, Kapil<br>Address Redacted | 836<br>7/28/2023<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 686 | Ral T West Revocable Living Trust<br>Address Redacted | 2213<br>1/25/2024<br>$11,999.14 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 687 | Ramirez, Jose A<br>Address Redacted | 1965<br>1/25/2024<br>$9,379.63 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 688 | Rao, Vijay<br>Address Redacted | 1425<br>9/27/2023<br>$4,507.07 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 689 | Rasmussen, Christopher<br>Address Redacted | 2494<br>2/7/2024<br>$25,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 690 | Rayan, Vaseekaran<br>Address Redacted | 1114<br>8/20/2023<br>$9,870.59 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 691 | Reed, Kay<br>Address Redacted | 626<br>7/21/2023<br>$15,030.21 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 692 | Regan, Greg<br>Address Redacted | 48<br>7/3/2023<br>$96,742.60 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 693 | Regan, Tim<br>Address Redacted | 43<br>7/3/2023<br>$319,624.45 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 694 | Rehmat, Karim<br>Address Redacted | 1664<br>12/3/2023<br>$15,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 695 | Reichhardt, Aaron<br>Address Redacted | 2104<br>1/31/2024<br>$14,202.18 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name Address | Claim # Date Filed Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 696 | Reiling, John<br>Address Redacted | 2873<br>2/17/2024<br>$5,370.68 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 697 | Remington Capital Management, LLC<br>Address Redacted | 776<br>7/26/2023<br>$22,411.28 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 698 | Rettig, Michael<br>Address Redacted | 2773<br>2/14/2024<br>$41,944.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 699 | Rey, Paul<br>Address Redacted | 1527<br>10/18/2023<br>$32,053.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 700 | Reynolds, Leslie D<br>Address Redacted | 80<br>7/5/2023<br>$10,430.99 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 701 | Reznik, Gary<br>Address Redacted | 750<br>7/26/2023<br>$41,324.22 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|
| **702** Rhubottom, Jason<br>Address Redacted | 978<br>8/3/2023<br>$6,547.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| **703** Riccio, Christopher Michael<br>Address Redacted | 1319<br>9/17/2023<br>$32,772.76 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| **704** Rich, Scott<br>Address Redacted | 294<br>7/12/2023<br>$7,917.41 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| **705** Richards, Camille Yvonne<br>Address Redacted | 378<br>7/14/2023<br>$5,725.31 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| **706** Richardson Jr, Thomas<br>Address Redacted | 3215<br>2/23/2024<br>$10,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| **707** Ricks, Gregory Alan<br>Address Redacted | 347<br>7/14/2023<br>$4,333,789.21 | PS Warehouse, LLC | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 708 | Riek, Daniel W.<br>Address Redacted | 1022<br>8/7/2023<br>$2,207.69 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 709 | Rijal, Rajan<br>Address Redacted | 1333<br>9/19/2023<br>$1,025.75 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 710 | Robins, Richard<br>Address Redacted | 1919<br>1/26/2024<br>$29,859.33 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 711 | Rodriguez, Francisco<br>Address Redacted | 2419<br>2/5/2024<br>$6,741.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 712 | Rose, Brandon<br>Address Redacted | 917<br>8/1/2023<br>$8,725.80 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 713 | Rose, Karl<br>Address Redacted | 2358<br>2/4/2024<br>$7,764.79 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 714 | Rose, Kevin<br>Address Redacted | 606<br>7/20/2023<br>$42,923.48 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 715 | Rosenfield, Robert L.<br>Address Redacted | 1275<br>9/6/2023<br>$41,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 716 | Rubenstein, Joel<br>Address Redacted | 2086<br>1/29/2024<br>$6,687.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 717 | Ryan, Braden Heath<br>Address Redacted | 1324<br>9/16/2023<br>$51,507.74 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 718 | Ryder, Scott<br>Address Redacted | 1238<br>9/3/2023<br>$10,322.09 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 719 | Saake, James T<br>Address Redacted | 1687<br>12/21/2023<br>$11,806.42 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 720 | Sabir M. Taj MD LLC<br>Address Redacted | 2047<br>1/24/2024<br>$4,287.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 721 | Sacca, Brian<br>Address Redacted | 3046<br>2/21/2024<br>$3,749.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 722 | Sacco, Dominic Michael<br>Address Redacted | 1187<br>8/27/2023<br>$8,769.56 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 723 | Sadowsky, Susan<br>Address Redacted | 1592<br>11/4/2023<br>$6,591.40 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 724 | Salant, Michael<br>Address Redacted | 1559<br>10/29/2023<br>$18,369.55 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 725 | Samantha Lancaster 401K Plan & Trust<br>Address Redacted | 2749<br>2/12/2024<br>$26,227.66 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 726 | Sameer Parekh Trust<br>Address Redacted | 1700<br>12/31/2023<br>$20,528.67 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 727 | Sanchez, Borja Marcos<br>Address Redacted | 1582<br>11/5/2023<br>$79,290.05 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 728 | Sandhu, Raj<br>Address Redacted | 2501<br>2/6/2024<br>$15,002.38 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 729 | Sanghvi, Chirag<br>Address Redacted | 2877<br>2/18/2024<br>$21,104.18 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 730 | Satam, Samir<br>Address Redacted | 189<br>7/10/2023<br>$19,236.44 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 731 | Satoskar, Aniruddha<br>Address Redacted | 1451<br>9/28/2023<br>$17,974.34 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 732 | Sawicki, Todd<br>Address Redacted | 306<br>7/12/2023<br>$10,500.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 733 | Sayfie, Jt<br>Address Redacted | 2979<br>2/19/2024<br>$36,331.64 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 734 | Schaaf, David<br>Address Redacted | 1213<br>8/31/2023<br>$3,437.24 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 735 | Schafer, Larry<br>Address Redacted | 996<br>8/5/2023<br>$30,592.92 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 736 | Schaffer, Duane<br>Address Redacted | 1420<br>9/27/2023<br>$75,696.41 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 737 | Schaffer, Tonya Alyce<br>Address Redacted | 1442<br>9/27/2023<br>$20,641.11 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 738 | Schap, Michael<br>Address Redacted | 1882<br>1/24/2024<br>$45,990.30 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 739 | Scheidegger, Johannes<br>Address Redacted | 2163<br>1/26/2024<br>$9,634.23 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 740 | Schmalz, Eric<br>Address Redacted | 1980<br>1/25/2024<br>$19,126.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 741 | Schmidt, Nathan<br>Address Redacted | 2107<br>1/27/2024<br>$13,074.48 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 742 | Schnakenberg, Benjamin<br>Address Redacted | 316<br>7/12/2023<br>$2,111.55 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 743 | Schwertner, Charles<br>Address Redacted | 2860<br>2/16/2024<br>$5,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 744 | Scott, Stephanie<br>Address Redacted | 2083<br>1/26/2024<br>$14,261.98 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 745 | Scott, Thomas [LIVE ROI LLC]<br>Address Redacted | 364<br>7/14/2023<br>$2,208.37 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 746 | Scrivanich, Luke<br>Address Redacted | 2825<br>2/15/2024<br>$8,431.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 747 | Sedgwick, Sarah<br>Address Redacted | 1545<br>10/24/2023<br>$5,964.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 748 | Seever, Gary<br>Address Redacted | 607<br>7/20/2023<br>$25,898.67 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 749 | Seff, George<br>Address Redacted | 769<br>7/25/2023<br>$20,698.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 750 | Sengupta, Suvankar<br>Address Redacted | 1117<br>8/20/2023<br>$5,902.35 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 751 | Sevilla, Michael<br>Address Redacted | 2239<br>2/1/2024<br>$2,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 752 | Shadow Infinity Trust IRA<br>Address Redacted | 2754<br>2/12/2024<br>$11,311.62 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 753 | Shah, Amit<br>Address Redacted | 1357<br>9/20/2023<br>$12,973.07 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 754 | Shah, Azhar A and Shah, Rubina  [he Shah Family Revocable Living Trust]<br>Address Redacted | 3083<br>2/20/2024<br>$37,047.27 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 755 | Shah, Prahar<br>Address Redacted | 524<br>7/18/2023<br>$59,368.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 756 | Shah, Varsha<br>Address Redacted | 1249<br>9/5/2023<br>$16,260.48 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 757 | Shanmugam, Uma<br>Address Redacted | 1107<br>8/22/2023<br>$5,124.66 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 758 | Sharma, Shephali<br>Address Redacted | 2042<br>1/25/2024<br>$1,750.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 759 | Shenhouse, Michael<br>Address Redacted | 1913<br>1/24/2024<br>$4,283.89 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 760 | Shepard, Deborah<br>Address Redacted | 658<br>7/22/2023<br>$109,546.78 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 761 | Shepherd, Jason<br>Address Redacted | 1987<br>1/25/2024<br>$3,176.45 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 762 | Sheppard, Larry<br>Address Redacted | 1222<br>9/1/2023<br>$28,476.53 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 763 | Sherman Marital Share One Trust<br>Address Redacted | 1717<br>1/10/2024<br>$104,279.84 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 764 | Sherman, Stacie<br>Address Redacted | 3017<br>2/19/2024<br>$2,427.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 765 | Sherman, Stacie [Strata Trust Company]<br>Address Redacted | 3016<br>2/19/2024<br>$1,630.39 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 766 | shinobilm3 LLC<br>Address Redacted | 384<br>7/14/2023<br>$26,244.50 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 767 | Shrivastava, Amit<br>Address Redacted | 995<br>8/4/2023<br>$10,708.33 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 768 | Shumate, Mark<br>Address Redacted | 688<br>7/24/2023<br>$27,389.99 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 769 | Siegel, Joshua<br>Address Redacted | 17<br>6/30/2023<br>$10,460.85 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 770 | Sielicky, Jeff Merritt<br>Address Redacted | 1253<br>8/24/2023<br>$14,559.74 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 771 | Simjanoski, Viktor<br>Address Redacted | 1165<br>8/16/2023<br>$52,948.70 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 772 | Singapura, Satish<br>Address Redacted | 1949<br>1/24/2024<br>$2,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 773 | Singh, Anup<br>Address Redacted | 2292<br>1/31/2024<br>$14,359.55 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 774 | Sinn, Kirk<br>Address Redacted | 176<br>7/9/2023<br>$61,125.81 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 775 | Sipos, Helen<br>Address Redacted | 184<br>7/9/2023<br>$50,730.85 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 776 | Siskind, Steven<br>Address Redacted | 823<br>7/28/2023<br>$2,377.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 777 | Sivaamnuaiphorn, Sameer<br>Address Redacted | 2250<br>1/31/2024<br>$4,440.93 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 778 | Slingerlend, Jason<br>Address Redacted | 174<br>7/9/2023<br>$15,671.45 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 779 | Slocum, William<br>Address Redacted | 1852<br>1/24/2024<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name Address | Claim # Date Filed Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 780 | Sloves Family Trust Address Redacted | 1931 1/25/2024 $30,259.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 781 | Smith, Christopher Address Redacted | 36 7/2/2023 $4,620.62 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 782 | Smith, Jesse Address Redacted | 680 7/24/2023 $1,000.54 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 783 | Snakeda Holdings, LLC Address Redacted | 1162 8/7/2023 $159,046.51 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 784 | Sobolewski, Jason Address Redacted | 1447 9/28/2023 $55,663.40 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 785 | Soiefer, Mitchell Address Redacted | 1376 9/23/2023 $10,175.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 786 | Solecki, Stephen S<br>Address Redacted | 2658<br>2/13/2024<br>$11,976.40 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 787 | Song, Michael<br>Address Redacted | 661<br>7/22/2023<br>$15,899.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 788 | Sorum, Joseph<br>Address Redacted | 523<br>7/18/2023<br>$13,921.28 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 789 | Sperrazza, Paul<br>Address Redacted | 358<br>7/13/2023<br>$12,881.40 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 790 | Spicer, R Joseph<br>Address Redacted | 12<br>6/30/2023<br>$143,143.37 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 791 | Spiegel, Jeff<br>Address Redacted | 2325<br>2/4/2024<br>$9,385.27 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 792 | Sprinkle, Mary Ann<br>Address Redacted | 143<br>7/7/2023<br>$10,631.34 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 793 | Stacey Ann Burton Trust<br>Address Redacted | 2455<br>2/6/2024<br>$8,000.08 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 794 | Stead, Jonathan<br>Address Redacted | 263<br>7/13/2023<br>$31,803.10 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 795 | Stebbins, Michael K<br>Address Redacted | 45<br>7/3/2023<br>$260,654.61 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 796 | Stephen Iremonger Trust<br>06/25/2004<br>Address Redacted | 2341<br>1/27/2024<br>$48,865.10 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 797 | Stephens, Craig<br>Address Redacted | 470<br>7/17/2023<br>$1,999.14 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 798 | Stephens, Frederic<br>Address Redacted | 161<br>7/8/2023<br>$17,703.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 799 | Stern Partners LP<br>Address Redacted | 2517<br>2/7/2024<br>$2,500.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 800 | Sterne, James B<br>Address Redacted | 625<br>7/21/2023<br>$23,806.62 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 801 | Stiles, Steven Reed<br>Address Redacted | 694<br>7/24/2023<br>$23,553.63 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 802 | Stilwell, Jeff<br>Address Redacted | 2453<br>2/6/2024<br>$8,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 803 | Stoppelman, Michael L., Trustee of the Michael L. Stoppelman Revocable Trust U/A/D 4/28/2016<br>Address Redacted | 2495<br>2/6/2024<br>$11,776.73 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 804 | Stoyanova, Mariya<br>Address Redacted | 2601<br>2/10/2024<br>$3,235.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 805 | Stozki, David<br>Address Redacted | 761<br>7/26/2023<br>$29,971.68 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 806 | Straley, Steven<br>Address Redacted | 274<br>7/11/2023<br>$60,333.33 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 807 | Strata Trust Co. Custodian FBO Todd Doersch (IRA)<br>Address Redacted | 765<br>7/24/2023<br>$136,431.11 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 808 | STRATA Trust Company Custodian FBO Mitchell Boley<br>Address Redacted | 2887<br>2/16/2024<br>$5,096.87 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 809 | STRATA Trust Company, Custodian FBO [Kevin Hennessy]<br>Address Redacted | 2412<br>1/28/2024<br>$3,008.19 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 810 | Strata Trust FBO Tyson Hartman IRA 201943481 [Tyson Hartman]<br>Address Redacted | 1480<br>10/3/2023<br>$27,893.75 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 811 | Strata Trust FBO Tyson Hartman IRA 201943481 [Tyson Hartman]<br>Address Redacted | 1516<br>10/15/2023<br>$26,859.57 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 812 | Straus, Jeffrey Glenn<br>Address Redacted | 634<br>7/21/2023<br>$85,446.40 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 813 | Stroud, Zach<br>Address Redacted | 301<br>7/13/2023<br>$3,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 814 | Subramanian, Pazhayannur<br>Address Redacted | 2884<br>2/15/2024<br>$29,429.56 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 815 | Subramanian, Shobha<br>Address Redacted | 2846<br>2/16/2024<br>$22,612.86 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 816 | Suholet, Paul D.<br>Address Redacted | 2461<br>2/6/2024<br>$22,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 817 | Sulser, Michael<br>Address Redacted | 1551<br>10/25/2023<br>$8,497.90 | PS Funding, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 818 | Sun, Raymond<br>Address Redacted | 3235<br>2/26/2024<br>$24,967.46 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 819 | Sundar, Anand<br>Address Redacted | 1099<br>8/19/2023<br>$17,458.01 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 820 | Sunshine Beach Holdings LLC<br>Address Redacted | 2532<br>2/7/2024<br>$3,500.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 821 | Symmes, Steve<br>Address Redacted | 2950<br>2/15/2024<br>$81,681.97 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 822 | Szeto, Nam<br>Address Redacted | 763<br>7/24/2023<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 823 | Szeto, Nam<br>Address Redacted | 764<br>7/24/2023<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 824 | Szmit, Andrew<br>Address Redacted | 1336<br>9/20/2023<br>$7,596.36 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 825 | Tahoma Rising LLC<br>Address Redacted | 2733<br>2/12/2024<br>$19,224.98 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 826 | Taj, Sabir<br>Address Redacted | 1870<br>1/24/2024<br>$3,213.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 827 | Tamram Real Estate Investment Group LLC<br>Address Redacted | 1568<br>10/31/2023<br>$130,000.00 | PS Funding, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 828 | Tan, Richard [Tan, Yingzhen]<br>Address Redacted | 1924<br>1/24/2024<br>$1,012.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 829 | Tan, Yixin<br>Address Redacted | 2082<br>1/26/2024<br>$1,103.29 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 830 | Tanniru, Chandrasekhar<br>Address Redacted | 3279<br>3/12/2024<br>$3,757.51 | PS Funding, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 831 | Tarbutton, Adam<br>Address Redacted | 795<br>7/27/2023<br>$21,294.11 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 832 | Tarnecki, James<br>Address Redacted | 2640<br>2/10/2024<br>$2,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 833 | Taylor, Benjamin William<br>Address Redacted | 151<br>7/7/2023<br>$80,082.44 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 834 | Taylor, Frank<br>Address Redacted | 2509<br>2/7/2024<br>$158,716.02 | PS Funding, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 835 | The 2011 Huang & Chiu Family Trust<br>Address Redacted | 2793<br>2/14/2024<br>$10,352.62 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 836 | The Charles and Nancy Chung Trust<br>Address Redacted | 2417<br>2/3/2024<br>$2,206.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 837 | The Charles and Nancy Chung Trust<br>Address Redacted | 2421<br>2/3/2024<br>$1,003.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 838 | The Charles and Nancy Chung Trust<br>Address Redacted | 2425<br>2/3/2024<br>$3,100.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 839 | The Charles and Nancy Chung Trust<br>Address Redacted | 2427<br>2/3/2024<br>$3,163.20 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 840 | The J M Tincher Trust<br>Address Redacted | 2061<br>1/24/2024<br>$34,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 841 | THE JORDAN FAMILY REVOCABLE TRUST<br>Address Redacted | 2187<br>1/24/2024<br>$508,001.94 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 842 | The Keefe Living Trust<br>Address Redacted | 1962<br>1/24/2024<br>$14,256.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 843 | The LePiane Family Trust<br>Address Redacted | 2888<br>2/15/2024<br>$13,071.78 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 844 | The Lopez Trust<br>Address Redacted | 2957<br>2/18/2024<br>$16,527.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 845 | The Mark R. Schmidt and Lucy S. Schmidt Revocable Trust Dated May 09, 2014<br>Address Redacted | 2193<br>1/25/2024<br>$4,874.09 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 846 | The Pellizzon LIving Trust DTD7/1/98<br>Address Redacted | 2054<br>1/24/2024<br>$41,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 847 | The Rapelye Alden Trust [Barney Schauble]<br>Address Redacted | 3205<br>2/22/2024<br>$35,006.69 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 848 | The Reichley Family Trust of 2009 [Leigh Reichley and Thaddeus Reichley]<br>Address Redacted | 1135<br>8/22/2023<br>$20,620.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 849 | The Shulman/Shelley Trust<br>Address Redacted | 1940<br>1/24/2024<br>$20,006.90 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 850 | Thielk, Edward<br>Address Redacted | 1590<br>11/4/2023<br>$1,039.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 851 | Thole, Travis<br>Address Redacted | 1596<br>11/8/2023<br>$48,182.55 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 852 | Thomas Family Trust<br>Address Redacted | 1722<br>1/16/2024<br>$23,986.63 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 853 | Thomas, Dale<br>Address Redacted | 1295<br>9/6/2023<br>$99,931.45 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 854 | Thompson, Zacharias<br>Address Redacted | 278<br>7/11/2023<br>$21,389.75 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 855 | Timm, Adam<br>Address Redacted | 74<br>7/5/2023<br>$7,377.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 856 | Tirupathi, Anuradha IRA Strata Trust Company<br>Address Redacted | 730<br>7/25/2023<br>$122,799.37 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 857 | Tiwari, Sean [Tiwari, Theresa]<br>Address Redacted | 283<br>7/11/2023<br>$132,259.92 | PS Funding, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 858 | Tong, Jon<br>Address Redacted | 1115<br>8/20/2023<br>$63,487.96 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 859 | Tovar, Timothy P.<br>Address Redacted | 1530<br>10/19/2023<br>$81,337.44 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 860 | Tovar, Timothy P.<br>Address Redacted | 1531<br>10/19/2023<br>$334,319.38 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 861 | Treger, Ian<br>Address Redacted | 1655<br>11/30/2023<br>$1,132.70 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 862 | Tripathi, Paul<br>Address Redacted | 207<br>7/10/2023<br>$118,960.74 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 863 | Trobe, Gitte<br>Address Redacted | 1741<br>1/23/2024<br>$4,523.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 864 | Trongone, Linda<br>Address Redacted | 513<br>7/18/2023<br>$53,878.04 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 865 | Trongone, Mike<br>Address Redacted | 465<br>7/17/2023<br>$39,592.77 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 866 | Truong, Teddy<br>Address Redacted | 1399<br>9/25/2023<br>$62,824.22 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 867 | Tsai, Margaret<br>Address Redacted | 1589<br>11/4/2023<br>$23,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 868 | Tsui, Alex<br>Address Redacted | 2988<br>2/20/2024<br>$59,137.01 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 869 | Tsujimoto, Gregory<br>Address Redacted | 2515<br>2/7/2024<br>$2,630.62 | Peer Street Opportunity Investors II, LP | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 870 | Ulstrom, Leif<br>Address Redacted | 1081<br>8/17/2023<br>$3,710.27 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 871 | Umholtz, Tony<br>Address Redacted | 1500<br>10/11/2023<br>$3,592.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 872 | UPL Investments, LLC<br>Address Redacted | 673<br>7/23/2023<br>$20,152.94 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 873 | Upton, Cory<br>Address Redacted | 1419<br>9/27/2023<br>$64,128.36 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 874 | Usman, Mohammad<br>Address Redacted | 1330<br>9/13/2023<br>$21,372.96 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 875 | Uzomba, Kennedy<br>Address Redacted | 2698<br>2/13/2024<br>$2,226.89 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 876 | Uzomba, Kennedy<br>Address Redacted | 2761<br>2/13/2024<br>$25.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 877 | Uzomba, Kennedy dba Quality 1st USA Inc.<br>Address Redacted | 2750<br>2/13/2024<br>$67,696.55 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 878 | Uzomba, Kennedy dba Spacemarket.net, Inc. [Kennedy Uzomba]<br>Address Redacted | 1242<br>8/7/2023<br>$100.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 879 | Vagelatos, Aris<br>Address Redacted | 216<br>7/10/2023<br>$12,074.92 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 880 | Van Dorn, Edward<br>Address Redacted | 1237<br>9/3/2023<br>$10,269.44 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 881 | Vane, Mark<br>Address Redacted | 1716<br>1/11/2024<br>$4,652.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 882 | Varricchio, Louis<br>Address Redacted | 1394<br>9/24/2023<br>$1,104.63 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 883 | Vaze, Sanjay<br>Address Redacted | 1743<br>1/23/2024<br>$6,141.82 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 884 | Vendely, Anthony E<br>Address Redacted | 2985<br>2/20/2024<br>$113,979.13 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 885 | Venor, Kevin<br>Address Redacted | 1043<br>8/13/2023<br>$10,765.34 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 886 | Vernick, Russell<br>Address Redacted | 303<br>7/12/2023<br>$179,873.13 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 887 | Vigna, Victor<br>Address Redacted | 927<br>8/1/2023<br>$54,800.67 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 888 | Vigna, Victor<br>Address Redacted | 930<br>8/1/2023<br>$15,156.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 889 | Vigna, Victor<br>Address Redacted | 941<br>8/1/2023<br>$19,696.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 890 | Vigna, Victor<br>Address Redacted | 942<br>8/1/2023<br>$7,500.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 891 | Vigna, Victor<br>Address Redacted | 943<br>8/1/2023<br>$5,300.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 892 | Vijay M and Sila V Patel Trust [Vijay M Patel]<br>Address Redacted | 830<br>7/28/2023<br>$26,501.81 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 893 | Viswanathan, Sankara<br>Address Redacted | 1106<br>8/20/2023<br>$2,159.95 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 894 | Vivas, Eduardo<br>Address Redacted | 588<br>7/20/2023<br>$54,719.45 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 895 | Vo, Phuong<br>Address Redacted | 3125<br>2/21/2024<br>$1,116.52 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 896 | Volz, Richard<br>Address Redacted | 2027<br>1/26/2024<br>$747.78 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 897 | Walsworth, Matt<br>Address Redacted | 2641<br>2/10/2024<br>$16,086.80 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 898 | Wang, Arthur<br>Address Redacted | 580<br>7/19/2023<br>$125,006.21 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 899 | Wang, Eric<br>Address Redacted | 317<br>7/13/2023<br>$37,416.29 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 900 | Wang, Haojin<br>Address Redacted | 662<br>7/22/2023<br>$106,820.28 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 901 | Wang, Yi<br>Address Redacted | 538<br>7/18/2023<br>$131,422.70 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 902 | Ward Richard A [Strata Trust Company, FBO Richard Ward IRA]<br>Address Redacted | 3061<br>2/19/2024<br>$4,501.99 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 903 | Ward, Christopher<br>Address Redacted | 3228<br>2/24/2024<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 904 | Ware, Storer Pi<br>Address Redacted | 3120<br>2/21/2024<br>$9,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 905 | Warmimi Kanki Inc<br>Address Redacted | 843<br>7/28/2023<br>$149,647.48 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 906 | Waskowiak, Randall<br>Address Redacted | 2049<br>1/25/2024<br>$8,024.93 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 907 | Waugh, Monty<br>Address Redacted | 2914<br>2/18/2024<br>$6,129.57 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 908 | Weiss, Leela<br>Address Redacted | 1166<br>8/7/2023<br>$29,274.93 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 909 | Weissman, Mark<br>Address Redacted | 168<br>7/8/2023<br>$10,623.35 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 910 | Wenig, Seth<br>Address Redacted | 926<br>8/1/2023<br>$32,147.80 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 911 | Werner, Kjell<br>Address Redacted | 1113<br>8/20/2023<br>$160,130.35 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 912 | Werth, Thomas<br>Address Redacted | 492<br>7/18/2023<br>$33,216.64 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 913 | Wharton, Kurt<br>Address Redacted | 1795<br>1/24/2024<br>$8,285.71 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 914 | Wheeler, Christine<br>Address Redacted | 1525<br>10/18/2023<br>$15,087.24 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 915 | White, Mary Brittain<br>Address Redacted | 755<br>7/25/2023<br>$16,315.10 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 916 | Whitley, Jennifer<br>Address Redacted | 1699<br>12/31/2023<br>$59,153.83 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 917 | Wilber, Jeremy<br>Address Redacted | 2478<br>2/6/2024<br>$13,670.50 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 918 | Wills, Edward<br>Address Redacted | 210<br>7/10/2023<br>$3,812.83 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 919 | Wills, Edward J IRA<br>Address Redacted | 212<br>7/10/2023<br>$12,018.67 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 920 | Wilson, Eric K.<br>Address Redacted | 2710<br>2/11/2024<br>$1,369.55 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 921 | Wilson, Michael<br>Address Redacted | 282<br>7/11/2023<br>$10,015.29 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 922 | Winfield Capital, LLC<br>Address Redacted | 652<br>7/22/2023<br>$49,114.26 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 923 | WINNIE SUN ESTATE<br>Address Redacted | 3164<br>2/22/2024<br>$8,093.45 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 924 | Winter, Eric<br>Address Redacted | 1766<br>1/23/2024<br>$14,989.93 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 925 | Wong, Edmond [Wong Family Trust]<br>Address Redacted | 2386<br>1/26/2024<br>$26,997.57 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 926 | Wong, Jeremy<br>Address Redacted | 117<br>7/6/2023<br>$30,225.57 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 927 | Wong, Sylvia<br>Address Redacted | 2385<br>2/4/2024<br>$6,233.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 928 | Woo, Stanley<br>Address Redacted | 488<br>7/17/2023<br>$2,033.83 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 929 | Woods, Jason<br>Address Redacted | 1874<br>1/24/2024<br>$3,014.74 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 930 | Wood-Taylor, Denise<br>Address Redacted | 510<br>7/18/2023<br>$12,629.18 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 931 | Wright, Andrew<br>Address Redacted | 1769<br>1/24/2024<br>$7,561.97 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 932 | Wright, Charles<br>Address Redacted | 21<br>7/7/2023<br>$24,248.18 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 933 | Wright, Joshua<br>Address Redacted | 169<br>7/7/2023<br>$1,796,986.00 | Peer Street Opportunity Fund GP, LLC | Peer Street Opportunity Investors II, LP | Prepetition, Debtor Peer Street Opportunity Investors II, LP issued limited partnership interests to investors. The Debtors did not sell any limited partnership interests in any other Debtor entity. Accordingly, any assertion of an OppFund limited partnership interest must be asserted against Peer Street Opportunity Investors II, LP. |
| 934 | Wu, John<br>Address Redacted | 25<br>7/1/2023<br>$325,244.63 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 935 | Wu, Perry<br>Address Redacted | 3272<br>3/7/2024<br>$33,837.21 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 936 | Wu, Perry<br>Address Redacted | 3273<br>3/8/2024<br>$11,389.99 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 937 | Wyckoff, Jordan<br>Address Redacted | 257<br>7/11/2023<br>$4,590.82 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 938 | Yacoube, Bassem<br>Address Redacted | 419<br>7/16/2023<br>$2,547.38 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 939 | Yallapragada, Ravikrishna<br>Address Redacted | 3214<br>2/23/2024<br>$19,665.84 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 940 | Yamazaki, Mimi<br>Address Redacted | 880<br>7/27/2023<br>$4,001.79 | PS Funding, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 941 | Yan, Ling<br>Address Redacted | 204<br>7/10/2023<br>$111,839.79 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 942 | Yang, Randy<br>Address Redacted | 2592<br>2/10/2024<br>$113.06 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 943 | Yarsky, Daniel<br>Address Redacted | 600<br>7/17/2023<br>$57,372.04 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 944 | Yonemura, Darin<br>Address Redacted | 767<br>7/24/2023<br>$2,551.55 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 945 | Yorkis, Jacob<br>Address Redacted | 1528<br>10/5/2023<br>$566.71 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 946 | Young, William Matthew Separate Property Trust<br>Address Redacted | 2857<br>2/16/2024<br>$87,120.58 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 947 | Yuan, Arnold<br>Address Redacted | 3269<br>3/6/2024<br>$17,326.27 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs. Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC. Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 948 | Yuen, Amos<br>Address Redacted | 585<br>7/20/2023<br>$18,103.89 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 949 | Yum, Kiho<br>Address Redacted | 863<br>8/1/2023<br>$92,302.34 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 950 | Zacherl, Frank<br>Address Redacted | 3169<br>2/22/2024<br>$65,196.91 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 951 | Zapata, Lee-Michel<br>Address Redacted | 542<br>7/18/2023<br>$21,300.81 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 952 | Zerriny, Carla<br>Address Redacted | 1387<br>9/23/2023<br>$50,385.60 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 953 | Zhai, Lihua<br>Address Redacted | 2531<br>2/7/2024<br>$429,239.31 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 954 | Zheng, Dong<br>Address Redacted | 1349<br>9/20/2023<br>$9,972.04 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 955 | Zhou, Xinfeng<br>Address Redacted | 3113<br>2/20/2024<br>$34,725.31 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 956 | Zhou, Xinfeng<br>Address Redacted | 3122<br>2/20/2024<br>$172,666.03 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 957 | Zier, Peter<br>Address Redacted | 69<br>7/5/2023<br>$105,748.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 958 | Zietzke, John<br>Address Redacted | 953<br>8/1/2023<br>$7,146.55 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 959 | Zilliox, Kimberly Mae<br>Address Redacted | 2616<br>2/10/2024<br>$77,598.69 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 960 | Zimmer, Kevin<br>Address Redacted | 1406<br>9/26/2023<br>$161,456.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 961 | Zimmer, Kevin<br>Address Redacted | 1411<br>9/26/2023<br>$40,826.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 962 | Zubi, Namek<br>Address Redacted | 119<br>7/6/2023<br>$2,000.91 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 963 | Zubi, Namek<br>Address Redacted | 2513<br>2/7/2024<br>$17,441.22 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 964 | Zubi, Zein<br>Address Redacted | 124<br>7/6/2023<br>$1,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 965 | Zukerman, Irina<br>Address Redacted | 96<br>7/5/2023<br>$22,646.89 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |

| | Claimant Name<br>Address | Claim #<br>Date Filed<br>Total Claim Amount | Asserted Debtor | Modified Debtor(s) | Basis for Objection |
|---|---|---|---|---|---|
| 966 | Zuma Capital Group, LLC<br>Address Redacted | 2416<br>2/5/2024<br>$2,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 967 | Zuniga, Juan<br>Address Redacted | 2612<br>2/10/2024<br>$34,552.98 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 968 | Zuvich, Ronald S<br>Address Redacted | 594<br>7/20/2023<br>$13,045.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 969 | Zuzolo, Michael<br>Address Redacted | 2695<br>2/9/2024<br>$380,000.00 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |
| 970 | Zwiers, Douglas<br>Address Redacted | 1206<br>8/29/2023<br>$93,751.39 | Peer Street, Inc. | Peer Street Funding LLC | Pursuant to the documents governing the MPDNs and RWNs, only Debtor Peer Street Funding LLC has liability for claims arising under MPDNs and RWNs.  Additionally, pursuant to the terms of service governing the Peer Street Platform, claims for Uninvested Cash are also against Peer Street Funding LLC.  Accordingly, any such claims against any Debtor other than Peer Street Funding LLC must be disallowed and modified to be asserted only against Peer Street Funding LLC. |