## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| Peer Street, Inc., *et al.*,[1] | Case No. 23-10815 (LSS) |
| Debtors. | (Jointly Administered) |

**DECLARATION OF JASON DOMBAR ON BEHALF OF STRETTO, INC.
REGARDING SOLICITATION AND TABULATION OF VOTES ON
THE COMBINED DISCLOSURE STATEMENT AND JOINT CHAPTER
11 PLAN FOR PEER STREET, INC., AND ITS AFFILIATED DEBTORS**

I, Jason Dombar, pursuant to 28 U.S.C. § 1746, declare, under penalty of perjury, that the following is true and correct:

1.    I am a Senior Associate of Corporate Restructuring at Stretto, Inc. ("**Stretto**"), located at 7 Times Square, Suite 1601, New York, NY 10036.  I am over the age of eighteen (18) years and not a party to the above-captioned action.  Unless otherwise noted, I have personal knowledge of the facts set forth herein.

2.    I submit this declaration (the "**Declaration**") with respect to the solicitation of votes and the tabulation of ballots cast on the *Combined Disclosure Statement and Joint Chapter 11 Plan for Peer Street, Inc. and its Affiliated Debtors* [Docket No. 952] (as may be amended, supplemented, or modified from time to time, the "**Combined Disclosure Statement and Plan**"

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of their respective federal tax identification numbers, are:  Peer Street, Inc. (8584); PS Funding, Inc. (3268); PeerStreet Licensing, Inc. (9435); Peer Street Opportunity Fund GP, LLC (8491); Peer Street Funding LLC (9485); PSF REO LLC (1013); PS Options LLC (8584); PS Warehouse, LLC (5663); PS Warehouse II, LLC (9252); Peer Street Opportunity Investors II, LP (1586); PS Portfolio-ST1, LLC (1868); PSF Ohio, LLC (9485); PSF TX 1, LLC (9485); PSF TX 2, LLC (2415); PSF TX 4 LLC (9485).  The Debtors' service address is c/o Province, LLC 2360 Corporate Circle, Suite 340, Henderson, NV 89074, Attn:  David Dunn, Chief Restructuring Officer.

or the "**Plan**")[2] in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"). Except as otherwise noted, all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my supervision, and my review of the relevant documents. I am authorized to submit this Declaration on behalf of Stretto. If I were called to testify, I could and would testify competently as to the facts set forth herein.

3.    On June 28, 2023, the Court authorized Stretto's retention as the claims and noticing agent in the Chapter 11 Cases pursuant to the *Order Authorizing the Retention and Appointment of Stretto Inc. as Claims and Noticing Agent* [Docket No. 35]. In addition, on July 27, 2023, the Court authorized Stretto's retention as administrative advisor in the Chapter 11 Cases pursuant to the *Order Authorizing the Retention and Appointment of Stretto, Inc. as Administrative Advisor Effective as of the Petition Date* was entered [Docket No. 143].

**I.    Service and Transmittal of Solicitation Packages**

4.    On March 13, 2024, the Court entered the *Order (I) Approving the Combined Disclosure Statement and Plan on an Interim Basis for Solicitation Purposes Only; (II) Establishing Solicitation and Tabulation Procedures; (III) Approving the Form of Ballot and Solicitation Materials; (IV) Establishing the Voting Record Date; (V) Fixing the Date, Time and Place for the Combined Hearing and the Deadline for Filing Objections Thereto; and (VI) Granting Related Relief* [Docket No. 943] (the "**Solicitation Procedures Order**").

5.    The procedures adhered to by Stretto for the solicitation and tabulation of votes (such procedures, collectively, the "**Solicitation Procedures**") are outlined in the Solicitation

---

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan, the Disclosure Statement (as defined below), or the Disclosure Statement Motion (as defined below), as applicable.

31580446.2

2

Procedures Motion,[3] the Solicitation Procedures Order, the Ballots distributed to parties entitled to vote to accept or reject the Plan, and the other materials comprising the solicitation materials (the "**Solicitation Materials**").  I supervised the solicitation and tabulation of votes performed by Stretto's employees.  Stretto and its employees have considerable experience in soliciting and tabulating votes to accept or reject proposed chapter 11 plans and other related restructuring assignments.

6.    The Solicitation Procedures established March 12, 2024 as the record date (the "**Voting Record Date**") for determining which Holders of Claims were entitled to vote to accept or reject the Plan.  Pursuant to the Plan and the Solicitation Procedures, only parties who held Claims in the following Classes as of the Voting Record Date were entitled to vote to accept or reject the Plan (the "**Voting Classes**"):

| Class | Designation |
|---|---|
| 3 | Prepetition Loan Claims against PSI |
| 3 | Prepetition Loan Claims against PSFI |
| 3 | Prepetition Loan Claims against PSLI |
| 4 | General Unsecured Claims against PSI |
| 4 | General Unsecured Claims against PSFI |
| 4 | General Unsecured Claims against PSFLLC |
| 4 | General Unsecured Claims against Portfolio |
| 4 | General Unsecured Claims against OppFund GP |
| 4 | General Unsecured Claims against OppFund |
| 8 | Pocket 1 Month Claims |
| 9 | Pocket 3 Month Claims |
| 10 | Liquidated MPDN Claims |
| 10-1 | Convenience Liquidated MPDN Claims |
| 11 | Unliquidated MPDN Claims |
| 11-1 | Convenience Unliquidated MPDN Claims |
| 12 | FBO Account Claims |
| 13 | PDN Claims |

---

[3]    "**Solicitation Procedures Motion**" means *Debtors' Motion for Entry of an Order (I) Approving the Combined Disclosure Statement and Plan on an Interim Basis for Solicitations Purposes Only; (II) Establishing solicitation and Tabulation Procedures; (III) Approving the Form of Ballot and Solicitation Materials; (IV) Establishing the Voting Record Date; (V) Fixing the Date, Time and Place for the Combined Hearing and the Deadline for Filing Objections Thereto; and (VI) Granting Related Relief* [Docket No. 815].

31580446.2

| Class | Designation |
|:---:|:---:|
| 14 | OppFund LP Interest |

No other Classes under the Plan were entitled to vote to accept or reject the Plan.

7.      In accordance with the Solicitation Procedures, Stretto worked closely with the Debtors and their advisors to identify the Holders entitled to vote in the Voting Classes as of the Voting Record Date, and to coordinate the distribution of Solicitation Materials to these Holders. Stretto relied on the following information to identify and solicit Holders of Claims in the Voting Classes: (a) the official claims register maintained by Stretto as of March 12, 2024; (b) claims information pertaining to the Chapter 11 Cases as reflected in Stretto's internal database to which this information was loaded; (c) RWN Pocket 1-Month and Pocket 3-Month customer list provided by the Debtors; and (d) MPDN liquidated and unliquidated loan analysis as of March 12, 2024, provided by the Debtors' financial advisor. Using this information, and with guidance from the Debtors and their advisors, Stretto created a voting database reflecting the name, address, voting amount, and classification of Claims in the Voting Classes.

8.      A detailed description of Stretto's distribution of the Solicitation Materials to the Holders of Claims in the Voting Classes and the Confirmation Hearing Notice to Holders of Claims and Interests to all remaining known creditors in the creditor matrix is set forth in Stretto's *Affidavit of Service* [Docket No. 978] dated March 29, 2024 (the "**Solicitation Affidavit**").

9.      On March 19, 2024, Stretto posted links on the Debtors' restructuring website maintained by Stretto at https://cases.stretto.com/PeerStreet providing the public, including parties

in interest, with access to copies of, among other things, the Combined Disclosure Statement and Plan, the Solicitation Procedures Order, and the Confirmation Hearing Notice.

10.    In addition, in accordance with the Solicitation Procedures Order, on March 19, 2024, Stretto distributed the Confirmation Hearing Notice on all Holders of Claims or Interests and all other parties on the Debtors' creditor matrix, as evidenced by the Solicitation Affidavit.

## II.    General Tabulation Process

11.    Further, in accordance with the Solicitation Procedures Order, Stretto reviewed, determined the validity of, and tabulated ballots submitted to vote to accept or reject the Combined Disclosure Statement and Plan.  Ballots were received via Stretto's online voting portal and processed by personnel of Stretto at its office in Irvine, California in accordance with the Solicitation Procedures Order.  Upon receiving ballots, Stretto took the following actions:

   a.  With respect to physically mailed ballots, the envelopes containing ballots were opened, and the contents were reviewed, removed, or printed (as applicable), and stamped with the date and time received.  Each ballot was then scanned into Stretto's system and sequentially numbered (the "**Ballot Number**").

   b.  With respect to ballots submitted through the online voting portal:

      i.  Encrypted ballot data, date-stamp, and audit trail were created upon submittal; and

      ii.  Electronic images of ballots were created using the submitted ballot data.

   c.  Stretto then entered into a computer database all pertinent information from each ballot, including among other things, the date and time each ballot was received, the Ballot Number, the voting dollar amount, whether the creditor submitting a ballot voted to accept or reject the Plan, and signatory's name and contact information.

12.    To be included in the tabulation results as a valid ballot, a ballot must have been: (a) properly completed pursuant to the Solicitation Procedures; (b) executed by the relevant Holder of a Claim entitled to vote to accept or reject the Plan (or such Holder's authorized representative); (c) returned to Stretto via an approved method of delivery set forth in the Solicitation Procedures;

and (d) received by Stretto by 5:00 p.m. (prevailing Eastern Time) on April 18, 2024 (the "**Voting Deadline**").  All ballots were to be delivered to Stretto as follows: (a) if via U.S. Postal Service mail, overnight or personal delivery, to Peer Street, Inc., at al. Ballots, c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602; or (b) via Stretto's online voting portal.

13.    All valid ballots cast by Holders of Claims in the Voting Class entitled to vote to accept or reject the Plan and received by Stretto on or before the Voting Deadline were tabulated pursuant to the Solicitation Procedures.

14.    Stretto is in possession of ballots received by it, and copies of the same are available for review during Stretto's normal business hours of 9:00 a.m. to 5:00 p.m. (prevailing Pacific Time).

15.    The final tabulation of votes cast by timely (or otherwise accepted) and properly executed ballots received by Stretto on or before the Voting Deadline[4] are set forth below and in the report annexed hereto as **Exhibit A** (the "**Final Tabulation Results**").

| CLASS | TOTAL BALLOTS RECEIVED | | | |
|---|---|---|---|---|
| | Accept | | Reject | |
| | AMOUNT (% of Amount/Share Voted) | NUMBER (% of Number voted) | AMOUNT (% of Amount/Share Voted) | NUMBER (% of Number Voted) |
| Class 3 – Prepetition Loan Claims against PSI only | $27,239,166.74 (100.00%) | 1 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 3 – Prepetition Loan Claims against PSFI only | $27,239,166.74 (100.00%) | 1 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 3 – Prepetition Loan Claims against PSLI only | $27,239,166.74 (100.00%) | 1 (100.00%) | $0 (0.00%) | 0 (0.00%) |

---

[4]    The Debtors extended the Voting Deadline for the following parties: (i) Magnetar Financial LLC, (ii) Armanino LLP, and (iii) Cole-Frieman & Mallon LLP.

| CLASS | TOTAL BALLOTS RECEIVED | | | |
|---|---|---|---|---|
| | Accept | | Reject | |
| | AMOUNT (% of Amount/Share Voted) | NUMBER (% of Number voted) | AMOUNT (% of Amount/Share Voted) | NUMBER (% of Number Voted) |
| Class 4 – General Unsecured Claims against all Debtors other than REO Debtors – PSI | $151,651.37 (14.42%) | 11 (91.67%) | $900,000.00 (85.58%) | 1 (8.33%) |
| Class 4 – General Unsecured Claims against all Debtors other than REO Debtors – PSFI | $568,220.29 (100.00%) | 16 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 4 – General Unsecured Claims against all Debtors other than REO Debtors – PSFLLC | $1,533,377.99 (99.73%) | 73 (97.33%) | $4,147.92 (0.27%) | 2 (2.74%) |
| Class 4 – General Unsecured Claims against all Debtors other than REO Debtors – PS Portfolio-ST1, LLC | $1,995.40 (100.00%) | 1 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 4 – General Unsecured Claims against all Debtors other than REO Debtors – OppFund GP | $31,394.00 (100.00%) | 2 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 4 – General Unsecured Claims against all Debtors other than REO Debtors – OppFund | $850.00 (100.00%) | 1 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 8 - Pocket 1 Month Claims | $17,936,118.06 (80.29%) | 359 (98.36%) | $4,402,811.31 (19.71%) | 6 (1.64%) |
| Class 9 - Pocket 3 Month Claims | $1,159,386.82 (99.66%) | 22 (95.65%) | $3,915.23 (0.34%) | 1 (4.35%) |
| Class 10 - Liquidated MPDN Claims | $44,327,820.73 (99.63%) | 859 (98.85%) | $166,531.00 (0.37%) | 10 (1.15%) |
| Class 10-1 - Convenience Liquidated MPDN Claims | $327,396.00 (98.05%) | 169 (98.26%) | $6,500.00 (1.95%) | 3 (1.74%) |

31580446.2

| CLASS | TOTAL BALLOTS RECEIVED | | | |
|---|---|---|---|---|
| | Accept | | Reject | |
| | AMOUNT (% of Amount/Share Voted) | NUMBER (% of Number voted) | AMOUNT (% of Amount/Share Voted) | NUMBER (% of Number Voted) |
| Class 11 - Unliquidated MPDN Claims | $57,696,657.91 (99.76%) | 843 (99.06%) | $140,082.00 (0.24%) | 8 (0.94%) |
| Class 11-1 - Convenience Unliquidated MPDN Claims | $435,143.00 (97.06%) | 207 (96.28%) | $13,167.00 (2.94%) | 8 (3.72%) |
| Class 12 - FBO Account Claims | $1,794,267.04 (99.75%) | 798 (98.52%) | $4,557.05 (0.25%) | 12 (1.48%) |
| Class 13 - PDN Claims | $394,635.51 (100.00%) | 31 (100.00%) | $0 (0.00%) | 0 (0.00%) |
| Class 14 - OppFund LP Interest | $9,567,557.00 (100.00%) | 16 (100.00%) | $0 (0.00%) | 0 (0.00%) |

16.     A complete list of all ballots received by Stretto but excluded from the final tabulation, and the reasons for exclusion of such ballots, is attached hereto as **Exhibit B**.  I am advised by counsel for the Debtors that the vote cast by Rabbi Shlomo Braun, 1567 56th Street LLC, and 1569 56th Street LLC has been withdrawn in accordance with a global settlement of pending claims and litigation the approval of which the Debtors seek via motion filed at [Docket No. 1047].

17.     A schedule of undeliverable solicitation packages returned to Stretto is attached hereto as **Exhibit C**.

18.     To the best of my knowledge, information and belief, I declare under penalty of perjury that the foregoing information concerning distribution, submission, and tabulation of

ballots in connection with the Plan, the Disclosure Statement, and the Solicitation Procedures Order is true and correct.

Dated:    April 24, 2024          */s/ Jason Dombar*
          New York, New York      Jason Dombar
                                  Senior Associate, Corporate Restructuring
                                  Stretto, Inc.

# **EXHIBIT A**

## **Ballot Details**

**Peer Street, Inc., et al.**

**Exhibit A – Ballot Details**

| CLASS 3 - Prepetition Loan Claims against PSI | | | | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASE? |
| 1 | Magnetar Financial LLC | 3497 | Accept the Plan | $27,239,166.74 | 4/23/2024 | No |

| CLASS 3 - Prepetition Loan Claims against PSFI | | | | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASE? |
| 1 | Magnetar Financial LLC | 3498 | Accept the Plan | $27,239,166.74 | 4/23/2024 | No |

| CLASS 3 - Prepetition Loan Claims against PSLI | | | | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASE? |
| 1 | Magnetar Financial LLC | 3496 | Accept the Plan | $27,239,166.74 | 4/23/2024 | No |

| CLASS 4 – General Unsecured Claims Against Peer Street, Inc. | | | | | |
|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASE? |
| 1 | Chia Yiaw Chong | 1754 | Accept the Plan | $819.49 | 03/26/2024 | No |
| 2 | Igor Pstuga | 1837 | Accept the Plan | $15,500.00 | 03/26/2024 | No |
| 3 | Vitali Perminau | 1859 | Accept the Plan | $7,932.54 | 03/26/2024 | No |
| 4 | Thomas L Severance | 1975 | Accept the Plan | $1.00 | 03/27/2024 | No |
| 5 | BBG Assessments, LLC | 2481 | Accept the Plan | $525.00 | 04/02/2024 | No |
| 6 | AppraisalPros.com, Inc. | 2584 | Accept the Plan | $3,250.00 | 04/04/2024 | No |
| 7 | Greg Regan | 2733 | Accept the Plan | $75,000.00 | 04/07/2024 | No |
| 8 | Trenam Law [Trenam Kemker Scharf Barkin Frye Oneill & Mullis P.A.] | 2749 | Accept the Plan | $39,468.17 | 04/08/2024 | Yes |
| 9 | Jacqueline Dennington | 2795 | Accept the Plan | $6,066.48 | 04/05/2024 | No |
| 10 | Melissa Hogue | 2938 | Accept the Plan | $1.00 | 04/08/2024 | No |
| 11 | Dialpad, Inc. | 3241 | Accept the Plan | $3,087.69 | 04/16/2024 | No |
| 12 | Rivka Braun | 3302 | Reject the Plan | $900,000.00 | 04/17/2024 | Yes |

| CLASS 4 – General Unsecured Claims Against PS Funding, Inc. | | | | | |
|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASE? |
| 1 | Brass Financial Group L.L.C. | 2202 | Accept the Plan | $96,001.00 | 04/01/2024 | No |
| 2 | Vault Private Lending LLC | 2684 | Accept the Plan | $17,600.00 | 04/05/2024 | No |
| 3 | Trenam Law [Trenam Kemker Scharf Barkin Frye Oneill & Mullis P.A.] | 2749 | Accept the Plan | $39,468.17 | 04/08/2024 | Yes |
| 4 | Trenam Law [Trenam Kemker Scharf Barkin Frye Oneill & Mullis P.A.] | 2782 | Accept the Plan | $3,470.85 | 04/08/2024 | Yes |
| 5 | Just Peachy Prfoperties, LLC | 2883 | Accept the Plan | $19,000.00 | 04/10/2024 | No |
| 6 | Jon Jones, LLC | 2898 | Accept the Plan | $250.00 | 04/09/2024 | No |
| 7 | Central Lending LLC | 3043 | Accept the Plan | $30,000.00 | 04/12/2024 | No |
| 8 | Central Lending LLC | 3044 | Accept the Plan | $30,000.00 | 04/12/2024 | No |
| 9 | Central Lending LLC | 3045 | Accept the Plan | $71,026.00 | 04/12/2024 | No |
| 10 | Central Lending LLC | 3046 | Accept the Plan | $49,000.00 | 04/12/2024 | No |
| 11 | Central Lending LLC | 3047 | Accept the Plan | $60,000.00 | 04/12/2024 | No |
| 12 | Central Lending LLC | 3050 | Accept the Plan | $7,449.00 | 04/12/2024 | No |

31580446.2

| 13 | Central Lending LLC | 3051 | Accept the Plan | $7,475.00 | 04/12/2024 | No |
| 14 | Pepe/Berard Capital, LLC | 3168 | Accept the Plan | $60,000.00 | 04/15/2024 | No |
| 15 | Debra Dominianni-Vaughan | 3180 | Accept the Plan | $229.74 | 04/15/2024 | No |
| 16 | The Chartwell Law Office | 3286 | Accept the Plan | $77,250.53 | 04/16/2024 | No |

| CLASS 4 – General Unsecured Claims Against Peer Street Funding LLC | | | | | | |
|---|---|---|---|---|---|---|
| **COUNT** | **ENTITY NAME** | **BALLOT NO.** | **ACCEPT OR REJECT?** | **VOTING AMOUNT** | **DATE RECEIVED** | **OPT OUT OF THE THIRD PARTY RELEASE?** |
| 1 | David Barnwell | 46 | Accept the Plan | $73.81 | 03/21/2024 | No |
| 2 | Dustin Smith | 109 | Accept the Plan | $2.67 | 03/21/2024 | No |
| 3 | Zachary Peskowitz | 196 | Accept the Plan | $747.00 | 03/21/2024 | No |
| 4 | Michael Scott Buchanan | 382 | Accept the Plan | $127.14 | 03/21/2024 | No |
| 5 | Kapil Rajwani | 418 | Accept the Plan | $296.13 | 03/21/2024 | No |
| 6 | Corey Niner | 423 | Accept the Plan | $53.44 | 03/21/2024 | No |
| 7 | Klinge Revocable Family Trust Dated 12/7/04 | 464 | Accept the Plan | $481.26 | 03/21/2024 | No |
| 8 | The Shah Mehta Family Trust | 714 | Accept the Plan | $2,397.51 | 03/21/2024 | No |
| 9 | The Shah Mehta Family Trust | 715 | Accept the Plan | $849.33 | 03/21/2024 | No |
| 10 | Harvey Powers | 792 | Accept the Plan | $293.12 | 03/21/2024 | No |
| 11 | John Laveta [John Lovett] | 895 | Accept the Plan | $3,624.88 | 03/21/2024 | No |
| 12 | Dale Thomas | 913 | Accept the Plan | $509.86 | 03/21/2024 | No |
| 13 | Cindy Nguyen | 927 | Accept the Plan | $24.42 | 03/21/2024 | No |
| 14 | Srinivasa Srikanth Manne | 954 | Accept the Plan | $143.47 | 03/21/2024 | No |
| 15 | Jason Elmore | 1072 | Accept the Plan | $13.34 | 03/22/2024 | No |
| 16 | Niketu Mithani [GoldStar, Custodian FBO Niketu Mithani] | 1114 | Reject the Plan | $466.00 | 03/22/2024 | Yes |
| 17 | Karen Jones [Strata Trust Co FBO Karen Jones] | 1115 | Accept the Plan | $27,030.33 | 03/22/2024 | No |
| 18 | Ryan Dautel | 1118 | Reject the Plan | $3,681.92 | 03/22/2024 | Yes |
| 19 | Thomas Scott [LIVE ROI LLC] | 1140 | Accept the Plan | $1,208.37 | 03/22/2024 | No |
| 20 | Eric Huang | 1256 | Accept the Plan | $54.18 | 03/22/2024 | No |
| 21 | Gene Goldstein | 1691 | Accept the Plan | $6,220.86 | 03/25/2024 | No |
| 22 | Eric K. Wilson | 1713 | Accept the Plan | $1,369.55 | 03/25/2024 | No |
| 23 | Gregory Tsujimoto | 1717 | Accept the Plan | $2,630.62 | 03/25/2024 | No |
| 24 | Kevin Baird | 1826 | Accept the Plan | $2,497.32 | 03/26/2024 | No |
| 25 | Imdadur Rahman | 1867 | Accept the Plan | $2,500.00 | 03/26/2024 | No |
| 26 | Eric Chang | 1884 | Accept the Plan | $1.70 | 03/26/2024 | No |

| 27 | Duane Schaffer | 1894 | Accept the Plan | $132.88 | 03/26/2024 | No |
|----|----------------|------|-----------------|---------|------------|-----|
| 28 | Justin Santa Barbara | 1928 | Accept the Plan | $522.18 | 03/26/2024 | No |
| 29 | Peter Zier | 1937 | Accept the Plan | $28.88 | 03/27/2024 | No |
| 30 | Andrew Jones | 1964 | Accept the Plan | $3,042.55 | 03/27/2024 | No |
| 31 | Avi Lopchinsky | 1999 | Accept the Plan | $876.31 | 03/27/2024 | No |
| 32 | Snowball Investments LLC | 2119 | Accept the Plan | $1,143.86 | 03/28/2024 | Yes |
| 33 | Tom McCafferty and B. Bo McCafferty, Trustees of the Mercbo Trust Dated July 21, 2014 | 2129 | Accept the Plan | $0.01 | 03/28/2024 | No |
| 34 | Christian Mullins, Trustee of the Short Field Trust | 2152 | Accept the Plan | $160.68 | 03/29/2024 | No |
| 35 | Iosif Kelesidis | 2168 | Accept the Plan | $45.78 | 03/29/2024 | Yes |
| 36 | Nilay Shah | 2175 | Accept the Plan | $2,630.28 | 03/29/2024 | No |
| 37 | Daniel Klaus | 2224 | Accept the Plan | $0.36 | 04/01/2024 | No |
| 38 | David Charlton | 2247 | Accept the Plan | $16,113.88 | 03/31/2024 | No |
| 39 | Christina Chuu | 2248 | Accept the Plan | $8,520.29 | 03/30/2024 | No |
| 40 | Sour Apple Holdings, LLC | 2279 | Accept the Plan | $983.97 | 03/29/2024 | Yes |
| 41 | Josh Kappel | 2284 | Accept the Plan | $960.00 | 03/30/2024 | No |
| 42 | Irina Ganelis | 2288 | Accept the Plan | $7,896.63 | 03/29/2024 | Yes |
| 43 | Alexander Ganelis | 2291 | Accept the Plan | $25,979.33 | 03/29/2024 | Yes |
| 44 | Don Nguyen | 2295 | Accept the Plan | $7,028.59 | 03/31/2024 | No |
| 45 | Boris Droutman | 2304 | Accept the Plan | $93,799.62 | 03/29/2024 | Yes |
| 46 | Sean Banchik | 2321 | Accept the Plan | $0.05 | 04/01/2024 | Yes |
| 47 | HIT Fixed Income LLC 1 | 2404 | Accept the Plan | $2,172.71 | 04/01/2024 | No |
| 48 | HIT Fixed Income 2 LLC | 2474 | Accept the Plan | $1,394.60 | 04/02/2024 | No |
| 49 | Ashok Shrestha | 2521 | Accept the Plan | $0.70 | 04/03/2024 | No |
| 50 | Bostick Technology Group, LLC | 2603 | Accept the Plan | $50.52 | 04/04/2024 | No |
| 51 | Paul Sperrazza | 2620 | Accept the Plan | $6,206.73 | 04/05/2024 | No |
| 52 | Ruchin Patel | 2635 | Accept the Plan | $15.66 | 04/05/2024 | Yes |
| 53 | Matthew Forss | 2668 | Accept the Plan | $2.67 | 04/08/2024 | No |
| 54 | Eric Bonnett | 2693 | Accept the Plan | $7.48 | 04/08/2024 | No |
| 55 | Jiechang Huang | 2699 | Accept the Plan | $318.52 | 04/07/2024 | No |
| 56 | Daniel Wijaya | 2736 | Accept the Plan | $36.94 | 04/08/2024 | No |
| 57 | Charles Blase | 2753 | Accept the Plan | $298.48 | 04/08/2024 | No |
| 58 | Brad Sevier | 2768 | Accept the Plan | $20,187.71 | 04/08/2024 | Yes |
| 59 | Michael Salant | 2799 | Accept the Plan | $3,427.59 | 04/09/2024 | No |
| 60 | Loren Eaton | 2842 | Accept the Plan | $59.86 | 04/10/2024 | No |
| 61 | Dennis Shenberger | 2878 | Accept the Plan | $472.50 | 04/10/2024 | No |
| 62 | Cesar Reinoso [Strata Trust Company Custodian FBO Cesar Reinoso] | 2913 | Accept the Plan | $6,438.36 | 04/10/2024 | No |
| 63 | Jakow Diener [Jerry Diener] | 2930 | Accept the Plan | $838.14 | 04/10/2024 | No |

| 64 | Matthew Dveirin | 2935 | Accept the Plan | $9,021.00 | 04/10/2024 | No |
| 65 | Charles Schwertner | 2939 | Accept the Plan | $10,000.00 | 04/08/2024 | Yes |
| 66 | George Gabriel | 2974 | Abstain | $1.00 | 04/11/2024 | Yes |
| 67 | Central Lending LLC | 3048 | Accept the Plan | $25,000.00 | 04/12/2024 | No |
| 68 | Central Lending LLC | 3049 | Accept the Plan | $4,749.00 | 04/12/2024 | No |
| 69 | Central Lending LLC | 3052 | Accept the Plan | $5,750.00 | 04/12/2024 | No |
| 70 | Lukas Swedlund | 3202 | Accept the Plan | $26.59 | 04/15/2024 | No |
| 71 | Divye Kapoor | 3288 | Accept the Plan | $3,725.00 | 04/16/2024 | Yes |
| 72 | Can Ly | 3303 | Accept the Plan | $8.19 | 04/17/2024 | No |
| 73 | Baoqing Ma | 3331 | Accept the Plan | $31.29 | 04/16/2024 | No |
| 74 | Pacific RBLF Funding Trust | 3420 | Accept the Plan | $1,141,627.47 | 04/18/2024 | No |
| 75 | John Bolich and Margaret Bolich | 3430 | Accept the Plan | $4,029.81 | 04/18/2024 | Yes |
| 76 | Eric Snyder | 3436 | Accept the Plan | $64,464.03 | 04/18/2024 | Yes |

| CLASS 4 – General Unsecured Claims Against PS Portfolio-ST1, LLC | | | | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASE? |
| 1 | Mertensa, LLC [Jeffery Staples] | 358 | Accept the Plan | $1,995.40 | 03/21/2024 | No |

| CLASS 4 – General Unsecured Claims Against Peer Street Opportunity Fund GP, LLC | | | | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASE? |
| 1 | Armanino LLP | 3491 | Accept the Plan | $30,544.00 | 04/19/2024 | No |
| 2 | Cole-Frieman & Mallon LLP | 3495 | Accept the Plan | $850.00 | 4/22/2024 | No |

| CLASS 4 – General Unsecured Claims Against Peer Street Opportunity Investors II, LP | | | | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASE? |
| 1 | Cole-Frieman & Mallon LLP | 3494 | Accept the Plan | $850.00 | 4/22/2024 | No |

| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASE? |
|---|---|---|---|---|---|---|
| | **CLASS 8** | | | | | |
| 1 | Dustin Smith | 5 | Accept the Plan | $78,576.20 | 03/21/2024 | No |
| 2 | Susan Baur | 8 | Accept the Plan | $2,116.48 | 03/20/2024 | No |
| 3 | Terry Davis | 32 | Accept the Plan | $9,531.18 | 03/21/2024 | No |
| 4 | Garth Gilster | 40 | Accept the Plan | $5,069.68 | 03/21/2024 | No |
| 5 | Blakely Cormier | 47 | Accept the Plan | $10,120.30 | 03/21/2024 | No |
| 6 | Peter Paskhaver | 49 | Accept the Plan | $4,775.31 | 03/21/2024 | No |
| 7 | Deborah Shepard | 63 | Accept the Plan | $59,179.58 | 03/21/2024 | No |
| 8 | Peter Paskhaver | 74 | Accept the Plan | $20,366.07 | 03/21/2024 | No |
| 9 | John Wu | 78 | Accept the Plan | $30,160.23 | 03/21/2024 | No |
| 10 | Sage Whitmore | 102 | Accept the Plan | $3,373.34 | 03/21/2024 | No |
| 11 | David Barnwell | 116 | Accept the Plan | $6,989.74 | 03/21/2024 | No |
| 12 | James Bothe | 131 | Accept the Plan | $14,602.39 | 03/21/2024 | No |
| 13 | Jason Chan | 139 | Accept the Plan | $68,410.36 | 03/21/2024 | No |
| 14 | Bryan Young | 141 | Accept the Plan | $41,655.13 | 03/21/2024 | No |
| 15 | Alex Huang | 166 | Accept the Plan | $78,078.53 | 03/21/2024 | No |
| 16 | John Probst | 185 | Accept the Plan | $1,354.03 | 03/21/2024 | No |
| 17 | John Probst | 189 | Accept the Plan | $8,085.62 | 03/21/2024 | No |
| 18 | Wendy Woster | 193 | Accept the Plan | $14,508.42 | 03/21/2024 | No |
| 19 | Lisa Remsberg | 206 | Accept the Plan | $166,032.29 | 03/21/2024 | No |
| 20 | Robert Michelotti | 208 | Accept the Plan | $6,799.95 | 03/21/2024 | No |
| 21 | Debabrata Behera | 211 | Accept the Plan | $8,443.79 | 03/21/2024 | No |
| 22 | Mertensa, LLC [Jeffery Staples] | 248 | Accept the Plan | $36,014.05 | 03/21/2024 | No |
| 23 | Brian Werner | 264 | Accept the Plan | $1,889.00 | 03/21/2024 | No |
| 24 | Daniel Machin | 265 | Accept the Plan | $13,852.44 | 03/21/2024 | No |
| 25 | Eric Simons | 266 | Accept the Plan | $20,176.31 | 03/21/2024 | No |
| 26 | Johnny Henion | 268 | Accept the Plan | $44,410.09 | 03/21/2024 | No |
| 27 | Kevin Zimmer [Kevin James Zimmer] | 288 | Accept the Plan | $22,136.76 | 03/21/2024 | No |
| 28 | Stephan Dessy | 292 | Accept the Plan | $18,380.90 | 03/21/2024 | No |
| 29 | John R Bozek | 293 | Accept the Plan | $1,970.64 | 03/21/2024 | No |
| 30 | James Woolley | 295 | Accept the Plan | $4,153.79 | 03/21/2024 | No |
| 31 | Guy McPhail McPhail [Guy Mcphail] | 299 | Accept the Plan | $123,792.41 | 03/21/2024 | No |
| 32 | Guy McPhail | 306 | Accept the Plan | $9,414.82 | 03/21/2024 | No |
| 33 | Milton Brafman and Sandra Brafman Revocable Living Trust | 345 | Accept the Plan | $1,142.87 | 03/21/2024 | No |
| 34 | Muhammad Ali Javed | 351 | Accept the Plan | $1,969.65 | 03/21/2024 | Yes |

31580446.2

| 35 | Marimuthusamy Sanarpudur Ramasamy | 370 | Accept the Plan | $5,072.88 | 03/21/2024 | No |
|----|-----------------------------------|-----|-----------------|-----------|------------|-----|
| 36 | Paul Linden | 383 | Accept the Plan | $5,799.33 | 03/21/2024 | No |
| 37 | R-R 2006 Family Trust | 396 | Accept the Plan | $9,775.22 | 03/21/2024 | Yes |
| 38 | Joshua Wright | 410 | Accept the Plan | $20,989.51 | 03/21/2024 | No |
| 39 | Deni Llambiri | 417 | Accept the Plan | $18,880.45 | 03/21/2024 | No |
| 40 | Duha Al-zubeidi | 425 | Accept the Plan | $1,636.18 | 03/21/2024 | Yes |
| 41 | Steven Napoli | 431 | Accept the Plan | $4,750.65 | 03/21/2024 | No |
| 42 | Scott Kaplan | 437 | Accept the Plan | $7,820.31 | 03/21/2024 | No |
| 43 | Kevin Zimmer [Kevin James Zimmer] | 446 | Accept the Plan | $132.92 | 03/21/2024 | No |
| 44 | John DeShazer | 447 | Accept the Plan | $38.85 | 03/21/2024 | No |
| 45 | Deena Bronz | 450 | Accept the Plan | $36,742.39 | 03/21/2024 | No |
| 46 | Yue Zhu | 453 | Accept the Plan | $151,621.55 | 03/21/2024 | No |
| 47 | Karen E. Gibbs | 474 | Accept the Plan | $32,940.14 | 03/21/2024 | No |
| 48 | Mark Estle | 481 | Accept the Plan | $7,109.50 | 03/21/2024 | No |
| 49 | Tairan Zhang | 485 | Accept the Plan | $439.61 | 03/21/2024 | No |
| 50 | Oleksandr Moskalyuk | 494 | Abstain | $4,205.66 | 03/21/2024 | No |
| 51 | Kevin Burke | 510 | Accept the Plan | $613.21 | 03/21/2024 | No |
| 52 | Mary Ann Sprinkle | 517 | Accept the Plan | $10,631.34 | 03/21/2024 | No |
| 53 | Dan Lege | 522 | Accept the Plan | $1,221.17 | 03/21/2024 | No |
| 54 | Kapil Rajwani | 535 | Accept the Plan | $90,071.78 | 03/21/2024 | No |
| 55 | Clare Clay | 540 | Accept the Plan | $4,380.72 | 03/21/2024 | No |
| 56 | Clint Dickson | 542 | Accept the Plan | $5,657.32 | 03/22/2024 | No |
| 57 | Srikanth Mandava | 555 | Accept the Plan | $33,598.55 | 03/21/2024 | No |
| 58 | James Paisley | 561 | Accept the Plan | $14,864.98 | 03/21/2024 | No |
| 59 | Carolyn Felger | 567 | Accept the Plan | $125,450.83 | 03/21/2024 | No |
| 60 | Chi Kin Domingos Ng | 576 | Accept the Plan | $4,353.93 | 03/21/2024 | No |
| 61 | Joshua Wright | 597 | Accept the Plan | $51,697.73 | 03/21/2024 | No |
| 62 | Jason Small | 605 | Accept the Plan | $972.75 | 03/21/2024 | No |
| 63 | Andy Harrington | 611 | Accept the Plan | $62,342.45 | 03/21/2024 | No |
| 64 | Tyler Miles | 614 | Accept the Plan | $5,738.63 | 03/21/2024 | No |
| 65 | Cheng He | 616 | Accept the Plan | $6,023.39 | 03/21/2024 | No |
| 66 | Mel Tang | 626 | Accept the Plan | $7,194.29 | 03/21/2024 | No |
| 67 | Jesse Mar Chun | 641 | Accept the Plan | $17,775.59 | 03/21/2024 | No |
| 68 | Daniel Jacobson | 649 | Accept the Plan | $19,867.50 | 03/21/2024 | No |
| 69 | DiLaura Family Trust dtd February 6, 2017 | 655 | Accept the Plan | $4,990.40 | 03/21/2024 | No |
| 70 | Joshua Polston | 660 | Reject the Plan | $39,381.99 | 03/21/2024 | No |
| 71 | Yaroslav Yarmolyuk | 667 | Accept the Plan | $110,608.13 | 03/21/2024 | No |
| 72 | STEVEN LANDAU | 694 | Accept the Plan | $3,471.31 | 03/21/2024 | No |
| 73 | Randy Barnaby | 705 | Accept the Plan | $51,048.98 | 03/21/2024 | No |
| 74 | charles sparks | 718 | Accept the Plan | $2,946.54 | 03/21/2024 | No |
| 75 | Bilhan Kirbas | 780 | Accept the Plan | $98,368.28 | 03/21/2024 | No |
| 76 | Sivasenthil Arumugam | 786 | Accept the Plan | $16,013.63 | 03/21/2024 | No |

31580446.2

| 77 | Sievert Family Revocable Trust | 796 | Accept the Plan | $161,796.77 | 03/21/2024 | No |
|---|---|---|---|---|---|---|
| 78 | Doug G. Holte | 799 | Accept the Plan | $25,144.52 | 03/21/2024 | No |
| 79 | Rachel Forsythe | 810 | Accept the Plan | $1,076.34 | 03/21/2024 | No |
| 80 | Gopal Prakriya | 823 | Reject the Plan | $20,258.20 | 03/21/2024 | Yes |
| 81 | Howard Bernstein | 828 | Accept the Plan | $119,296.08 | 03/21/2024 | No |
| 82 | Todd Baker | 829 | Accept the Plan | $107,564.34 | 03/21/2024 | No |
| 83 | justin shuy | 836 | Accept the Plan | $2,277.68 | 03/21/2024 | No |
| 84 | Timothy Zee | 843 | Accept the Plan | $3,047.79 | 03/21/2024 | No |
| 85 | Elliott Abrams | 860 | Accept the Plan | $1,228,832.49 | 03/21/2024 | No |
| 86 | ricardo jones | 863 | Accept the Plan | $2,777.89 | 03/21/2024 | Yes |
| 87 | Vani G Prakriya | 865 | Reject the Plan | $4,347.37 | 03/21/2024 | Yes |
| 88 | Capri Acquisition Group LLC | 900 | Accept the Plan | $527,906.47 | 03/21/2024 | No |
| 89 | Barbara Klare | 912 | Accept the Plan | $5,845.40 | 03/21/2024 | No |
| 90 | Karen Ruffner | 924 | Accept the Plan | $2,341.34 | 03/22/2024 | Yes |
| 91 | Cindy Nguyen | 930 | Accept the Plan | $980.39 | 03/21/2024 | No |
| 92 | MARC PATTERSON | 942 | Accept the Plan | $6,168.56 | 03/21/2024 | Yes |
| 93 | Jeffrey Stricker | 975 | Accept the Plan | $27,858.40 | 03/21/2024 | No |
| 94 | Wil Arguedas | 976 | Accept the Plan | $977.52 | 03/21/2024 | No |
| 95 | Brian Kressin | 988 | Accept the Plan | $69,130.92 | 03/22/2024 | No |
| 96 | The Adarsh Daswani Revocable Trust | 1012 | Accept the Plan | $5,057.61 | 03/21/2024 | No |
| 97 | Timothy Sefton | 1021 | Accept the Plan | $78,524.40 | 03/22/2024 | No |
| 98 | Lee Haponski | 1034 | Accept the Plan | $2,949.84 | 03/22/2024 | No |
| 99 | Beth Hsiang Tseng | 1042 | Abstain | $6,330.38 | 03/22/2024 | No |
| 100 | Dale Thomas | 1047 | Accept the Plan | $74,912.83 | 03/22/2024 | No |
| 101 | Theodoros Kelesidis | 1066 | Accept the Plan | $30,636.16 | 03/22/2024 | Yes |
| 102 | James Ferrara | 1073 | Accept the Plan | $13,671.15 | 03/22/2024 | No |
| 103 | Matthew Dusa | 1076 | Accept the Plan | $2,909.19 | 03/22/2024 | No |
| 104 | Jason Elmore | 1078 | Accept the Plan | $3,925.78 | 03/22/2024 | No |
| 105 | Michael Dean | 1087 | Accept the Plan | $4,720.41 | 03/22/2024 | No |
| 106 | Donald Ray Oates, Jr. | 1141 | Accept the Plan | $10,770.93 | 03/22/2024 | No |
| 107 | Michael Chiaramonte | 1157 | Accept the Plan | $36,110.56 | 03/22/2024 | No |
| 108 | Louis Weaver | 1166 | Accept the Plan | $3,894.40 | 03/22/2024 | No |
| 109 | Shawn Oberst | 1173 | Accept the Plan | $29,264.99 | 03/22/2024 | Yes |
| 110 | Biren Shah | 1181 | Accept the Plan | $4,832.97 | 03/22/2024 | No |
| 111 | Kevin Crayton | 1182 | Accept the Plan | $9,784.56 | 03/22/2024 | No |
| 112 | Nausher Ahmed Cholavaram | 1205 | Accept the Plan | $7,009.86 | 03/22/2024 | Yes |
| 113 | Strata Trust Company FBO Robert Latter | 1206 | Accept the Plan | $10,236.64 | 03/22/2024 | No |
| 114 | Irina Zukerman | 1211 | Accept the Plan | $9,690.64 | 03/22/2024 | No |
| 115 | Roy Batchelor | 1212 | Accept the Plan | $3,786.08 | 03/22/2024 | No |
| 116 | Narendra Morum | 1220 | Accept the Plan | $74,804.82 | 03/22/2024 | No |

| 117 | Robert H Latter/Vicki J Kompaniez Trustees The Kompaniez Latter Family Trust | 1229 | Accept the Plan | $102,195.30 | 03/22/2024 | No |
|---|---|---|---|---|---|---|
| 118 | Roy Batchelor | 1230 | Accept the Plan | $755.56 | 03/22/2024 | No |
| 119 | Gitte Trobe | 1235 | Accept the Plan | $1,523.00 | 03/23/2024 | No |
| 120 | Tommy Chheng | 1241 | Accept the Plan | $7,515.07 | 03/22/2024 | No |
| 121 | Miroslav Dragojevic | 1261 | Accept the Plan | $145,672.57 | 03/22/2024 | No |
| 122 | Siddharth Talsania | 1266 | Accept the Plan | $1,000.65 | 03/23/2024 | No |
| 123 | Timothy Lightner | 1283 | Accept the Plan | $67,833.85 | 03/23/2024 | No |
| 124 | DAVID B. DURDAN REVOCABLE TRUST | 1284 | Accept the Plan | $78,830.00 | 03/23/2024 | No |
| 125 | Lightner Management Group, LLC | 1285 | Accept the Plan | $194,929.81 | 03/23/2024 | No |
| 126 | Todd Moss | 1296 | Accept the Plan | $55,020.41 | 03/23/2024 | No |
| 127 | Matthew Lochen | 1300 | Accept the Plan | $136.77 | 03/23/2024 | No |
| 128 | Jeff Gorman Gorman | 1313 | Accept the Plan | $8,833.99 | 03/23/2024 | No |
| 129 | Annabelle and Andrew Shaddock Living Trust | 1328 | Accept the Plan | $6,127.73 | 03/23/2024 | No |
| 130 | Annabelle and Andrew Shaddock Living Trust | 1333 | Accept the Plan | $21,470.27 | 03/23/2024 | No |
| 131 | Sreedhar Kandepaneni | 1334 | Accept the Plan | $14,548.02 | 03/23/2024 | No |
| 132 | Pankaj Jain | 1338 | Accept the Plan | $20,751.34 | 03/23/2024 | No |
| 133 | Craig Westphal | 1350 | Accept the Plan | $8.38 | 03/23/2024 | No |
| 134 | Brian Maser | 1354 | Accept the Plan | $4,440.79 | 03/23/2024 | Yes |
| 135 | Peter Seidl | 1360 | Accept the Plan | $21,195.33 | 03/23/2024 | No |
| 136 | Joel Kodish | 1371 | Accept the Plan | $6,974.72 | 03/23/2024 | No |
| 137 | Phillip Sweeney | 1387 | Accept the Plan | $21,184.87 | 03/24/2024 | Yes |
| 138 | Colleen Chen | 1424 | Accept the Plan | $177,707.82 | 03/24/2024 | No |
| 139 | SHERMAN LEE | 1425 | Accept the Plan | $17,229.66 | 03/23/2024 | No |
| 140 | Stephanie English | 1429 | Accept the Plan | $21,569.37 | 03/24/2024 | Yes |
| 141 | Jeremy Alliot | 1432 | Accept the Plan | $2,025.58 | 03/23/2024 | No |
| 142 | Kevin Yen | 1444 | Accept the Plan | $4,050.07 | 03/23/2024 | No |
| 143 | Andrew Huie | 1456 | Accept the Plan | $1,972.88 | 03/24/2024 | No |
| 144 | Michael Olin | 1463 | Accept the Plan | $1,006.26 | 03/25/2024 | No |
| 145 | Scott Sloat | 1509 | Accept the Plan | $10,799.32 | 03/24/2024 | No |
| 146 | John Lobosco [PJX Trust] | 1524 | Accept the Plan | $8,074.46 | 03/23/2024 | No |
| 147 | Mark Underseth | 1525 | Accept the Plan | $14,500.51 | 03/24/2024 | No |
| 148 | Lorna Underseth | 1531 | Accept the Plan | $5,800.19 | 03/24/2024 | No |
| 149 | Michael Kolb | 1563 | Accept the Plan | $12,926.01 | 03/24/2024 | No |
| 150 | Edouard MUREAU | 1564 | Accept the Plan | $97,560.68 | 03/24/2024 | No |
| 151 | Steven Nomura | 1575 | Accept the Plan | $39,591.95 | 03/24/2024 | No |
| 152 | Broido-Dawley Family Living Trust dated 11-15-09 | 1583 | Accept the Plan | $207,850.76 | 03/24/2024 | No |

31580446.2

| 153 | srinvias kappla | 1585 | Accept the Plan | $9,836.24 | 03/24/2024 | No |
|-----|----------------|------|-----------------|-----------|------------|-----|
| 154 | Marc Stern | 1591 | Accept the Plan | $2,853.49 | 03/25/2024 | No |
| 155 | John Marshall | 1593 | Accept the Plan | $27,318.87 | 03/25/2024 | No |
| 156 | Madalene Sullivan | 1595 | Accept the Plan | $359,271.91 | 03/25/2024 | Yes |
| 157 | Janet Ip | 1599 | Accept the Plan | $54,981.91 | 03/24/2024 | No |
| 158 | Janet and Kendrick Revocable Trust | 1612 | Accept the Plan | $40,644.14 | 03/24/2024 | No |
| 159 | David DiPilato | 1621 | Accept the Plan | $249,781.43 | 03/23/2024 | No |
| 160 | Hilario Rosario | 1628 | Accept the Plan | $7,909.26 | 03/25/2024 | No |
| 161 | kyle Jandreau | 1629 | Accept the Plan | $5,075.91 | 03/25/2024 | Yes |
| 162 | Stephen Palaszewski | 1635 | Accept the Plan | $10,055.02 | 03/24/2024 | No |
| 163 | Susan Parsons-Cerutti | 1639 | Accept the Plan | $25,418.47 | 03/25/2024 | No |
| 164 | Dave Robinson IRA [STRATA Trust Company, Custodian FBO Dave Robinson] | 1642 | Accept the Plan | $13,493.37 | 03/24/2024 | Yes |
| 165 | Dave Robinson | 1643 | Accept the Plan | $9,470.40 | 03/24/2024 | Yes |
| 166 | Mark Haiden | 1644 | Accept the Plan | $105,595.47 | 03/25/2024 | No |
| 167 | Luis Neves | 1650 | Accept the Plan | $288.95 | 03/24/2024 | No |
| 168 | Christina Chuu | 1652 | Accept the Plan | $75,368.85 | 03/24/2024 | No |
| 169 | Bennett Griffin | 1656 | Accept the Plan | $2,999.99 | 03/25/2024 | No |
| 170 | Michael Maxwell | 1660 | Accept the Plan | $22,212.11 | 03/25/2024 | No |
| 171 | Raymond Tsai | 1669 | Accept the Plan | $42,975.19 | 03/25/2024 | No |
| 172 | Patrick Lawlor | 1676 | Accept the Plan | $28,802.79 | 03/25/2024 | Yes |
| 173 | Charles Pace | 1681 | Accept the Plan | $1,018.73 | 03/25/2024 | No |
| 174 | Mark Haiden | 1692 | Accept the Plan | $20,049.32 | 03/25/2024 | No |
| 175 | James Hull | 1698 | Abstain | $4.39 | 03/25/2024 | No |
| 176 | Paul Haddad | 1699 | Accept the Plan | $20,786.18 | 03/25/2024 | No |
| 177 | Scott Paladichuk | 1712 | Accept the Plan | $44,744.99 | 03/25/2024 | No |
| 178 | Scott Paladichuk | 1714 | Accept the Plan | $34,936.65 | 03/25/2024 | No |
| 179 | Christopher Michael Riccio | 1728 | Accept the Plan | $22,902.36 | 03/25/2024 | No |
| 180 | Strata Trust Company FBO Gene B. Goldstein | 1729 | Accept the Plan | $98,630.44 | 03/25/2024 | No |
| 181 | David Ross | 1730 | Accept the Plan | $1,500.71 | 03/25/2024 | Yes |
| 182 | Kevin Cavanaugh | 1737 | Accept the Plan | $117,153.83 | 03/25/2024 | No |
| 183 | Kefu Zhang | 1746 | Accept the Plan | $9,096.73 | 03/25/2024 | No |
| 184 | Jeremy Wilber | 1753 | Accept the Plan | $12,662.87 | 03/26/2024 | Yes |
| 185 | Brian Moulton | 1785 | Accept the Plan | $37,386.48 | 03/26/2024 | No |
| 186 | Gary Menger | 1790 | Accept the Plan | $271,180.28 | 03/26/2024 | No |
| 187 | Michael Schneidler | 1792 | Accept the Plan | $13,183.16 | 03/26/2024 | No |
| 188 | Lincoln and Allison Bach Trust dated July 22, 2020 | 1802 | Accept the Plan | $62,063.23 | 03/25/2024 | No |
| 189 | Sanoop Luke | 1816 | Accept the Plan | $2,756.43 | 03/26/2024 | No |
| 190 | Tamara Holloway | 1833 | Accept the Plan | $819,245.72 | 03/26/2024 | No |

31580446.2

| 191 | Eric Chang | 1856 | Accept the Plan | $442.90 | 03/26/2024 | No |
|-----|------------|------|-----------------|---------|------------|-----|
| 192 | Kenneth Doroshow | 1861 | Accept the Plan | $636.81 | 03/27/2024 | No |
| 193 | Duane Schaffer | 1870 | Accept the Plan | $39,112.53 | 03/26/2024 | No |
| 194 | Travis Thole | 1878 | Accept the Plan | $42,094.99 | 03/26/2024 | No |
| 195 | Long Lu | 1881 | Accept the Plan | $304,851.77 | 03/26/2024 | No |
| 196 | Akshay Phadke | 1886 | Accept the Plan | $9,784.56 | 03/26/2024 | No |
| 197 | Doug Slezak | 1898 | Accept the Plan | $40,573.54 | 03/27/2024 | No |
| 198 | Kathleen Nelson | 1908 | Accept the Plan | $32,167.56 | 03/27/2024 | No |
| 199 | Steven Noble | 1919 | Accept the Plan | $1,017.76 | 03/26/2024 | No |
| 200 | Satish Korada | 1925 | Accept the Plan | $911.75 | 03/26/2024 | No |
| 201 | Samuel Ferguson | 1940 | Accept the Plan | $157.47 | 03/27/2024 | No |
| 202 | David Knop | 1995 | Accept the Plan | $41,154.41 | 03/28/2024 | No |
| 203 | Gary Nesmith | 2006 | Accept the Plan | $23,459.83 | 03/27/2024 | Yes |
| 204 | Dustin Townsend | 2008 | Accept the Plan | $7,911.30 | 03/27/2024 | No |
| 205 | Steve Symmes | 2010 | Accept the Plan | $69,681.97 | 03/27/2024 | No |
| 206 | Chris Tachiki | 2012 | Accept the Plan | $11,938.06 | 03/27/2024 | No |
| 207 | Andrew DeCoux | 2014 | Accept the Plan | $19,542.90 | 03/28/2024 | Yes |
| 208 | Adam Feingold | 2017 | Accept the Plan | $13,991.56 | 03/28/2024 | No |
| 209 | David Fox | 2021 | Accept the Plan | $21,111.55 | 03/27/2024 | No |
| 210 | Jack Piccininni | 2024 | Accept the Plan | $209,849.22 | 03/27/2024 | No |
| 211 | Bill Davis | 2027 | Accept the Plan | $9,721.09 | 03/27/2024 | No |
| 212 | Gaurav Gandhi | 2034 | Accept the Plan | $1,526.26 | 03/28/2024 | No |
| 213 | Currie Lee | 2038 | Accept the Plan | $23,042.79 | 03/27/2024 | No |
| 214 | Jeffrey Holmes | 2049 | Accept the Plan | $13,083.76 | 03/28/2024 | No |
| 215 | Gareth Richards | 2061 | Accept the Plan | $59,148.66 | 03/28/2024 | No |
| 216 | Strata Trust Company, Custodian FBO Andrew DeCoux | 2068 | Accept the Plan | $14,455.42 | 03/28/2024 | Yes |
| 217 | Preston Lavinghousez | 2084 | Accept the Plan | $19,082.28 | 03/28/2024 | No |
| 218 | Gordon Waters | 2091 | Accept the Plan | $8,465.84 | 03/28/2024 | No |
| 219 | Terrence E. Fox | 2101 | Accept the Plan | $4,283.27 | 03/29/2024 | No |
| 220 | Robert French | 2114 | Accept the Plan | $8,858.50 | 03/28/2024 | No |
| 221 | Joe Hrubec | 2123 | Accept the Plan | $12,941.72 | 03/28/2024 | No |
| 222 | Tom McCafferty and B. Bo McCafferty, Trustees of the Mercbo Trust Dated July 21, 2014 | 2125 | Accept the Plan | $19.07 | 03/28/2024 | No |
| 223 | Stephen Beckwith | 2130 | Accept the Plan | $12,139.33 | 03/28/2024 | No |
| 224 | Andre Gougler | 2144 | Accept the Plan | $2,273.82 | 03/29/2024 | No |
| 225 | Julia Flores | 2145 | Reject the Plan | $2,979.45 | 03/29/2024 | Yes |
| 226 | Peter Zier | 2156 | Accept the Plan | $67,908.71 | 03/27/2024 | No |
| 227 | Iosif Kelesidis | 2169 | Accept the Plan | $105,293.41 | 03/29/2024 | Yes |
| 228 | Kathy Justice | 2182 | Accept the Plan | $26,655.66 | 03/26/2024 | No |
| 229 | Kunal Mishra | 2183 | Accept the Plan | $24,707.91 | 03/28/2024 | No |

31580446.2

| 230 | MLWEBER Investments, LLC | 2188 | Accept the Plan | $7,932.47 | 03/26/2024 | No |
|-----|--------------------------|------|-----------------|-----------|------------|-----|
| 231 | Jon Martens | 2199 | Accept the Plan | $38,892.17 | 04/01/2024 | No |
| 232 | Vijay Mariadassou | 2204 | Accept the Plan | $20,512.73 | 04/01/2024 | No |
| 233 | Michael Koteles | 2211 | Accept the Plan | $7,373.43 | 03/31/2024 | No |
| 234 | Luc Piessens | 2218 | Accept the Plan | $5,791.28 | 04/01/2024 | No |
| 235 | Rachel Joseph | 2219 | Accept the Plan | $16,273.07 | 04/01/2024 | No |
| 236 | Master Milling Center, Inc. | 2232 | Accept the Plan | $21,244.80 | 03/31/2024 | No |
| 237 | Jeff Kupperman | 2243 | Accept the Plan | $68,823.03 | 03/31/2024 | No |
| 238 | James Koroma | 2244 | Reject the Plan | $2,055.09 | 03/31/2024 | No |
| 239 | Mark Cleugh | 2256 | Accept the Plan | $113,421.27 | 03/31/2024 | No |
| 240 | Ran Gao | 2273 | Accept the Plan | $146,464.91 | 03/31/2024 | No |
| 241 | John Hinshaw | 2309 | Accept the Plan | $4,832.98 | 04/01/2024 | No |
| 242 | Sameer Thakar | 2311 | Accept the Plan | $10,048.48 | 03/31/2024 | Yes |
| 243 | Sychuang Na | 2312 | Accept the Plan | $11,164.55 | 03/30/2024 | No |
| 244 | Traci L Moran | 2335 | Accept the Plan | $116,224.57 | 03/30/2024 | No |
| 245 | Sargis Vardumyan | 2356 | Accept the Plan | $269.39 | 03/31/2024 | No |
| 246 | Vikas Sinha | 2376 | Accept the Plan | $34,626.83 | 03/31/2024 | No |
| 247 | BRYCE RAJABIAN | 2396 | Accept the Plan | $61,248.08 | 03/29/2024 | Yes |
| 248 | Timothy Harper [Heather Harper, Tim Harper] | 2397 | Accept the Plan | $68,486.19 | 03/30/2024 | No |
| 249 | Patrick Mao | 2421 | Accept the Plan | $11,635.73 | 04/01/2024 | No |
| 250 | SUN KING EQUITY, LLC | 2430 | Accept the Plan | $77.45 | 04/01/2024 | No |
| 251 | Hitesh Kshatriya | 2436 | Accept the Plan | $17,162.61 | 04/01/2024 | No |
| 252 | Kenneth Kelly | 2440 | Accept the Plan | $180,743.60 | 04/02/2024 | No |
| 253 | Hung Phu | 2447 | Accept the Plan | $14,793.65 | 04/02/2024 | No |
| 254 | Susan Lato | 2452 | Accept the Plan | $1,016.13 | 04/01/2024 | No |
| 255 | Russell Gee | 2460 | Accept the Plan | $5,960.56 | 04/01/2024 | No |
| 256 | John L Silverman | 2461 | Accept the Plan | $34,580.15 | 04/01/2024 | Yes |
| 257 | David Kraus | 2478 | Accept the Plan | $16,514.04 | 04/02/2024 | No |
| 258 | Amanda Moors | 2487 | Accept the Plan | $94,696.16 | 04/02/2024 | No |
| 259 | Thomas Wagner | 2504 | Accept the Plan | $50,115.63 | 04/02/2024 | No |
| 260 | George Sicklick | 2506 | Accept the Plan | $916.79 | 04/02/2024 | No |
| 261 | Ashok Shrestha | 2533 | Accept the Plan | $15,296.03 | 04/03/2024 | No |
| 262 | BECKY JIANG | 2544 | Accept the Plan | $9,924.89 | 04/03/2024 | No |
| 263 | BECKY JIANG | 2545 | Accept the Plan | $321.90 | 04/03/2024 | No |
| 264 | Samuel Lawton | 2557 | Accept the Plan | $1,308.84 | 04/03/2024 | No |
| 265 | James & Wendy Barnett Living Trust | 2560 | Accept the Plan | $7,127.84 | 04/03/2024 | No |
| 266 | Jeffrey Randall | 2565 | Accept the Plan | $104,921.60 | 04/04/2024 | No |
| 267 | Michael Corbett | 2567 | Accept the Plan | $1,619,627.81 | 04/04/2024 | No |
| 268 | Paul Kim | 2573 | Accept the Plan | $976.21 | 04/03/2024 | No |
| 269 | Bostick Technology Group, LLC | 2583 | Accept the Plan | $14,871.48 | 04/04/2024 | No |

31580446.2

| 270 | Mitchell Stone | 2587 | Accept the Plan | $57,642.28 | 04/04/2024 | No |
| 271 | Hearthstone Assets Inc. [Hearthstone Assets, Inc.] | 2590 | Accept the Plan | $126,614.06 | 04/04/2024 | No |
| 272 | Derrick Witcher | 2614 | Accept the Plan | $14,093.43 | 04/05/2024 | No |
| 273 | Strata Trust Company, Custodian FBO Beatrice Okuda | 2625 | Accept the Plan | $2,032.64 | 04/05/2024 | No |
| 274 | Beatrice J. Okuda, Trustee, Beatrice J. Okuda Revocable Trust Dated April 12, 1989 | 2628 | Accept the Plan | $24.80 | 04/05/2024 | No |
| 275 | Ruchin Patel | 2638 | Accept the Plan | $4,846.21 | 04/05/2024 | Yes |
| 276 | Heather Carter | 2646 | Accept the Plan | $4,887.74 | 04/05/2024 | No |
| 277 | Aleksey Lib | 2658 | Accept the Plan | $29,045.45 | 04/05/2024 | Yes |
| 278 | Eli Drucker | 2667 | Accept the Plan | $350.32 | 04/07/2024 | No |
| 279 | Eric Bonnett | 2672 | Accept the Plan | $2,201.80 | 04/08/2024 | No |
| 280 | Jia Liu | 2685 | Accept the Plan | $128.91 | 04/07/2024 | Yes |
| 281 | Jerry Phillips | 2701 | Accept the Plan | $49,454.29 | 04/06/2024 | No |
| 282 | Nancy Lin | 2708 | Accept the Plan | $48,830.83 | 04/07/2024 | Yes |
| 283 | John O'Malley | 2710 | Accept the Plan | $22,953.98 | 04/07/2024 | No |
| 284 | Alex Brown | 2713 | Accept the Plan | $25,877.75 | 04/08/2024 | No |
| 285 | Laurence Pearl | 2716 | Accept the Plan | $22,139.78 | 04/07/2024 | No |
| 286 | Richard Carter IRA - Strata Trust Co. Custodian | 2717 | Accept the Plan | $93,442.19 | 04/06/2024 | No |
| 287 | Crestview Investment Holdings LLC | 2748 | Accept the Plan | $342.55 | 04/08/2024 | Yes |
| 288 | Stephen Schrock | 2752 | Accept the Plan | $43,951.21 | 04/09/2024 | No |
| 289 | Stephanie Johnson | 2763 | Accept the Plan | $38,976.23 | 04/08/2024 | No |
| 290 | Jim Lussier | 2788 | Accept the Plan | $10,161.32 | 04/02/2024 | No |
| 291 | Michael Salant | 2797 | Accept the Plan | $5,563.69 | 04/09/2024 | No |
| 292 | Bryan Stroh | 2807 | Accept the Plan | $124,125.51 | 04/09/2024 | No |
| 293 | Kulnapa Godfrey | 2812 | Accept the Plan | $987.73 | 04/09/2024 | No |
| 294 | Rick Smith | 2817 | Accept the Plan | $5,623.60 | 04/10/2024 | No |
| 295 | Chris Carroll | 2825 | Accept the Plan | $30,885.49 | 04/10/2024 | Yes |
| 296 | Jason Blakely | 2827 | Accept the Plan | $1,209.62 | 04/10/2024 | No |
| 297 | Thomas Hermes | 2829 | Accept the Plan | $67,720.82 | 04/09/2024 | No |
| 298 | Weijing Cai | 2861 | Accept the Plan | $4,950.25 | 04/09/2024 | Yes |
| 299 | Vicki Holman | 2864 | Accept the Plan | $1,485.01 | 04/09/2024 | No |
| 300 | Burry 2003 Revocable Trust U/A DTD 5/13/2003 Michael J Burry & Anh-Thi L Burry TTE | 2922 | Accept the Plan | $450,549.73 | 04/10/2024 | No |
| 301 | Jerry Sun | 2924 | Accept the Plan | $1,246.94 | 04/10/2024 | No |
| 302 | Kevin Smith | 2946 | Accept the Plan | $4,269.25 | 04/10/2024 | No |
| 303 | Kjell Werner | 2949 | Accept the Plan | $89,188.81 | 04/10/2024 | No |

31580446.2

| 304 | Vyas Family Trust | 2978 | Accept the Plan | $9,269.07 | 04/11/2024 | No |
|---|---|---|---|---|---|---|
| 305 | Elise Capital LLC | 2991 | Accept the Plan | $10,176.87 | 04/11/2024 | No |
| 306 | Lakshay Bhardwaj | 3003 | Accept the Plan | $123,371.86 | 04/11/2024 | No |
| 307 | Tom Motto | 3009 | Accept the Plan | $9,965.21 | 04/10/2024 | No |
| 308 | Roopesh Sahu | 3014 | Accept the Plan | $1,005.75 | 04/11/2024 | No |
| 309 | Ilan Sender | 3023 | Accept the Plan | $19,359.40 | 04/12/2024 | No |
| 310 | Jacquelyn Perrucci | 3040 | Accept the Plan | $16,794.23 | 04/12/2024 | Yes |
| 311 | Michael Petronio | 3062 | Accept the Plan | $2,241.19 | 04/13/2024 | No |
| 312 | John Spicer | 3069 | Accept the Plan | $14,676.96 | 04/15/2024 | No |
| 313 | Cris Zerriny | 3074 | Accept the Plan | $4,830.86 | 04/14/2024 | No |
| 314 | Jennifer Price | 3076 | Accept the Plan | $28,828.44 | 04/15/2024 | No |
| 315 | Lorna Charles | 3078 | Accept the Plan | $14,094.27 | 04/13/2024 | No |
| 316 | Michael Larson | 3094 | Accept the Plan | $4,521.68 | 04/13/2024 | No |
| 317 | Jeffery Bourdo | 3106 | Accept the Plan | $135.29 | 04/14/2024 | Yes |
| 318 | Jeff Huang | 3114 | Accept the Plan | $51,100.14 | 04/15/2024 | No |
| 319 | Dave Johnson | 3117 | Accept the Plan | $25,176.20 | 04/14/2024 | No |
| 320 | Jeffery Bourdo | 3123 | Accept the Plan | $324,315.74 | 04/14/2024 | Yes |
| 321 | Amy Bourdo | 3135 | Accept the Plan | $131.79 | 04/14/2024 | Yes |
| 322 | RAHIMIAN FAMILY TRUST | 3144 | Accept the Plan | $205,704.59 | 04/15/2024 | No |
| 323 | Matthew Wilder | 3148 | Accept the Plan | $20,857.11 | 04/15/2024 | No |
| 324 | Timothy Marler | 3177 | Accept the Plan | $7,923.98 | 04/15/2024 | No |
| 325 | Mark Shimizu | 3188 | Accept the Plan | $74,072.69 | 04/15/2024 | No |
| 326 | Lukas Swedlund | 3204 | Accept the Plan | $6,931.04 | 04/15/2024 | No |
| 327 | Raul Rivera | 3206 | Accept the Plan | $21,155.21 | 04/15/2024 | No |
| 328 | Mark Ellett | 3215 | Accept the Plan | $19,350.94 | 04/15/2024 | Yes |
| 329 | Gary Hewes | 3231 | Accept the Plan | $109,642.69 | 04/16/2024 | No |
| 330 | Gary Hewes | 3232 | Accept the Plan | $4,940.69 | 04/16/2024 | No |
| 331 | Lisa Hewes | 3242 | Accept the Plan | $33.47 | 04/16/2024 | No |
| 332 | Gregory Alan Ricks | 3250 | Reject the Plan | $4,333,789.21 | 04/16/2024 | No |
| 333 | Anthony Levander | 3252 | Accept the Plan | $822,599.38 | 04/16/2024 | Yes |
| 334 | Charles Thompson | 3262 | Accept the Plan | $95,294.83 | 04/16/2024 | No |
| 335 | John Stypulkoski | 3269 | Accept the Plan | $5,857.31 | 04/16/2024 | No |
| 336 | Sheri Leveille Thompson | 3279 | Accept the Plan | $35,456.33 | 04/16/2024 | No |
| 337 | Hans Theisen | 3284 | Accept the Plan | $69,694.40 | 04/16/2024 | No |
| 338 | Sheri Leveille Thompson | 3285 | Accept the Plan | $326,055.59 | 04/16/2024 | No |
| 339 | Kurt Robinson | 3294 | Accept the Plan | $31,017.13 | 04/17/2024 | No |
| 340 | Suzanne Robinson | 3295 | Accept the Plan | $57.81 | 04/17/2024 | No |
| 341 | Thomas Ly | 3312 | Accept the Plan | $0.01 | 04/17/2024 | No |
| 342 | Kevin Pilon | 3317 | Accept the Plan | $102,689.34 | 04/17/2024 | No |
| 343 | Brett Crosby | 3325 | Accept the Plan | $45,896.96 | 04/16/2024 | Yes |
| 344 | Baoqing Ma | 3327 | Accept the Plan | $639.40 | 04/16/2024 | No |
| 345 | James Crosby | 3332 | Accept the Plan | $166,654.03 | 04/17/2024 | No |
| 346 | Sabitha Papineni | 3347 | Accept the Plan | $35,100.67 | 04/16/2024 | No |
| 347 | Raymond Sawyer | 3352 | Accept the Plan | $24,661.16 | 04/17/2024 | Yes |

31580446.2

| 348 | Wilson Family Trust | 3354 | Accept the Plan | $156,776.23 | 04/17/2024 | Yes |
|-----|---------------------|------|-----------------|-------------|------------|-----|
| 349 | Sergio Arias | 3368 | Accept the Plan | $32,577.48 | 04/17/2024 | Yes |
| 350 | Katherine Whitman | 3372 | Accept the Plan | $19,813.17 | 04/17/2024 | Yes |
| 351 | Kathleen Kondiles | 3382 | Accept the Plan | $6,705.78 | 04/17/2024 | No |
| 352 | Milton Kondiles | 3383 | Accept the Plan | $26,452.65 | 04/17/2024 | No |
| 353 | Milton Kondiles | 3385 | Accept the Plan | $16,355.07 | 04/17/2024 | No |
| 354 | Prioritet Group LLC | 3394 | Accept the Plan | $54,667.25 | 04/17/2024 | Yes |
| 355 | Tony Yip | 3401 | Accept the Plan | $7,858.75 | 04/17/2024 | No |
| 356 | Jared Gebers | 3405 | Accept the Plan | $760.70 | 04/18/2024 | No |
| 357 | Devyandu Bhatia | 2880 | Accept the Plan | $6,715.33 | 04/09/2024 | No |
| 358 | John Kessinger | 3425 | Accept the Plan | $8,467.48 | 04/18/2024 | No |
| 359 | Derek Coatney | 3428 | Accept the Plan | $12,011.99 | 04/18/2024 | No |
| 360 | John Bolich and Margaret Bolich | 3431 | Accept the Plan | $0.19 | 04/18/2024 | Yes |
| 361 | Pete Shannon | 3437 | Accept the Plan | $12,433.79 | 04/18/2024 | No |
| 362 | Thomas Ward | 3449 | Accept the Plan | $3,895.32 | 04/18/2024 | No |
| 363 | Travel Bag LLC | 3450 | Accept the Plan | $48,160.99 | 04/18/2024 | Yes |
| 364 | Brewster Johnson | 3453 | Accept the Plan | $15,770.09 | 04/18/2024 | No |
| 365 | Dhaval Shukla | 3467 | Accept the Plan | $2,309.68 | 04/18/2024 | No |
| 366 | Jean Shannon | 3469 | Accept the Plan | $297.53 | 04/18/2024 | No |
| 367 | James Wong | 3472 | Accept the Plan | $3,023.75 | 04/18/2024 | No |
| 368 | Jon Miller | 3476 | Accept the Plan | $173,791.82 | 04/15/2024 | No |

| CLASS 9 | | | | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASE? |
| 1 | Anish Mehta | 44 | Accept the Plan | $9,771.62 | 03/21/2024 | No |
| 2 | Swetha Batta | 346 | Accept the Plan | $74,598.86 | 03/21/2024 | No |
| 3 | Muhammad Ali Javed | 354 | Accept the Plan | $2,816.29 | 03/21/2024 | Yes |
| 4 | R-R 2006 Family Trust | 404 | Accept the Plan | $15,768.96 | 03/21/2024 | Yes |
| 5 | Antonio M Garcia | 538 | Accept the Plan | $243,443.40 | 03/21/2024 | No |
| 6 | Joshua Wright | 596 | Accept the Plan | $18,202.82 | 03/21/2024 | No |
| 7 | ricardo jones | 826 | Accept the Plan | $992.37 | 03/21/2024 | No |
| 8 | Vani G Prakriya | 845 | Reject the Plan | $3,915.23 | 03/21/2024 | Yes |
| 9 | Cindy Nguyen | 929 | Accept the Plan | $3,913.22 | 03/21/2024 | No |
| 10 | Eric Huang | 1265 | Accept the Plan | $14,647.79 | 03/22/2024 | No |
| 11 | Christine Wong | 1735 | Accept the Plan | $10,537.07 | 03/25/2024 | No |
| 12 | David Schlachet | 1893 | Accept the Plan | $9,796.51 | 03/26/2024 | No |
| 13 | Matthew Donald Brill [Mathew Brill] | 2065 | Accept the Plan | $2,510.21 | 03/26/2024 | No |
| 14 | Terrence E. Fox | 2092 | Accept the Plan | $1,671.01 | 03/29/2024 | No |
| 15 | Kris Petersen | 2231 | Accept the Plan | $1,641.78 | 04/01/2024 | No |
| 16 | Paul Kim | 2572 | Accept the Plan | $978.46 | 04/03/2024 | No |
| 17 | Larik Malish | 2589 | Accept the Plan | $11,119.65 | 04/04/2024 | No |
| 18 | Kulnapa Godfrey | 2835 | Accept the Plan | $9,835.96 | 04/09/2024 | No |
| 19 | Cris Zerriny | 3104 | Accept the Plan | $127,170.79 | 04/14/2024 | No |
| 20 | Baoqing Ma | 3329 | Accept the Plan | $8,889.32 | 04/16/2024 | No |
| 21 | Travel Bag LLC | 3356 | Accept the Plan | $504,128.22 | 04/17/2024 | Yes |
| 22 | Ram Prasad Mulagura | 3440 | Accept the Plan | $86,854.55 | 04/18/2024 | No |
| 23 | Thomas Ward | 3443 | Accept the Plan | $97.96 | 04/18/2024 | No |

31580446.2

| | | | CLASS 10 | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASE? |
| 1 | Benjamin Trask Trust | 3 | Accept the Plan | $26,579.00 | 03/20/2024 | No |
| 2 | Susan Baur | 9 | Accept the Plan | $18,000.00 | 03/20/2024 | No |
| 3 | Willy Lew Yuk Vong | 10 | Accept the Plan | $3,107.00 | 03/20/2024 | No |
| 4 | Rich Shane | 14 | Accept the Plan | $49,019.00 | 03/20/2024 | No |
| 5 | The Benjamin Welch-Bolen Revocable Trust u/t/d January 21, 2014 | 17 | Accept the Plan | $19,530.00 | 03/21/2024 | No |
| 6 | Luigi Andriani | 21 | Accept the Plan | $6,987.00 | 03/21/2024 | No |
| 7 | Andrew Schiemel | 23 | Accept the Plan | $19,980.00 | 03/21/2024 | No |
| 8 | Miguel Lara | 24 | Accept the Plan | $15,144.00 | 03/21/2024 | No |
| 9 | Jonathan Atkins | 26 | Accept the Plan | $30,617.00 | 03/21/2024 | No |
| 10 | Ben Fox | 29 | Accept the Plan | $6,620.00 | 03/21/2024 | No |
| 11 | Shifat enterprises llc | 37 | Accept the Plan | $3,000.00 | 03/20/2024 | No |
| 12 | Joshua Mccluskey | 55 | Accept the Plan | $14,456.00 | 03/21/2024 | No |
| 13 | Tim Lollis | 57 | Accept the Plan | $1,000.00 | 03/21/2024 | Yes |
| 14 | Xinjue Cao | 59 | Accept the Plan | $35,888.00 | 03/21/2024 | No |
| 15 | Peter Paskhaver | 68 | Accept the Plan | $10,000.00 | 03/21/2024 | No |
| 16 | Muhammad Ali Javed | 75 | Accept the Plan | $7,637.00 | 03/21/2024 | Yes |
| 17 | Daniel Yarsky | 76 | Accept the Plan | $22,148.00 | 03/21/2024 | No |
| 18 | Jacob A Walker | 80 | Accept the Plan | $13,405.00 | 03/21/2024 | Yes |
| 19 | David Pearsall | 85 | Accept the Plan | $27,812.00 | 03/21/2024 | No |
| 20 | Luke Maxon | 87 | Accept the Plan | $1,226.00 | 03/21/2024 | No |
| 21 | Bryan Nealer | 90 | Accept the Plan | $1,948.00 | 03/21/2024 | No |
| 22 | Michael Ball | 98 | Reject the Plan | $27,000.00 | 03/21/2024 | Yes |
| 23 | Daniel Gonzalez | 99 | Accept the Plan | $103,184.00 | 03/21/2024 | No |
| 24 | Andrew Cooper | 101 | Accept the Plan | $1,000.00 | 03/21/2024 | No |
| 25 | Andrew Wright | 111 | Accept the Plan | $4,317.00 | 03/21/2024 | No |
| 26 | Dustin Smith | 112 | Accept the Plan | $35,922.00 | 03/21/2024 | No |
| 27 | Lisa Remsberg | 117 | Accept the Plan | $10,000.00 | 03/21/2024 | No |
| 28 | Antonio Dimilia | 120 | Accept the Plan | $10,000.00 | 03/21/2024 | No |
| 29 | Neil Tootill | 123 | Accept the Plan | $50,816.00 | 03/21/2024 | No |
| 30 | Andy Abendschein | 125 | Accept the Plan | $31,690.00 | 03/21/2024 | No |
| 31 | Bryan Young | 135 | Accept the Plan | $35,900.00 | 03/21/2024 | No |
| 32 | Malkim Capital LLC | 140 | Accept the Plan | $8,500.00 | 03/21/2024 | No |
| 33 | Ryan Redfern | 142 | Accept the Plan | $6,000.00 | 03/21/2024 | No |
| 34 | Thomas Stults | 147 | Accept the Plan | $12,663.00 | 03/21/2024 | No |
| 35 | Alon Levy | 148 | Abstain | $4,000.00 | 03/21/2024 | No |
| 36 | Benjamin S Adams | 151 | Accept the Plan | $6,650.00 | 03/21/2024 | No |
| 37 | James Baxter | 154 | Accept the Plan | $4,738.00 | 03/21/2024 | No |

31580446.2

| 38 | Mark Goldman | 159 | Accept the Plan | $9,100.00 | 03/21/2024 | No |
|----|--------------|-----|-----------------|-----------|------------|-----|
| 39 | Mark Estle | 160 | Accept the Plan | $13,112.00 | 03/21/2024 | No |
| 40 | John Wu | 163 | Accept the Plan | $144,996.00 | 03/21/2024 | No |
| 41 | David Barnwell | 165 | Accept the Plan | $9,943.00 | 03/21/2024 | No |
| 42 | Terry Davis | 174 | Accept the Plan | $7,923.00 | 03/21/2024 | No |
| 43 | John Probst | 176 | Accept the Plan | $7,923.00 | 03/21/2024 | No |
| 44 | Matias Elisavetsky | 182 | Accept the Plan | $3,075.00 | 03/21/2024 | No |
| 45 | Matis Friedman | 186 | Accept the Plan | $12,260.00 | 03/21/2024 | No |
| 46 | Matthew Smith | 197 | Accept the Plan | $9,500.00 | 03/21/2024 | No |
| 47 | Jason Chan | 207 | Accept the Plan | $24,000.00 | 03/21/2024 | No |
| 48 | The Lopez Trust | 212 | Accept the Plan | $3,000.00 | 03/21/2024 | No |
| 49 | Robert Devoe | 220 | Accept the Plan | $17,000.00 | 03/21/2024 | No |
| 50 | David Bayne | 222 | Accept the Plan | $165,942.00 | 03/21/2024 | No |
| 51 | Jason Prince | 223 | Accept the Plan | $4,000.00 | 03/21/2024 | No |
| 52 | Jamie Howell | 224 | Accept the Plan | $6,946.00 | 03/21/2024 | No |
| 53 | Ryan Hall | 235 | Accept the Plan | $13,000.00 | 03/21/2024 | No |
| 54 | Justin Capp | 237 | Accept the Plan | $5,811.00 | 03/21/2024 | No |
| 55 | Alex Brown | 240 | Accept the Plan | $8,654.00 | 03/21/2024 | No |
| 56 | Mark Grimmelikhuijsen | 244 | Accept the Plan | $9,386.00 | 03/21/2024 | No |
| 57 | Warren Foster | 246 | Accept the Plan | $18,616.00 | 03/21/2024 | No |
| 58 | Ray C. Weinand | 250 | Accept the Plan | $46,374.00 | 03/21/2024 | No |
| 59 | Mike Manoske | 251 | Accept the Plan | $28,369.00 | 03/21/2024 | No |
| 60 | Alex Brown | 253 | Accept the Plan | $16,685.00 | 03/21/2024 | No |
| 61 | Ryan Coulter | 257 | Accept the Plan | $10,687.00 | 03/21/2024 | No |
| 62 | Steven Napoli | 259 | Accept the Plan | $4,825.00 | 03/21/2024 | No |
| 63 | Wendy Woster | 263 | Accept the Plan | $3,000.00 | 03/21/2024 | No |
| 64 | John Probst | 269 | Accept the Plan | $3,884.00 | 03/21/2024 | No |
| 65 | James Dvorak | 271 | Accept the Plan | $5,500.00 | 03/21/2024 | No |
| 66 | Gregory James | 272 | Accept the Plan | $48,000.00 | 03/21/2024 | Yes |
| 67 | James Allen | 281 | Accept the Plan | $12,600.00 | 03/21/2024 | No |
| 68 | Jeff Topham | 282 | Accept the Plan | $69,768.00 | 03/21/2024 | No |
| 69 | Chris Swann | 298 | Accept the Plan | $40,970.00 | 03/21/2024 | Yes |
| 70 | Kevin Zimmer [Kevin James Zimmer] | 300 | Accept the Plan | $13,152.00 | 03/21/2024 | No |
| 71 | Nubbin Ang | 301 | Accept the Plan | $69,308.00 | 03/21/2024 | No |
| 72 | Jesse Mar Chun | 303 | Accept the Plan | $28,225.00 | 03/21/2024 | No |
| 73 | Mazen Chmaytelli | 304 | Accept the Plan | $8,401.00 | 03/21/2024 | No |
| 74 | James Bowen | 320 | Accept the Plan | $61,058.00 | 03/21/2024 | No |
| 75 | Cathy Schaefer Design Solo 401K FBO Jed Schaefer | 321 | Accept the Plan | $19,249.00 | 03/21/2024 | No |
| 76 | Corey Niner | 322 | Accept the Plan | $10,000.00 | 03/21/2024 | No |
| 77 | Klinge Revocable Family Trust Dated 12/7/04 | 324 | Accept the Plan | $6,000.00 | 03/21/2024 | No |

31580446.2

| 78 | The Lillegraven 2005 Family Trust | 329 | Accept the Plan | $116,633.00 | 03/21/2024 | No |
|---|---|---|---|---|---|---|
| 79 | Haines Family Trust | 332 | Accept the Plan | $3,510.00 | 03/21/2024 | No |
| 80 | Robert Michelotti | 336 | Accept the Plan | $3,509.00 | 03/21/2024 | No |
| 81 | Milton Brafman and Sandra Brafman Revocable Living Trust | 339 | Accept the Plan | $8,000.00 | 03/21/2024 | No |
| 82 | Robert Levy | 341 | Accept the Plan | $11,220.00 | 03/21/2024 | No |
| 83 | Ling Yan | 342 | Accept the Plan | $3,000.00 | 03/21/2024 | No |
| 84 | Ryan Swan | 347 | Accept the Plan | $1,000.00 | 03/21/2024 | No |
| 85 | Mark Speciale | 355 | Accept the Plan | $20,681.00 | 03/21/2024 | No |
| 86 | Mertensa, LLC [Jeffery Staples] | 356 | Accept the Plan | $7,106.00 | 03/21/2024 | No |
| 87 | Michael K Stebbins | 369 | Accept the Plan | $182,852.00 | 03/21/2024 | No |
| 88 | Deena Bronz | 376 | Accept the Plan | $13,401.00 | 03/21/2024 | No |
| 89 | Ari Litan [STRATA Trust Company, Custodian FBO Ari Litan] | 384 | Accept the Plan | $33,000.00 | 03/21/2024 | Yes |
| 90 | Randall Turner | 390 | Accept the Plan | $40,000.00 | 03/21/2024 | No |
| 91 | Han and Zhao Living Trust, dated December 15, 2022 | 392 | Accept the Plan | $17,775.95 | 03/21/2024 | No |
| 92 | Alejandro Holcman | 393 | Accept the Plan | $53,413.00 | 03/21/2024 | No |
| 93 | Ram Prasad Mulagura | 395 | Accept the Plan | $7,897.00 | 03/21/2024 | No |
| 94 | Erik Braden | 398 | Accept the Plan | $3,000.00 | 03/21/2024 | No |
| 95 | James Woolley | 399 | Accept the Plan | $38,245.00 | 03/21/2024 | No |
| 96 | R-R 2006 Family Trust | 406 | Accept the Plan | $48,013.00 | 03/21/2024 | Yes |
| 97 | Noel Dunivant | 413 | Accept the Plan | $6,164.00 | 03/21/2024 | No |
| 98 | Robert Mayer | 414 | Accept the Plan | $3,000.00 | 03/21/2024 | No |
| 99 | Chris Herrmann | 421 | Accept the Plan | $5,000.00 | 03/21/2024 | No |
| 100 | Kevin Zimmer [Kevin James Zimmer] | 422 | Accept the Plan | $78,245.00 | 03/21/2024 | No |
| 101 | Alex Chernovets | 424 | Accept the Plan | $60,306.00 | 03/21/2024 | No |
| 102 | Deni Llambiri | 429 | Accept the Plan | $13,000.00 | 03/21/2024 | No |
| 103 | ROBERT E LEE, III and JAMIE L LEE as Trustees or their successors in trust under THE LEE FAMILY TRUST | 441 | Accept the Plan | $24,296.00 | 03/21/2024 | No |
| 104 | Stephan Dessy | 448 | Accept the Plan | $8,237.00 | 03/21/2024 | No |
| 105 | Gary DeThomas | 451 | Accept the Plan | $2,000.00 | 03/21/2024 | No |
| 106 | Carl Erikson | 454 | Accept the Plan | $71,000.00 | 03/21/2024 | No |
| 107 | Luke Scrivanich | 457 | Accept the Plan | $5,000.00 | 03/21/2024 | No |
| 108 | Vishal Gupta | 461 | Accept the Plan | $21,865.00 | 03/21/2024 | No |
| 109 | Yue Zhu | 462 | Accept the Plan | $28,000.00 | 03/21/2024 | No |

31580446.2

| 110 | Joshua Wright | 468 | Accept the Plan | $62,764.00 | 03/21/2024 | No |
|---|---|---|---|---|---|---|
| 111 | Karen E. Gibbs | 473 | Accept the Plan | $38,498.00 | 03/21/2024 | No |
| 112 | Thomas Mogren | 475 | Accept the Plan | $10,000.00 | 03/21/2024 | No |
| 113 | Jakob Celnik | 477 | Accept the Plan | $40,937.00 | 03/21/2024 | No |
| 114 | James Paisley | 493 | Accept the Plan | $6,921.00 | 03/21/2024 | No |
| 115 | Paul Linden | 498 | Accept the Plan | $5,483.00 | 03/21/2024 | No |
| 116 | Nalini Chowala | 501 | Accept the Plan | $1,132.00 | 03/21/2024 | No |
| 117 | Guy Johnson | 505 | Accept the Plan | $63,919.00 | 03/21/2024 | No |
| 118 | Tairan Zhang | 511 | Accept the Plan | $4,875.00 | 03/21/2024 | No |
| 119 | Aneesh Mathew | 516 | Accept the Plan | $50,000.00 | 03/21/2024 | No |
| 120 | Evan Hickey | 518 | Accept the Plan | $8,523.00 | 03/21/2024 | No |
| 121 | Ralph Goff | 523 | Accept the Plan | $51,449.00 | 03/21/2024 | No |
| 122 | Amy D'Aprile | 529 | Accept the Plan | $75,348.00 | 03/21/2024 | No |
| 123 | Andrew Warner | 532 | Accept the Plan | $2,550.00 | 03/21/2024 | No |
| 124 | Del Fafach | 539 | Accept the Plan | $28,734.00 | 03/21/2024 | Yes |
| 125 | Michael L. Stoppelman, Trustee of the Michael L. Stoppelman Revocable Trust U/A/D 4/28/2016 | 546 | Accept the Plan | $3,740.00 | 03/21/2024 | No |
| 126 | Bradley Spenney | 550 | Accept the Plan | $2,000.00 | 03/21/2024 | No |
| 127 | Ismael Orenstein | 554 | Accept the Plan | $2,135.00 | 03/21/2024 | No |
| 128 | Kevin Manning | 557 | Accept the Plan | $14,597.00 | 03/21/2024 | No |
| 129 | David Cook | 559 | Accept the Plan | $18,312.00 | 03/21/2024 | No |
| 130 | Aakanksha Fenster | 571 | Accept the Plan | $3,447.00 | 03/21/2024 | No |
| 131 | David Cook | 574 | Accept the Plan | $1,000.00 | 03/21/2024 | No |
| 132 | Rachel Arredondo | 582 | Accept the Plan | $4,301.00 | 03/21/2024 | No |
| 133 | Johannes Scheidegger | 583 | Accept the Plan | $4,300.00 | 03/21/2024 | No |
| 134 | Alexander Brown | 584 | Accept the Plan | $18,033.00 | 03/21/2024 | No |
| 135 | Joshua Wright | 592 | Accept the Plan | $43,344.00 | 03/21/2024 | No |
| 136 | Carl Brown | 600 | Accept the Plan | $307,982.00 | 03/21/2024 | No |
| 137 | Heath Pearson | 602 | Accept the Plan | $205,219.00 | 03/21/2024 | No |
| 138 | John Holtze | 603 | Accept the Plan | $2,000.00 | 03/21/2024 | Yes |
| 139 | Jason Small | 607 | Accept the Plan | $16,377.00 | 03/21/2024 | No |
| 140 | Jeffrey Ullman | 608 | Accept the Plan | $3,000.00 | 03/21/2024 | Yes |
| 141 | Jacob Civitts | 625 | Accept the Plan | $110,900.00 | 03/21/2024 | No |
| 142 | DiLaura Family Trust dtd February 6, 2017 | 629 | Accept the Plan | $5,000.00 | 03/21/2024 | No |
| 143 | Don Norris | 633 | Accept the Plan | $66,097.00 | 03/21/2024 | No |
| 144 | Alkanoma llc | 638 | Accept the Plan | $1,146.00 | 03/20/2024 | No |
| 145 | KINSON AU | 639 | Accept the Plan | $15,000.00 | 03/21/2024 | No |
| 146 | Steven Reed Stiles | 642 | Accept the Plan | $16,171.00 | 03/21/2024 | No |
| 147 | Andrew Graettinger | 647 | Accept the Plan | $51,581.00 | 03/21/2024 | No |
| 148 | Thomas McCain | 653 | Accept the Plan | $1,138.00 | 03/21/2024 | No |

| 149 | Chris Winebrenner [Christopher Matthew Winebrenner] | 656 | Accept the Plan | $8,603.00 | 03/21/2024 | No |
|-----|-----|-----|-----|-----|-----|-----|
| 150 | The Sung Living Trust | 659 | Accept the Plan | $2,142.00 | 03/21/2024 | Yes |
| 151 | Jeffrey Ullman | 661 | Accept the Plan | $2,529.00 | 03/21/2024 | Yes |
| 152 | Shaver family 2001 Trust | 664 | Abstain | $5,935.00 | 03/21/2024 | No |
| 153 | Srikanth Mandava | 668 | Accept the Plan | $19,994.00 | 03/21/2024 | No |
| 154 | Justin Shuy | 669 | Accept the Plan | $11,689.00 | 03/21/2024 | No |
| 155 | The Jillian and Georges Auberger Malama Family Trust | 673 | Accept the Plan | $2,164.00 | 03/21/2024 | No |
| 156 | STRATA Trust Company Custodian FBO Ruben Gavilan | 674 | Accept the Plan | $4,645.00 | 03/21/2024 | No |
| 157 | Jason Bosco Jesuraj | 679 | Accept the Plan | $10,883.00 | 03/21/2024 | No |
| 158 | Sebastian Kuzminsky | 683 | Accept the Plan | $13,509.00 | 03/21/2024 | No |
| 159 | Kevin Henry | 690 | Accept the Plan | $15,000.00 | 03/21/2024 | No |
| 160 | Kyle Randall | 691 | Accept the Plan | $10,236.00 | 03/21/2024 | No |
| 161 | Steven Landau | 695 | Accept the Plan | $2,654.00 | 03/21/2024 | No |
| 162 | Martin Friedman | 700 | Accept the Plan | $33,229.00 | 03/21/2024 | No |
| 163 | Laura Zimmermann | 702 | Accept the Plan | $9,000.00 | 03/21/2024 | No |
| 164 | Randy Barnaby | 704 | Accept the Plan | $10,270.00 | 03/21/2024 | No |
| 165 | The Shah Mehta Family Trust | 711 | Accept the Plan | $1,000.00 | 03/21/2024 | No |
| 166 | The Shah Mehta Family Trust | 712 | Accept the Plan | $1,027.00 | 03/21/2024 | No |
| 167 | Chi Kin Domingos Ng | 721 | Accept the Plan | $9,000.00 | 03/21/2024 | No |
| 168 | Jeffrey Foltz | 723 | Accept the Plan | $13,269.00 | 03/21/2024 | No |
| 169 | John Vinas | 724 | Accept the Plan | $12,115.00 | 03/21/2024 | No |
| 170 | Juan Carlos Hernandez Munuera | 729 | Accept the Plan | $3,604.00 | 03/21/2024 | No |
| 171 | The Neymit Family Living Trust [Michael Neymit] | 732 | Accept the Plan | $77,520.00 | 03/21/2024 | Yes |
| 172 | Cheng He | 733 | Accept the Plan | $38,095.00 | 03/21/2024 | No |
| 173 | Yaroslav Yarmolyuk | 739 | Accept the Plan | $28,923.00 | 03/21/2024 | No |
| 174 | Jeff Peck | 742 | Accept the Plan | $105,237.00 | 03/21/2024 | No |
| 175 | Randy Rogers and Tracy Kirkpatrick 2005 Trust | 752 | Accept the Plan | $95,000.00 | 03/21/2024 | No |
| 176 | LYNN FRANK TTEE LYNN S MATITYAHU FRANK DBA MEDIATED NEGOTIATIONS PSP DTD 3/22/2002 | 753 | Accept the Plan | $110,826.00 | 03/21/2024 | No |
| 177 | Quintic LLC | 755 | Accept the Plan | $39,734.00 | 03/21/2024 | No |

| 178 | Michael Musso | 756 | Accept the Plan | $8,871.00 | 03/21/2024 | No |
| 179 | JEANINE FRANK EXEMPT TRUST | 760 | Accept the Plan | $10,101.00 | 03/21/2024 | No |
| 180 | Thomas McCain | 763 | Accept the Plan | $29,446.00 | 03/21/2024 | No |
| 181 | Harmon Family Joint Revocable Trust | 764 | Accept the Plan | $520,405.00 | 03/21/2024 | No |
| 182 | Ninhachaun Capital, LLC | 766 | Accept the Plan | $19,000.00 | 03/21/2024 | No |
| 183 | Joshua Polston | 769 | Reject the Plan | $50,728.00 | 03/21/2024 | No |
| 184 | Dominic DiBernardo | 775 | Accept the Plan | $2,000.00 | 03/21/2024 | No |
| 185 | Dominic DiBernardo | 776 | Accept the Plan | $4,059.00 | 03/21/2024 | No |
| 186 | Sivasenthil Arumugam | 783 | Accept the Plan | $21,328.00 | 03/21/2024 | No |
| 187 | Alexander Steven Brown TR FBO Common Sense Trust FBO Alexander Steven Brown | 788 | Accept the Plan | $15,403.00 | 03/21/2024 | No |
| 188 | Common Sense Trust FBO Alexander Steven Brown | 793 | Accept the Plan | $8,591.00 | 03/21/2024 | No |
| 189 | Bilhan Kirbas | 802 | Accept the Plan | $70,000.00 | 03/21/2024 | No |
| 190 | Eric Simons | 805 | Accept the Plan | $3,000.00 | 03/21/2024 | No |
| 191 | Gordon Fletcher | 807 | Accept the Plan | $9,738.00 | 03/21/2024 | No |
| 192 | Growth foundation international, Inc. | 808 | Accept the Plan | $8,008.00 | 03/21/2024 | No |
| 193 | Howard Bernstein | 819 | Accept the Plan | $37,576.00 | 03/21/2024 | No |
| 194 | Gopal Prakriya | 821 | Reject the Plan | $15,000.00 | 03/21/2024 | Yes |
| 195 | Strata Trust Company FBO Gene B. Goldstein | 822 | Accept the Plan | $159,479.00 | 03/21/2024 | No |
| 196 | Jim Fariss | 830 | Accept the Plan | $84,690.00 | 03/21/2024 | No |
| 197 | Mark Gagnon | 835 | Accept the Plan | $18,032.00 | 03/22/2024 | No |
| 198 | Scott Graham | 840 | Accept the Plan | $5,105.00 | 03/21/2024 | No |
| 199 | Thomas Dare | 847 | Accept the Plan | $65,036.00 | 03/21/2024 | No |
| 200 | Todd Concienne | 851 | Accept the Plan | $30,000.00 | 03/21/2024 | No |
| 201 | Rony Rosenbaum | 852 | Accept the Plan | $46,829.00 | 03/21/2024 | No |
| 202 | Philip Li | 856 | Accept the Plan | $6,130.00 | 03/21/2024 | No |
| 203 | Elliott Abrams | 859 | Accept the Plan | $135,500.00 | 03/21/2024 | No |
| 204 | Rosenbaum Family Trust | 868 | Accept the Plan | $102,756.48 | 03/21/2024 | No |
| 205 | Matthew Ritchie | 869 | Accept the Plan | $88,900.00 | 03/21/2024 | No |
| 206 | Brian Joseph D'Aprile | 870 | Accept the Plan | $85,884.00 | 03/21/2024 | No |
| 207 | Brian Joseph D'Aprile | 871 | Accept the Plan | $29,130.00 | 03/21/2024 | No |
| 208 | Sherman Marital Share One Trust | 872 | Accept the Plan | $48,121.00 | 03/21/2024 | No |
| 209 | Queena Ang | 876 | Accept the Plan | $55,270.00 | 03/21/2024 | Yes |
| 210 | Dean Kattler | 877 | Accept the Plan | $170,882.00 | 03/21/2024 | No |
| 211 | Nicholas Bryer | 879 | Accept the Plan | $2,145.00 | 03/21/2024 | No |
| 212 | Robert Williams [The Robert A and Blair L | 884 | Accept the Plan | $2,000.00 | 03/21/2024 | No |

| | Williams Revocable Living Trust] | | | | | |
|---|---|---|---|---|---|---|
| 213 | Gene Goldstein | 885 | Accept the Plan | $63,600.00 | 03/21/2024 | No |
| 214 | Steven Gribble | 890 | Accept the Plan | $46,673.00 | 03/21/2024 | No |
| 215 | John Laveta [John Lovett] | 896 | Accept the Plan | $37,610.00 | 03/21/2024 | No |
| 216 | Zhongmin Lang | 897 | Accept the Plan | $14,112.00 | 03/21/2024 | No |
| 217 | Richard St Cyr | 899 | Accept the Plan | $56,949.00 | 03/21/2024 | No |
| 218 | Paullynnchinco IRA LLC | 903 | Accept the Plan | $23,295.00 | 03/22/2024 | No |
| 219 | Jonathan Orana | 905 | Accept the Plan | $7,199.00 | 03/21/2024 | No |
| 220 | Barbara Klare | 911 | Accept the Plan | $9,154.00 | 03/21/2024 | No |
| 221 | James D. Shanley and Barbara W. Shanley, as trustees of the Shanley Family Trust, dated August 16, 2008 | 918 | Accept the Plan | $27,768.00 | 03/21/2024 | No |
| 222 | Kimmel Family Trust | 920 | Accept the Plan | $71,919.00 | 03/21/2024 | No |
| 223 | Katherine Holden | 932 | Accept the Plan | $10,242.00 | 03/22/2024 | No |
| 224 | Dinesh Villuri | 933 | Accept the Plan | $3,000.00 | 03/21/2024 | No |
| 225 | Travis Smith | 935 | Accept the Plan | $7,500.00 | 03/22/2024 | No |
| 226 | Jason Elmore | 939 | Accept the Plan | $3,000.00 | 03/22/2024 | No |
| 227 | Christopher Krynski | 940 | Accept the Plan | $16,254.00 | 03/21/2024 | No |
| 228 | Rajesh Manghat | 944 | Accept the Plan | $4,000.00 | 03/21/2024 | Yes |
| 229 | Kesorn Boone | 956 | Accept the Plan | $40,156.00 | 03/21/2024 | No |
| 230 | Cole Tarbet | 961 | Accept the Plan | $6,691.00 | 03/21/2024 | No |
| 231 | Alex Chernovets SDIRA IRA [STRATA Trust Company Custodian FBO Alex Chernovets] | 964 | Accept the Plan | $13,972.00 | 03/21/2024 | No |
| 232 | Kesorn Boone | 966 | Accept the Plan | $3,493.00 | 03/21/2024 | No |
| 233 | Vilya Osa | 967 | Accept the Plan | $9,550.00 | 03/21/2024 | No |
| 234 | Terry Boone | 970 | Accept the Plan | $32,875.00 | 03/21/2024 | No |
| 235 | Cameron Ann Kinloch, Trustee, or her successors in interest, of the Kinloch Living Trust dated December 17, 2018, and any amendments thereto | 971 | Accept the Plan | $3,455.00 | 03/21/2024 | No |
| 236 | Pamela Marshall | 978 | Accept the Plan | $28,385.00 | 03/21/2024 | No |
| 237 | Suhas Tembe | 984 | Accept the Plan | $9,996.00 | 03/21/2024 | No |
| 238 | Brian Kressin | 990 | Accept the Plan | $137,580.00 | 03/22/2024 | No |
| 239 | William Boehm | 993 | Accept the Plan | $14,100.00 | 03/21/2024 | No |
| 240 | David Baskerville | 995 | Accept the Plan | $32,151.00 | 03/22/2024 | No |
| 241 | Matthew Dusa | 1020 | Accept the Plan | $6,500.00 | 03/22/2024 | No |
| 242 | Jonathan Corbet | 1024 | Accept the Plan | $20,647.00 | 03/22/2024 | No |
| 243 | Mukund Misra | 1026 | Accept the Plan | $7,675.00 | 03/22/2024 | No |

| 244 | Paul Cianchetti | 1032 | Accept the Plan | $10,777.00 | 03/22/2024 | No |
| 245 | Gregory Turco | 1036 | Accept the Plan | $25,675.00 | 03/22/2024 | No |
| 246 | Carl Winner | 1038 | Accept the Plan | $5,510.00 | 03/22/2024 | No |
| 247 | Ryan Dautel | 1039 | Reject the Plan | $14,429.00 | 03/22/2024 | Yes |
| 248 | David Schwartz | 1045 | Accept the Plan | $3,000.00 | 03/22/2024 | Yes |
| 249 | Garrett Taylor | 1046 | Accept the Plan | $39,124.00 | 03/22/2024 | No |
| 250 | Dale Thomas | 1048 | Accept the Plan | $19,393.00 | 03/22/2024 | No |
| 251 | Nancy Chonko | 1051 | Accept the Plan | $2,034.00 | 03/22/2024 | No |
| 252 | Stephen Holden | 1054 | Accept the Plan | $4,500.00 | 03/22/2024 | No |
| 253 | Jonathan Craig | 1064 | Accept the Plan | $13,000.00 | 03/22/2024 | No |
| 254 | Theodoros Kelesidis | 1065 | Accept the Plan | $19,000.00 | 03/22/2024 | Yes |
| 255 | Ruslan Gregor | 1071 | Accept the Plan | $13,000.00 | 03/22/2024 | No |
| 256 | Michael Dean | 1075 | Accept the Plan | $8,437.00 | 03/22/2024 | No |
| 257 | Brian Nordmann | 1080 | Accept the Plan | $4,000.00 | 03/22/2024 | No |
| 258 | Howard Kramen | 1081 | Accept the Plan | $9,487.00 | 03/22/2024 | No |
| 259 | Caitlin Winner | 1086 | Accept the Plan | $9,973.00 | 03/22/2024 | No |
| 260 | Christina De Barros | 1090 | Accept the Plan | $13,526.00 | 03/22/2024 | No |
| 261 | Sally Stocksdale | 1091 | Accept the Plan | $12,288.00 | 03/22/2024 | No |
| 262 | Timothy Sefton | 1097 | Accept the Plan | $20,386.00 | 03/22/2024 | No |
| 263 | Russell Schafer [jaysmasher] | 1099 | Accept the Plan | $5,061.00 | 03/22/2024 | No |
| 264 | Tom Murphy | 1100 | Accept the Plan | $17,000.00 | 03/22/2024 | No |
| 265 | Heather Jafar | 1104 | Accept the Plan | $4,000.00 | 03/22/2024 | No |
| 266 | David Schwartz | 1108 | Accept the Plan | $3,000.00 | 03/22/2024 | Yes |
| 267 | Marcelo Regis | 1119 | Accept the Plan | $15,029.00 | 03/22/2024 | No |
| 268 | Karen Jones [Strata Trust Co FBO Karen Jones] | 1120 | Accept the Plan | $163,911.00 | 03/22/2024 | No |
| 269 | Dhakappa Family Living Trust | 1122 | Accept the Plan | $12,257.00 | 03/22/2024 | No |
| 270 | The Anne and Laurent Botella Living Trust | 1124 | Accept the Plan | $2,000.00 | 03/22/2024 | No |
| 271 | Thaddeus Mac Neal | 1125 | Accept the Plan | $4,185.00 | 03/22/2024 | No |
| 272 | David Lee | 1129 | Accept the Plan | $26,000.00 | 03/22/2024 | No |
| 273 | Redi Kasollja | 1131 | Accept the Plan | $3,994.00 | 03/22/2024 | No |
| 274 | Elan Mendel | 1132 | Accept the Plan | $7,513.00 | 03/22/2024 | Yes |
| 275 | Stephen Milano | 1139 | Accept the Plan | $39,000.00 | 03/22/2024 | Yes |
| 276 | Donald Ray Oates, Jr. | 1142 | Accept the Plan | $5,630.00 | 03/22/2024 | No |
| 277 | Jeffrey Glenn Straus | 1149 | Accept the Plan | $48,226.00 | 03/22/2024 | No |
| 278 | Trevor Parssinen | 1153 | Accept the Plan | $29,369.00 | 03/22/2024 | No |
| 279 | Michael Trudeau | 1160 | Accept the Plan | $23,325.00 | 03/22/2024 | No |
| 280 | Bryant Orr | 1161 | Accept the Plan | $27,312.00 | 03/22/2024 | No |
| 281 | Rolando Saldana | 1165 | Accept the Plan | $50,000.00 | 03/22/2024 | No |
| 282 | Kyle Gabler | 1175 | Accept the Plan | $8,000.00 | 03/22/2024 | Yes |
| 283 | Rajiv Verma [Raj Verma] | 1176 | Accept the Plan | $23,846.00 | 03/22/2024 | No |
| 284 | Biren Shah | 1178 | Accept the Plan | $45,923.00 | 03/22/2024 | No |

31580446.2

| 285 | Kevin Crayton | 1180 | Accept the Plan | $9,114.00 | 03/22/2024 | No |
|---|---|---|---|---|---|---|
| 286 | Keri Svancara | 1185 | Accept the Plan | $25,949.00 | 03/22/2024 | No |
| 287 | Brandon Rose | 1188 | Reject the Plan | $6,311.00 | 03/22/2024 | Yes |
| 288 | Kyle Simpers | 1189 | Accept the Plan | $4,000.00 | 03/22/2024 | No |
| 289 | Evan Mayor | 1193 | Accept the Plan | $39,125.00 | 03/22/2024 | Yes |
| 290 | Richard Smith | 1194 | Accept the Plan | $20,000.00 | 03/23/2024 | No |
| 291 | Chaitanya Belwal | 1199 | Accept the Plan | $20,880.00 | 03/23/2024 | No |
| 292 | David Bauhs | 1200 | Accept the Plan | $72,253.00 | 03/23/2024 | No |
| 293 | Eric Huang | 1207 | Accept the Plan | $14,200.00 | 03/22/2024 | No |
| 294 | Frank Taylor | 1208 | Accept the Plan | $97,069.00 | 03/23/2024 | No |
| 295 | Narendra Morum | 1219 | Accept the Plan | $9,000.00 | 03/22/2024 | No |
| 296 | Irina Zukerman | 1223 | Accept the Plan | $5,173.00 | 03/22/2024 | No |
| 297 | Roy Batchelor | 1231 | Accept the Plan | $8,864.00 | 03/22/2024 | No |
| 298 | Roy Batchelor | 1232 | Accept the Plan | $7,812.00 | 03/22/2024 | No |
| 299 | Robert H Latter/Vicki J Kompaniez Trustees The Kompaniez Latter Family Trust | 1233 | Accept the Plan | $167,765.00 | 03/22/2024 | No |
| 300 | Lauren Payne | 1237 | Reject the Plan | $5,550.00 | 03/25/2024 | Yes |
| 301 | Tommy Chheng | 1240 | Accept the Plan | $15,000.00 | 03/22/2024 | No |
| 302 | Thomas Gibson | 1243 | Accept the Plan | $1,000.00 | 03/22/2024 | No |
| 303 | Peter Seidl | 1253 | Accept the Plan | $33,000.00 | 03/23/2024 | No |
| 304 | Miroslav Dragojevic | 1262 | Accept the Plan | $39,737.00 | 03/22/2024 | No |
| 305 | Jonathan Scoles | 1263 | Accept the Plan | $43,118.00 | 03/22/2024 | No |
| 306 | Joseph Jansen | 1268 | Accept the Plan | $8,815.00 | 03/22/2024 | No |
| 307 | Shawn Wilsher | 1271 | Accept the Plan | $27,320.00 | 03/22/2024 | No |
| 308 | Timothy Lightner | 1279 | Accept the Plan | $19,834.00 | 03/23/2024 | No |
| 309 | DAVID B. DURDAN REVOCABLE TRUST | 1281 | Accept the Plan | $9,816.00 | 03/23/2024 | No |
| 310 | Joel Kodish | 1282 | Accept the Plan | $59,762.00 | 03/23/2024 | No |
| 311 | Craig Mertz | 1291 | Accept the Plan | $12,017.00 | 03/23/2024 | No |
| 312 | Todd Moss | 1297 | Accept the Plan | $3,000.00 | 03/23/2024 | No |
| 313 | David Bauhs | 1310 | Accept the Plan | $111,053.00 | 03/23/2024 | No |
| 314 | MSoberman RD LLC | 1312 | Accept the Plan | $20,905.00 | 03/23/2024 | No |
| 315 | Jason Sobolewski | 1314 | Accept the Plan | $31,506.00 | 03/23/2024 | No |
| 316 | Jon Martens | 1317 | Accept the Plan | $114,803.00 | 03/23/2024 | No |
| 317 | Ryan Mihelich | 1318 | Accept the Plan | $5,937.00 | 03/23/2024 | No |
| 318 | Nicolas Ferdi | 1322 | Accept the Plan | $8,937.00 | 03/24/2024 | No |
| 319 | Akin Agar | 1323 | Accept the Plan | $2,800.00 | 03/23/2024 | No |
| 320 | Annabelle and Andrew Shaddock Living Trust | 1327 | Accept the Plan | $2,378.00 | 03/23/2024 | No |
| 321 | Thaddeus Szymanski | 1330 | Accept the Plan | $4,609.00 | 03/23/2024 | No |
| 322 | Annabelle and Andrew Shaddock Living Trust | 1332 | Accept the Plan | $16,490.00 | 03/23/2024 | No |
| 323 | David DiPilato | 1340 | Accept the Plan | $74,192.00 | 03/23/2024 | No |

31580446.2

| 324 | Alexander Greenberg | 1343 | Accept the Plan | $1,867.00 | 03/23/2024 | Yes |
|-----|---------------------|------|-----------------|-----------|------------|-----|
| 325 | Ken Dilaura | 1346 | Accept the Plan | $5,340.00 | 03/23/2024 | No |
| 326 | Brian Maser | 1353 | Accept the Plan | $38,991.00 | 03/23/2024 | Yes |
| 327 | Ronald DiFelice | 1355 | Accept the Plan | $6,639.00 | 03/23/2024 | No |
| 328 | Charles Brian Marquardt | 1356 | Accept the Plan | $52,887.00 | 03/23/2024 | No |
| 329 | Jason Slingerlend | 1358 | Accept the Plan | $4,317.00 | 03/23/2024 | No |
| 330 | Clyde Adley | 1367 | Accept the Plan | $33,101.00 | 03/23/2024 | No |
| 331 | Alex Kennberg | 1374 | Accept the Plan | $45,293.00 | 03/23/2024 | Yes |
| 332 | Gary Reznik | 1375 | Accept the Plan | $22,062.00 | 03/23/2024 | No |
| 333 | Paul Curbo | 1381 | Accept the Plan | $20,925.00 | 03/24/2024 | No |
| 334 | Carlos Moreno | 1385 | Accept the Plan | $8,824.00 | 03/24/2024 | No |
| 335 | Kevin Gattshall | 1389 | Accept the Plan | $15,000.00 | 03/23/2024 | No |
| 336 | Pankaj Jain | 1390 | Accept the Plan | $10,038.00 | 03/23/2024 | No |
| 337 | Peter Young | 1392 | Accept the Plan | $8,300.00 | 03/24/2024 | Yes |
| 338 | Brent Weinberg | 1395 | Accept the Plan | $28,853.00 | 03/24/2024 | No |
| 339 | Mark Cousino | 1399 | Accept the Plan | $27,000.00 | 03/24/2024 | No |
| 340 | Jason Rediger | 1403 | Accept the Plan | $67,096.00 | 03/23/2024 | No |
| 341 | Garry Cohen | 1405 | Accept the Plan | $8,700.00 | 03/25/2024 | No |
| 342 | Angela Ball | 1407 | Accept the Plan | $28,175.00 | 03/24/2024 | No |
| 343 | Shivakumar Rajaraman | 1412 | Accept the Plan | $6,000.00 | 03/24/2024 | Yes |
| 344 | Siddharth Talsania | 1413 | Accept the Plan | $20,246.00 | 03/23/2024 | No |
| 345 | Lloyd Higley | 1414 | Accept the Plan | $11,000.00 | 03/23/2024 | No |
| 346 | Kenneth Davis | 1418 | Accept the Plan | $15,000.00 | 03/23/2024 | No |
| 347 | Jessica Lyman | 1423 | Accept the Plan | $6,426.00 | 03/23/2024 | Yes |
| 348 | Aaron Clarke | 1426 | Accept the Plan | $2,000.00 | 03/23/2024 | No |
| 349 | Conor Quinlan | 1430 | Accept the Plan | $2,000.00 | 03/24/2024 | No |
| 350 | Jeremy Alliot | 1433 | Accept the Plan | $20,344.00 | 03/23/2024 | No |
| 351 | James Butler | 1434 | Accept the Plan | $6,000.00 | 03/23/2024 | No |
| 352 | Patrick Maney | 1437 | Abstain | $4,568.00 | 03/23/2024 | No |
| 353 | SHERMAN LEE | 1440 | Accept the Plan | $5,000.00 | 03/23/2024 | No |
| 354 | Srinivasa Bodicharla | 1441 | Accept the Plan | $49,118.00 | 03/24/2024 | No |
| 355 | Kevin Yen | 1445 | Accept the Plan | $6,200.00 | 03/23/2024 | No |
| 356 | SHERMAN LEE | 1446 | Accept the Plan | $9,500.00 | 03/23/2024 | No |
| 357 | Jeffery Lindner | 1448 | Accept the Plan | $18,000.00 | 03/23/2024 | No |
| 358 | Dan Chen | 1452 | Accept the Plan | $5,000.00 | 03/23/2024 | No |
| 359 | Christopher Ellis-Ferrara | 1457 | Accept the Plan | $4,107.00 | 03/23/2024 | No |
| 360 | Xavier Fouilleux | 1458 | Accept the Plan | $11,104.00 | 03/23/2024 | No |
| 361 | Pazhayannur Subramanian | 1460 | Accept the Plan | $21,000.00 | 03/24/2024 | Yes |
| 362 | The Nimar S. Arora and Geeta Arora Revocable Trust | 1462 | Accept the Plan | $343,006.00 | 03/23/2024 | Yes |
| 363 | William Boussard | 1465 | Accept the Plan | $23,956.00 | 03/24/2024 | No |
| 364 | Shobha Subramanian | 1467 | Accept the Plan | $8,500.00 | 03/24/2024 | Yes |
| 365 | Keith Smith | 1469 | Accept the Plan | $10,767.00 | 03/25/2024 | No |
| 366 | Rohit Pai | 1472 | Accept the Plan | $35,352.00 | 03/24/2024 | No |

31580446.2

| | | | | | | |
|---|---|---|---|---|---|---|
| 367 | Chase Maier | 1473 | Accept the Plan | $36,233.00 | 03/24/2024 | No |
| 368 | Eugene Shen | 1474 | Accept the Plan | $15,379.00 | 03/25/2024 | No |
| 369 | Keith Carlisle | 1481 | Accept the Plan | $87,563.00 | 03/24/2024 | Yes |
| 370 | Jonathan Paul | 1487 | Accept the Plan | $29,699.00 | 03/24/2024 | No |
| 371 | Frank Agrusa | 1504 | Accept the Plan | $8,385.00 | 03/24/2024 | Yes |
| 372 | Stephanie English | 1507 | Accept the Plan | $10,969.00 | 03/24/2024 | Yes |
| 373 | Scott Sloat | 1510 | Accept the Plan | $18,500.00 | 03/24/2024 | No |
| 374 | Rosemarie Boehm | 1514 | Accept the Plan | $7,000.00 | 03/24/2024 | No |
| 375 | Raymond Tsai | 1516 | Accept the Plan | $41,000.00 | 03/25/2024 | No |
| 376 | Andrew Huie | 1517 | Accept the Plan | $2,000.00 | 03/24/2024 | No |
| 377 | Jason Manasse | 1518 | Accept the Plan | $14,880.00 | 03/24/2024 | No |
| 378 | Sunanda Bera | 1519 | Accept the Plan | $20,310.00 | 03/24/2024 | No |
| 379 | Mark Underseth | 1526 | Accept the Plan | $59,219.00 | 03/24/2024 | No |
| 380 | Lorna Underseth | 1532 | Accept the Plan | $37,853.00 | 03/24/2024 | No |
| 381 | Stephen Palaszewski | 1536 | Accept the Plan | $58,131.00 | 03/24/2024 | No |
| 382 | Kevin Batten | 1537 | Accept the Plan | $38,397.00 | 03/25/2024 | No |
| 383 | Forrest Lowell | 1540 | Accept the Plan | $11,308.00 | 03/24/2024 | No |
| 384 | Jennifer Lowell | 1543 | Accept the Plan | $185,439.00 | 03/24/2024 | No |
| 385 | Phillip Sweeney | 1545 | Accept the Plan | $2,386.00 | 03/24/2024 | Yes |
| 386 | Jochen Scheuing | 1546 | Accept the Plan | $21,559.00 | 03/24/2024 | No |
| 387 | Paul Koverdan | 1548 | Accept the Plan | $77,546.00 | 03/25/2024 | Yes |
| 388 | Linda Batten | 1550 | Accept the Plan | $38,289.00 | 03/25/2024 | No |
| 389 | Wing Sze Tsang Living Trust | 1557 | Accept the Plan | $45,504.00 | 03/24/2024 | Yes |
| 390 | Murtha Kellrooney | 1559 | Accept the Plan | $46,860.00 | 03/24/2024 | No |
| 391 | Michael Kolb | 1565 | Accept the Plan | $39,043.00 | 03/24/2024 | No |
| 392 | Luis Neves | 1567 | Accept the Plan | $6,641.00 | 03/24/2024 | No |
| 393 | Denzil Meyers 401k Trust | 1570 | Accept the Plan | $36,837.00 | 03/24/2024 | No |
| 394 | Mit Kumarasamy | 1572 | Accept the Plan | $4,000.00 | 03/25/2024 | No |
| 395 | Steven Nomura | 1573 | Accept the Plan | $23,937.00 | 03/24/2024 | No |
| 396 | Edouard Mureau | 1578 | Accept the Plan | $26,808.00 | 03/24/2024 | No |
| 397 | Broido-Dawley Family Living Trust dated 11-15-09 | 1582 | Accept the Plan | $32,863.00 | 03/24/2024 | No |
| 398 | Michael Olin | 1588 | Accept the Plan | $5,457.00 | 03/25/2024 | No |
| 399 | John Marshall | 1589 | Accept the Plan | $20,000.00 | 03/25/2024 | No |
| 400 | Marc Stern | 1594 | Accept the Plan | $20,787.00 | 03/25/2024 | No |
| 401 | Jason S. Ambrose | 1600 | Accept the Plan | $11,794.00 | 03/25/2024 | Yes |
| 402 | Janet Ip | 1603 | Accept the Plan | $35,674.00 | 03/24/2024 | No |
| 403 | Robert Batten | 1606 | Accept the Plan | $22,314.00 | 03/25/2024 | No |
| 404 | Madalene Sullivan | 1609 | Accept the Plan | $272,828.00 | 03/25/2024 | Yes |
| 405 | Fort Schuyler Ventures LLC | 1610 | Accept the Plan | $2,000.00 | 03/25/2024 | No |
| 406 | Janet and Kendrick Revocable Trust | 1614 | Accept the Plan | $2,205.00 | 03/24/2024 | No |

31580446.2

| 407 | Richard P Sybert | 1617 | Accept the Plan | $6,671.00 | 03/23/2024 | No |
| 408 | Brett Alan Poole | 1618 | Accept the Plan | $67,008.00 | 03/25/2024 | No |
| 409 | Jacquelyn Clements | 1623 | Accept the Plan | $28,200.00 | 03/23/2024 | No |
| 410 | Mark Kahn | 1624 | Accept the Plan | $32,296.00 | 03/23/2024 | No |
| 411 | Mark Kahn | 1626 | Accept the Plan | $29,338.00 | 03/23/2024 | No |
| 412 | Mark Haiden | 1634 | Accept the Plan | $12,000.00 | 03/25/2024 | No |
| 413 | Kyle Jandreau | 1636 | Accept the Plan | $4,037.00 | 03/25/2024 | Yes |
| 414 | Susan Parsons-Cerutti | 1638 | Accept the Plan | $28,650.00 | 03/25/2024 | No |
| 415 | Michael Ehrlich | 1648 | Accept the Plan | $52,625.00 | 03/25/2024 | Yes |
| 416 | Helgar Pedrini | 1653 | Accept the Plan | $100,000.00 | 03/25/2024 | No |
| 417 | Terry Nathan Boone Revocable Trust | 1658 | Accept the Plan | $91,939.00 | 03/25/2024 | No |
| 418 | Michael Maxwell | 1661 | Accept the Plan | $18,699.00 | 03/25/2024 | No |
| 419 | Raghu Ardeishar | 1665 | Accept the Plan | $15,000.00 | 03/25/2024 | No |
| 420 | Raymond Tsai | 1670 | Accept the Plan | $10,000.00 | 03/25/2024 | No |
| 421 | Stephanie Devries | 1674 | Accept the Plan | $7,000.00 | 03/25/2024 | No |
| 422 | Patrick Lawlor | 1677 | Accept the Plan | $16,682.00 | 03/25/2024 | Yes |
| 423 | Kevin Cavanaugh | 1678 | Accept the Plan | $321,931.00 | 03/25/2024 | No |
| 424 | Michael Preisach | 1680 | Accept the Plan | $19,037.00 | 03/25/2024 | No |
| 425 | Ferhan Elvanoglu | 1685 | Accept the Plan | $17,412.00 | 03/25/2024 | No |
| 426 | Matthew Nardone | 1688 | Accept the Plan | $2,143.00 | 03/25/2024 | No |
| 427 | Mark Haiden | 1690 | Accept the Plan | $26,000.00 | 03/25/2024 | No |
| 428 | Thomas Franco | 1695 | Accept the Plan | $6,000.00 | 03/25/2024 | No |
| 429 | Ted Copperthite | 1696 | Accept the Plan | $9,146.00 | 03/25/2024 | No |
| 430 | Paul Haddad | 1701 | Accept the Plan | $5,000.00 | 03/25/2024 | No |
| 431 | Scott Paladichuk | 1705 | Accept the Plan | $18,745.00 | 03/25/2024 | No |
| 432 | Scott Paladichuk | 1706 | Accept the Plan | $8,924.00 | 03/25/2024 | No |
| 433 | Matthew Karp | 1710 | Accept the Plan | $6,000.00 | 03/25/2024 | No |
| 434 | Fernando Roa | 1716 | Accept the Plan | $53,333.00 | 03/25/2024 | No |
| 435 | Tonya Alyce Schaffer | 1718 | Accept the Plan | $3,523.00 | 03/25/2024 | No |
| 436 | Larry Schmidt | 1724 | Accept the Plan | $37,605.00 | 03/25/2024 | No |
| 437 | Christopher Michael Riccio | 1727 | Accept the Plan | $5,260.00 | 03/25/2024 | No |
| 438 | Christine Wong | 1733 | Accept the Plan | $20,018.00 | 03/25/2024 | No |
| 439 | Carrvest LLC | 1738 | Accept the Plan | $27,000.00 | 03/25/2024 | No |
| 440 | Snowball Investments LLC | 1743 | Accept the Plan | $1,000.00 | 03/25/2024 | Yes |
| 441 | Farhan Qazi | 1748 | Accept the Plan | $2,000.00 | 03/25/2024 | No |
| 442 | Hung Nguyen | 1758 | Accept the Plan | $140,763.00 | 03/26/2024 | No |
| 443 | Randall Lam | 1759 | Accept the Plan | $24,000.00 | 03/26/2024 | No |
| 444 | Strata Trust Company Custodian FBO Chris Lalli | 1761 | Accept the Plan | $9,618.00 | 03/26/2024 | No |
| 445 | Kathy Justice | 1767 | Accept the Plan | $9,380.00 | 03/26/2024 | No |
| 446 | Kathy Justice | 1771 | Accept the Plan | $2,421.00 | 03/26/2024 | No |
| 447 | Sree Sai Adusumilli | 1776 | Accept the Plan | $2,578.00 | 03/26/2024 | Yes |
| 448 | Robert Braksiek | 1782 | Accept the Plan | $17,810.00 | 03/26/2024 | No |

31580446.2

| 449 | Brian Moulton | 1787 | Accept the Plan | $6,525.00 | 03/26/2024 | No |
|-----|---------------|------|-----------------|-----------|------------|-----|
| 450 | Michael Weber | 1788 | Accept the Plan | $6,000.00 | 03/26/2024 | No |
| 451 | Thomas Werth | 1789 | Accept the Plan | $18,923.00 | 03/26/2024 | No |
| 452 | Robert Levine | 1794 | Accept the Plan | $5,810.00 | 03/26/2024 | No |
| 453 | Gary Menger | 1797 | Accept the Plan | $5,291.00 | 03/26/2024 | No |
| 454 | Xu Xing Jiang | 1799 | Accept the Plan | $4,000.00 | 03/26/2024 | No |
| 455 | MLWEBER Investments, LLC | 1800 | Accept the Plan | $2,230.00 | 03/26/2024 | No |
| 456 | Jennifer Rodriguez | 1803 | Accept the Plan | $9,763.00 | 03/26/2024 | No |
| 457 | Jeff Reder | 1804 | Accept the Plan | $5,000.00 | 03/25/2024 | No |
| 458 | Eric Glyck | 1807 | Accept the Plan | $40,776.00 | 03/26/2024 | No |
| 459 | Daniel Park | 1811 | Accept the Plan | $7,000.00 | 03/26/2024 | No |
| 460 | Hans Pang | 1813 | Accept the Plan | $19,000.00 | 03/26/2024 | No |
| 461 | Sanoop Luke | 1817 | Accept the Plan | $1,000.00 | 03/26/2024 | No |
| 462 | Tamara Holloway | 1825 | Accept the Plan | $11,000.00 | 03/26/2024 | No |
| 463 | Tom Schebye | 1830 | Accept the Plan | $1,000.00 | 03/26/2024 | No |
| 464 | Eric Doswald | 1831 | Abstain | $6,120.00 | 03/26/2024 | No |
| 465 | Dezheng Tang | 1836 | Accept the Plan | $19,966.00 | 03/26/2024 | Yes |
| 466 | Joe Gigantino | 1840 | Accept the Plan | $22,240.00 | 03/26/2024 | No |
| 467 | Sean Mccauley | 1843 | Accept the Plan | $7,000.00 | 03/27/2024 | No |
| 468 | Carlos Ramos | 1844 | Accept the Plan | $3,048.00 | 03/27/2024 | No |
| 469 | Sreelatha Katari | 1850 | Accept the Plan | $5,000.00 | 03/27/2024 | No |
| 470 | Richard Fisher | 1851 | Accept the Plan | $44,774.00 | 03/27/2024 | No |
| 471 | Kenneth Doroshow | 1860 | Accept the Plan | $42,732.00 | 03/27/2024 | No |
| 472 | Eric Chang | 1865 | Accept the Plan | $11,661.00 | 03/26/2024 | No |
| 473 | John Gregg | 1866 | Accept the Plan | $40,406.00 | 03/26/2024 | No |
| 474 | Sarah Sohraby | 1869 | Accept the Plan | $37,161.00 | 03/27/2024 | No |
| 475 | Leonid Flaksin | 1872 | Accept the Plan | $6,411.00 | 03/26/2024 | No |
| 476 | Apollo Yiamouyiannis | 1877 | Accept the Plan | $51,757.00 | 03/26/2024 | No |
| 477 | Ketan Pandit | 1879 | Accept the Plan | $25,217.00 | 03/27/2024 | Yes |
| 478 | Paul Vambutas | 1880 | Accept the Plan | $14,966.00 | 03/26/2024 | No |
| 479 | Travis Thole | 1889 | Accept the Plan | $4,081.00 | 03/26/2024 | No |
| 480 | Long Lu | 1890 | Accept the Plan | $81,530.00 | 03/26/2024 | No |
| 481 | Christine Gigantino | 1891 | Accept the Plan | $23,320.00 | 03/26/2024 | No |
| 482 | Doug Slezak | 1892 | Accept the Plan | $1,000.00 | 03/27/2024 | No |
| 483 | Akshay Phadke | 1896 | Accept the Plan | $10,527.00 | 03/26/2024 | No |
| 484 | Frank Leone | 1903 | Accept the Plan | $2,683.00 | 03/26/2024 | No |
| 485 | Kathleen Nelson | 1906 | Accept the Plan | $90,536.00 | 03/27/2024 | No |
| 486 | Charles Turner | 1909 | Accept the Plan | $12,000.00 | 03/26/2024 | No |
| 487 | Waseem Srouji | 1912 | Accept the Plan | $6,000.00 | 03/26/2024 | No |
| 488 | Steven Noble | 1926 | Accept the Plan | $17,677.00 | 03/26/2024 | No |
| 489 | Ashokkumar Katari | 1930 | Accept the Plan | $5,000.00 | 03/27/2024 | No |
| 490 | Sunnyside Realty Partners | 1935 | Accept the Plan | $7,508.00 | 03/26/2024 | No |
| 491 | Samuel Ferguson | 1936 | Accept the Plan | $3,296.00 | 03/27/2024 | No |
| 492 | Satish Korada | 1944 | Accept the Plan | $17,000.00 | 03/26/2024 | No |

31580446.2

| 493 | Agustin Romo Calvo | 1952 | Accept the Plan | $4,194.00 | 03/26/2024 | No |
|---|---|---|---|---|---|---|
| 494 | Gary Nesmith | 1954 | Accept the Plan | $113.00 | 03/27/2024 | Yes |
| 495 | Jack Piccininni | 1961 | Accept the Plan | $38,108.00 | 03/27/2024 | No |
| 496 | Nur Touba | 1963 | Accept the Plan | $4,000.00 | 03/27/2024 | No |
| 497 | Irvinder Arora | 1968 | Accept the Plan | $45,024.00 | 03/27/2024 | No |
| 498 | Christopher Krizmanic | 1974 | Accept the Plan | $5,000.00 | 03/27/2024 | No |
| 499 | Robert Kemp Carter IRA | 1977 | Accept the Plan | $94,195.00 | 03/27/2024 | No |
| 500 | Robert Kemp Carter IRA | 1978 | Accept the Plan | $48,578.00 | 03/27/2024 | No |
| 501 | Daniel Martin | 1983 | Accept the Plan | $3,565.00 | 03/27/2024 | No |
| 502 | Steve Gaspari | 1985 | Accept the Plan | $2,477.00 | 03/27/2024 | No |
| 503 | Shoham Nicolet | 1989 | Accept the Plan | $7,500.00 | 03/27/2024 | No |
| 504 | Riya Arora | 1990 | Accept the Plan | $9,974.00 | 03/27/2024 | Yes |
| 505 | Bill Pamplin | 1997 | Accept the Plan | $327,027.00 | 03/27/2024 | No |
| 506 | Vinayak Saokar | 1998 | Accept the Plan | $13,710.00 | 03/27/2024 | No |
| 507 | Andrew DeCoux | 2001 | Accept the Plan | $152.00 | 03/28/2024 | Yes |
| 508 | Clinton Stadig | 2005 | Abstain | $49,000.00 | 03/27/2024 | No |
| 509 | Jeffrey Holmes | 2009 | Accept the Plan | $31,738.00 | 03/28/2024 | No |
| 510 | James E Folliard Trust Number 1 | 2011 | Accept the Plan | $9,755.00 | 03/27/2024 | No |
| 511 | Chris Tachiki | 2018 | Accept the Plan | $37,775.00 | 03/27/2024 | No |
| 512 | Fawn Swift | 2020 | Accept the Plan | $65,753.00 | 03/27/2024 | No |
| 513 | Nowell Smith | 2030 | Accept the Plan | $20,389.00 | 03/28/2024 | Yes |
| 514 | Yuanyuan Sui | 2031 | Accept the Plan | $3,000.00 | 03/27/2024 | No |
| 515 | William Wu | 2039 | Accept the Plan | $99,000.00 | 03/28/2024 | No |
| 516 | Gareth Richards | 2058 | Accept the Plan | $52,052.00 | 03/28/2024 | No |
| 517 | Gareth Richards | 2060 | Accept the Plan | $60,489.00 | 03/28/2024 | No |
| 518 | Matthew Donald Brill [Mathew Brill] | 2063 | Accept the Plan | $64,569.00 | 03/26/2024 | No |
| 519 | Terry S Botros and Deborah L Botros Trustees Botros Family Trust dated 06/23/2022 | 2064 | Accept the Plan | $7,177.00 | 03/26/2024 | No |
| 520 | Joshua Wallace | 2067 | Accept the Plan | $28,277.00 | 03/28/2024 | No |
| 521 | Brennan Walters | 2071 | Accept the Plan | $22,669.00 | 03/28/2024 | No |
| 522 | Whitney Pasch | 2077 | Reject the Plan | $8,129.00 | 03/28/2024 | Yes |
| 523 | Wenjun Ding | 2080 | Accept the Plan | $53,140.00 | 03/28/2024 | No |
| 524 | Joe Hrubec | 2088 | Accept the Plan | $15,303.00 | 03/29/2024 | No |
| 525 | Joe Hrubec | 2099 | Accept the Plan | $11,600.00 | 03/28/2024 | No |
| 526 | Tom McCafferty and B. Bo McCafferty, Trustees of the Mercbo Trust Dated July 21, 2014 | 2109 | Accept the Plan | $26,000.00 | 03/28/2024 | No |
| 527 | Kiho Yum | 2112 | Accept the Plan | $30,140.00 | 03/29/2024 | No |
| 528 | Preston Lavinghousez | 2115 | Accept the Plan | $11,692.00 | 03/28/2024 | No |
| 529 | Adam Celentano | 2117 | Accept the Plan | $9,000.00 | 03/28/2024 | No |

31580446.2

| 530 | John Bridgen | 2128 | Accept the Plan | $5,187.00 | 03/28/2024 | No |
|---|---|---|---|---|---|---|
| 531 | The Stephanie Sooyeon Lee Family Trust | 2132 | Accept the Plan | $9,750.00 | 03/28/2024 | Yes |
| 532 | John Wasner | 2136 | Accept the Plan | $4,000.00 | 03/29/2024 | No |
| 533 | Thomas Clark | 2139 | Accept the Plan | $7,000.00 | 03/28/2024 | No |
| 534 | John Teske | 2146 | Accept the Plan | $6,000.00 | 03/29/2024 | No |
| 535 | Dana Cavanaugh | 2147 | Accept the Plan | $11,707.00 | 03/29/2024 | Yes |
| 536 | Fixed Income Fund of the Carolinas LLC | 2155 | Accept the Plan | $277,212.00 | 03/29/2024 | No |
| 537 | Gary Nesmith | 2159 | Accept the Plan | $71,429.00 | 03/27/2024 | Yes |
| 538 | Christopher Hanley | 2162 | Accept the Plan | $3,000.00 | 03/29/2024 | No |
| 539 | Peter Zier | 2163 | Accept the Plan | $13,802.00 | 03/27/2024 | No |
| 540 | Iosif Kelesidis | 2170 | Accept the Plan | $10,000.00 | 03/29/2024 | Yes |
| 541 | Nilay Shah | 2171 | Accept the Plan | $10,971.00 | 03/29/2024 | No |
| 542 | Nilay Shah | 2176 | Accept the Plan | $1,243.00 | 03/29/2024 | No |
| 543 | Wayne Cartwright | 2179 | Accept the Plan | $45,660.00 | 03/27/2024 | No |
| 544 | Anastasia Markopoulou | 2180 | Accept the Plan | $24,964.00 | 03/27/2024 | No |
| 545 | Kathy Justice | 2181 | Accept the Plan | $59,423.00 | 03/26/2024 | No |
| 546 | James Hull | 2184 | Accept the Plan | $112,331.00 | 03/26/2024 | No |
| 547 | Walter James Brown Jr and Kathryn S justice Family Trust Dated 5-7-02 | 2189 | Accept the Plan | $114,188.00 | 03/26/2024 | No |
| 548 | Alexander Mcgilvray | 2191 | Accept the Plan | $3,000.00 | 03/29/2024 | No |
| 549 | Matthew B Cort | 2193 | Accept the Plan | $18,939.00 | 03/29/2024 | No |
| 550 | Thomas Owen | 2195 | Accept the Plan | $17,833.00 | 04/01/2024 | No |
| 551 | Edmund Lee | 2200 | Accept the Plan | $30,000.00 | 03/30/2024 | No |
| 552 | Bryce Rajabian | 2208 | Accept the Plan | $6,233.00 | 03/29/2024 | Yes |
| 553 | Vijay Mariadassou | 2209 | Accept the Plan | $11,000.00 | 04/01/2024 | No |
| 554 | Luc Piessens | 2215 | Accept the Plan | $9,000.00 | 04/01/2024 | No |
| 555 | Rachel Joseph | 2223 | Accept the Plan | $25,775.00 | 04/01/2024 | No |
| 556 | Kris Petersen | 2230 | Accept the Plan | $25,600.00 | 04/01/2024 | No |
| 557 | Master Milling Center, Inc. | 2234 | Accept the Plan | $30,939.00 | 03/31/2024 | No |
| 558 | Chichoi Chan | 2238 | Accept the Plan | $11,700.00 | 03/31/2024 | No |
| 559 | Jeff Kupperman | 2240 | Accept the Plan | $7,000.00 | 03/31/2024 | No |
| 560 | Robert Smith | 2254 | Accept the Plan | $16,954.00 | 03/31/2024 | No |
| 561 | Mark Cleugh | 2257 | Accept the Plan | $24,491.00 | 03/31/2024 | No |
| 562 | Keith Kudlac | 2262 | Accept the Plan | $1,341.00 | 03/31/2024 | No |
| 563 | Brian Littlefield | 2270 | Accept the Plan | $12,028.00 | 03/31/2024 | No |
| 564 | Andrew Casella | 2272 | Accept the Plan | $34,203.00 | 03/30/2024 | No |
| 565 | Ran Gao | 2275 | Accept the Plan | $7,378.00 | 03/31/2024 | No |
| 566 | Eric Larson | 2281 | Accept the Plan | $89,838.00 | 03/31/2024 | No |
| 567 | Glenn Inanaga | 2290 | Accept the Plan | $8,236.00 | 03/29/2024 | Yes |
| 568 | Boris Droutman | 2293 | Accept the Plan | $170,778.00 | 03/29/2024 | Yes |
| 569 | Kristine Speckmann | 2296 | Accept the Plan | $35,259.00 | 03/30/2024 | No |
| 570 | Jin Luo | 2299 | Accept the Plan | $4,577.00 | 03/30/2024 | No |

31580446.2

| 571 | Traci L Moran | 2305 | Accept the Plan | $32,790.00 | 03/30/2024 | No |
|---|---|---|---|---|---|---|
| 572 | Kevin Mclain | 2306 | Accept the Plan | $30,900.00 | 03/30/2024 | No |
| 573 | Sean Banchik | 2310 | Accept the Plan | $131,410.00 | 04/01/2024 | Yes |
| 574 | Wayne Speckmann | 2313 | Accept the Plan | $19,557.00 | 03/30/2024 | No |
| 575 | John Hinshaw | 2318 | Accept the Plan | $27,500.00 | 04/01/2024 | No |
| 576 | Michael J. Rice [Michael J. Living Trust] | 2322 | Accept the Plan | $6,000.00 | 04/01/2024 | No |
| 577 | Matthew Schwaberow | 2327 | Accept the Plan | $6,127.00 | 03/31/2024 | No |
| 578 | Donglei Fu | 2328 | Reject the Plan | $7,406.00 | 03/31/2024 | No |
| 579 | Cobra Ventures, LLC | 2329 | Accept the Plan | $13,000.00 | 04/01/2024 | No |
| 580 | Heather Harper | 2337 | Accept the Plan | $4,000.00 | 03/30/2024 | No |
| 581 | FIRE 2025 TRUST 401K FBO TERESA WANG | 2338 | Accept the Plan | $88,619.00 | 04/01/2024 | No |
| 582 | Denise Cloe | 2347 | Accept the Plan | $121,361.00 | 04/01/2024 | No |
| 583 | Jose Jimenez | 2350 | Accept the Plan | $17,551.00 | 03/30/2024 | No |
| 584 | Josh Kappel | 2352 | Accept the Plan | $6,000.00 | 03/30/2024 | No |
| 585 | Mary Wang | 2355 | Accept the Plan | $17,000.00 | 03/30/2024 | No |
| 586 | Mark Hoban | 2358 | Accept the Plan | $120,040.00 | 03/30/2024 | No |
| 587 | Lincoln and Allison Bach Trust dated July 22, 2020 | 2360 | Accept the Plan | $7,611.00 | 03/31/2024 | No |
| 588 | Towneley Pearson | 2363 | Accept the Plan | $10,000.00 | 03/30/2024 | No |
| 589 | Liliya Sussman | 2371 | Accept the Plan | $16,249.00 | 03/31/2024 | No |
| 590 | Sychuang Na | 2375 | Accept the Plan | $9,754.00 | 03/30/2024 | No |
| 591 | Peter Athey | 2379 | Accept the Plan | $3,000.00 | 03/30/2024 | No |
| 592 | Vikas Sinha | 2381 | Accept the Plan | $41,583.00 | 03/31/2024 | No |
| 593 | Timothy Westcott | 2386 | Accept the Plan | $38,199.00 | 03/30/2024 | Yes |
| 594 | Timothy Harper [Heather Harper, Tim Harper] | 2389 | Accept the Plan | $33,892.00 | 03/30/2024 | No |
| 595 | IBI SBL INVESTMENT, LP | 2394 | Accept the Plan | $4,188,147.00 | 03/31/2024 | No |
| 596 | Vishal Patel | 2398 | Accept the Plan | $2,412.00 | 03/29/2024 | No |
| 597 | HIT Fixed Income LLC 1 | 2405 | Accept the Plan | $53,606.00 | 04/01/2024 | No |
| 598 | Charles Giglia | 2408 | Accept the Plan | $56,415.00 | 04/01/2024 | No |
| 599 | Robert Digruccio | 2411 | Accept the Plan | $7,995.00 | 04/01/2024 | No |
| 600 | James Koroma | 2413 | Accept the Plan | $9,923.00 | 04/01/2024 | No |
| 601 | Barbara Schramm | 2416 | Accept the Plan | $2,000.00 | 04/01/2024 | No |
| 602 | Neil David Campbell | 2418 | Accept the Plan | $2,000.00 | 04/01/2024 | No |
| 603 | Patrick Mao | 2422 | Accept the Plan | $512.00 | 04/01/2024 | No |
| 604 | Matt Woodruff | 2424 | Accept the Plan | $18,991.00 | 04/01/2024 | No |
| 605 | M SALTZMAN & W HUBERT TTEE SALTZMAN/HUBERT LIVING TRUST U/A DTD 09/23/2016 | 2426 | Accept the Plan | $52,822.00 | 04/01/2024 | No |

| 606 | SUN KING EQUITY, LLC | 2429 | Accept the Plan | $25,984.00 | 04/01/2024 | No |
|---|---|---|---|---|---|---|
| 607 | Charles Timilty | 2433 | Accept the Plan | $6,226.00 | 04/01/2024 | No |
| 608 | Hung Phu | 2444 | Accept the Plan | $300.00 | 04/02/2024 | No |
| 609 | Kenneth Kelly | 2449 | Accept the Plan | $9,790.00 | 04/02/2024 | No |
| 610 | Breck Sieglinger | 2451 | Accept the Plan | $5,146.00 | 04/01/2024 | No |
| 611 | Susan Lato | 2454 | Accept the Plan | $26,769.00 | 04/01/2024 | No |
| 612 | Todd Sawicki | 2456 | Accept the Plan | $5,000.00 | 04/01/2024 | No |
| 613 | Russell Gee | 2459 | Accept the Plan | $5,232.00 | 04/01/2024 | No |
| 614 | Danforth Dougherty | 2462 | Accept the Plan | $110,022.00 | 04/01/2024 | No |
| 615 | Wilson Family Trust | 2464 | Accept the Plan | $11,000.00 | 04/01/2024 | No |
| 616 | Britton D Simmons | 2466 | Accept the Plan | $73,185.00 | 04/01/2024 | No |
| 617 | David Aiello | 2469 | Accept the Plan | $44,008.00 | 03/29/2024 | Yes |
| 618 | Rony Mathews | 2471 | Accept the Plan | $4,655.00 | 03/30/2024 | Yes |
| 619 | George Sicklick | 2473 | Accept the Plan | $28,042.00 | 04/02/2024 | No |
| 620 | David Kraus | 2483 | Accept the Plan | $9,467.00 | 04/02/2024 | No |
| 621 | John Hunter | 2490 | Accept the Plan | $4,714.00 | 04/02/2024 | Yes |
| 622 | Randy Oostdyk | 2494 | Accept the Plan | $1,477.00 | 04/02/2024 | No |
| 623 | Don Lawton | 2499 | Accept the Plan | $83,274.00 | 04/03/2024 | No |
| 624 | Tomas Larsson | 2500 | Accept the Plan | $28,417.00 | 04/02/2024 | No |
| 625 | Jeremy Hansen | 2501 | Accept the Plan | $7,500.00 | 04/03/2024 | No |
| 626 | John Mccabe | 2509 | Accept the Plan | $17,491.00 | 04/03/2024 | No |
| 627 | Zev Elias Living Trust | 2515 | Accept the Plan | $41,985.00 | 04/02/2024 | No |
| 628 | Danelle Mcdermott | 2518 | Accept the Plan | $7,582.00 | 04/02/2024 | No |
| 629 | Ashok Shrestha | 2523 | Accept the Plan | $14,234.00 | 04/03/2024 | No |
| 630 | Viktor Simjanoski | 2526 | Accept the Plan | $17,481.00 | 04/03/2024 | No |
| 631 | Joseph Fischer | 2528 | Accept the Plan | $45,264.00 | 04/03/2024 | Yes |
| 632 | Thomas Wagner | 2531 | Accept the Plan | $72,741.00 | 04/03/2024 | No |
| 633 | Eric McDougall [Akmassetmanagement] | 2538 | Accept the Plan | $1,112.00 | 04/03/2024 | No |
| 634 | Eric McDougall [Akmassetmanagement] | 2542 | Accept the Plan | $7,247.00 | 04/03/2024 | No |
| 635 | BECKY JIANG | 2546 | Accept the Plan | $99,870.00 | 04/03/2024 | No |
| 636 | BECKY JIANG | 2547 | Accept the Plan | $14,332.00 | 04/03/2024 | No |
| 637 | Michael Sea | 2555 | Accept the Plan | $6,621.00 | 04/03/2024 | No |
| 638 | Samuel Lawton | 2556 | Accept the Plan | $33,000.00 | 04/03/2024 | No |
| 639 | Ronald A. Hebert | 2559 | Accept the Plan | $361,006.28 | 04/02/2024 | No |
| 640 | Strata Trust Company FBO Robert Latter | 2561 | Accept the Plan | $1,742.00 | 04/03/2024 | No |
| 641 | Jasmin Bertovic | 2564 | Accept the Plan | $6,000.00 | 04/03/2024 | No |
| 642 | Michael Corbett | 2566 | Accept the Plan | $47,271.00 | 04/04/2024 | No |
| 643 | Omar Haq | 2568 | Accept the Plan | $117,617.00 | 04/04/2024 | No |
| 644 | Paul Kim | 2571 | Accept the Plan | $37,319.00 | 04/03/2024 | No |
| 645 | Mitchell Stone | 2580 | Accept the Plan | $14,871.00 | 04/04/2024 | No |

| 646 | Hearthstone Assets Inc. [Hearthstone Assets, Inc.] | 2586 | Accept the Plan | $40,040.00 | 04/04/2024 | No |
|---|---|---|---|---|---|---|
| 647 | Eric Jenkins | 2588 | Accept the Plan | $16,952.00 | 04/04/2024 | No |
| 648 | Kristonari, LLC | 2594 | Accept the Plan | $119,682.00 | 04/04/2024 | No |
| 649 | Larik Malish | 2596 | Accept the Plan | $15,000.00 | 04/04/2024 | No |
| 650 | Eric Jenkins | 2598 | Accept the Plan | $114,774.00 | 04/04/2024 | No |
| 651 | Heather Thunen | 2599 | Accept the Plan | $4,844.00 | 04/04/2024 | No |
| 652 | Bostick Technology Group, LLC | 2606 | Accept the Plan | $10,000.00 | 04/04/2024 | No |
| 653 | Eric Heimerman | 2612 | Accept the Plan | $30,900.00 | 04/04/2024 | No |
| 654 | Sachin Gangaputra | 2616 | Accept the Plan | $69,536.00 | 04/05/2024 | No |
| 655 | Charles Hughes | 2617 | Accept the Plan | $3,093.00 | 04/04/2024 | No |
| 656 | Paul Sperrazza | 2621 | Accept the Plan | $1,000.00 | 04/05/2024 | No |
| 657 | Strata Trust Company, Custodian FBO Beatrice Okuda | 2624 | Accept the Plan | $3,000.00 | 04/05/2024 | No |
| 658 | Beatrice J. Okuda, Trustee, Beatrice J. Okuda Revocable Trust Dated April 12, 1989 | 2626 | Accept the Plan | $1,046.00 | 04/05/2024 | No |
| 659 | Bennie Weber | 2630 | Accept the Plan | $180,936.00 | 04/05/2024 | Yes |
| 660 | Ramya Sankaran | 2645 | Accept the Plan | $42,694.00 | 04/05/2024 | No |
| 661 | Heather Carter | 2647 | Accept the Plan | $16,601.00 | 04/05/2024 | No |
| 662 | Susan Sadowsky | 2650 | Accept the Plan | $2,270.00 | 04/05/2024 | Yes |
| 663 | Christopher Sukow | 2653 | Accept the Plan | $4,944.00 | 04/05/2024 | No |
| 664 | Aleksey Lib | 2660 | Accept the Plan | $93,775.00 | 04/05/2024 | Yes |
| 665 | Carl Grossman | 2662 | Accept the Plan | $10,000.00 | 04/06/2024 | No |
| 666 | Susanna La Viola | 2665 | Accept the Plan | $81,061.00 | 04/08/2024 | Yes |
| 667 | Matthew Forss | 2666 | Accept the Plan | $49,837.00 | 04/08/2024 | No |
| 668 | Irina Lib | 2673 | Accept the Plan | $68,916.00 | 04/05/2024 | Yes |
| 669 | Edward Darling | 2674 | Accept the Plan | $12,675.00 | 04/07/2024 | No |
| 670 | Eli Drucker | 2675 | Accept the Plan | $28,066.00 | 04/07/2024 | No |
| 671 | Thomas Lane | 2682 | Accept the Plan | $82,500.00 | 04/07/2024 | No |
| 672 | Robert Mcgee | 2687 | Accept the Plan | $77,510.00 | 04/05/2024 | No |
| 673 | Todd Beaupre | 2695 | Accept the Plan | $67,566.00 | 04/06/2024 | No |
| 674 | Marcus Maffucci | 2696 | Accept the Plan | $11,193.00 | 04/06/2024 | No |
| 675 | Nolan Glore | 2698 | Accept the Plan | $4,000.00 | 04/06/2024 | No |
| 676 | Jerry Phillips | 2705 | Accept the Plan | $55,000.00 | 04/06/2024 | No |
| 677 | Frederic Stephens | 2706 | Accept the Plan | $3,055.00 | 04/07/2024 | Yes |
| 678 | Matthew Caccamo | 2709 | Accept the Plan | $21,000.00 | 04/06/2024 | No |
| 679 | John O'Malley | 2711 | Accept the Plan | $89,659.00 | 04/07/2024 | No |
| 680 | Nancy Lin | 2718 | Accept the Plan | $9,000.00 | 04/07/2024 | Yes |
| 681 | Lee-Michel Zapata | 2719 | Reject the Plan | $12,000.00 | 04/06/2024 | No |
| 682 | Richard Carter IRA - Strata Trust Co. Custodian | 2721 | Accept the Plan | $158,064.00 | 04/06/2024 | No |

31580446.2

| 683 | Jia Liu | 2723 | Accept the Plan | $58,184.00 | 04/07/2024 | Yes |
|-----|---------|------|-----------------|------------|------------|-----|
| 684 | Laurence Pearl | 2728 | Accept the Plan | $1,000.00 | 04/07/2024 | No |
| 685 | Tarachandani Family Trust | 2729 | Accept the Plan | $15,155.00 | 04/06/2024 | No |
| 686 | Alex Brown | 2732 | Accept the Plan | $24,000.00 | 04/08/2024 | No |
| 687 | Daniel Harris | 2741 | Accept the Plan | $38,400.00 | 04/08/2024 | No |
| 688 | Crestview Investment Holdings LLC | 2747 | Accept the Plan | $50,000.00 | 04/08/2024 | Yes |
| 689 | Brad Sevier | 2754 | Accept the Plan | $50,000.00 | 04/08/2024 | Yes |
| 690 | Stephen Schrock | 2756 | Accept the Plan | $3,000.00 | 04/09/2024 | No |
| 691 | Charles Blase | 2759 | Accept the Plan | $24,325.00 | 04/08/2024 | No |
| 692 | Stephanie Johnson | 2760 | Accept the Plan | $105,923.00 | 04/08/2024 | No |
| 693 | Olexiy Karpus | 2761 | Accept the Plan | $2,000.00 | 04/08/2024 | No |
| 694 | Alexander Ho | 2764 | Accept the Plan | $41,905.00 | 04/08/2024 | No |
| 695 | Peter Ley | 2766 | Accept the Plan | $17,406.00 | 04/08/2024 | No |
| 696 | David Kim | 2769 | Accept the Plan | $17,716.00 | 04/08/2024 | No |
| 697 | Xin Cui | 2773 | Accept the Plan | $3,000.00 | 04/08/2024 | No |
| 698 | Gerald B Meherin | 2779 | Accept the Plan | $19,284.00 | 04/08/2024 | No |
| 699 | Udo Licht | 2783 | Accept the Plan | $10,200.00 | 04/08/2024 | No |
| 700 | John Peta | 2794 | Accept the Plan | $100,701.00 | 04/09/2024 | No |
| 701 | Lana Peta | 2796 | Accept the Plan | $50,564.00 | 04/09/2024 | No |
| 702 | Michael Salant | 2798 | Accept the Plan | $1,700.00 | 04/09/2024 | No |
| 703 | Bryan Stroh | 2806 | Accept the Plan | $9,522.00 | 04/09/2024 | No |
| 704 | Marbella Ventures, LLC | 2808 | Accept the Plan | $9,000.00 | 04/05/2024 | No |
| 705 | H&G Family Trust | 2811 | Accept the Plan | $20,000.00 | 04/08/2024 | No |
| 706 | Kannika Viravan | 2813 | Accept the Plan | $10,000.00 | 04/09/2024 | No |
| 707 | Paran Johar | 2818 | Accept the Plan | $11,303.00 | 04/09/2024 | No |
| 708 | Tim Regan | 2821 | Accept the Plan | $113,826.00 | 04/09/2024 | No |
| 709 | Erik J Courson | 2828 | Accept the Plan | $5,777.00 | 04/09/2024 | No |
| 710 | David Lucas | 2832 | Accept the Plan | $14,871.00 | 04/09/2024 | No |
| 711 | Kulnapa Godfrey | 2840 | Accept the Plan | $3,901.00 | 04/09/2024 | No |
| 712 | Dennis Shenberger | 2841 | Accept the Plan | $4,000.00 | 04/10/2024 | No |
| 713 | Frank Hsien | 2849 | Accept the Plan | $4,233.00 | 04/09/2024 | No |
| 714 | Ken Clinchy | 2850 | Accept the Plan | $6,002.00 | 04/09/2024 | No |
| 715 | Charles Hoesch | 2852 | Accept the Plan | $16,484.00 | 04/10/2024 | No |
| 716 | Jason Sprague | 2857 | Accept the Plan | $5,000.00 | 04/09/2024 | No |
| 717 | Michael Faulkner | 2867 | Accept the Plan | $2,200.00 | 04/09/2024 | No |
| 718 | Vicki Holman | 2869 | Accept the Plan | $3,832.00 | 04/09/2024 | No |
| 719 | Devyandu Bhatia | 2870 | Accept the Plan | $2,764.00 | 04/09/2024 | No |
| 720 | William Hartley | 2873 | Accept the Plan | $8,000.00 | 04/09/2024 | No |
| 721 | Remco Van Den Elzen | 2875 | Accept the Plan | $6,644.00 | 04/10/2024 | No |
| 722 | Jason Cygielman | 2876 | Accept the Plan | $8,608.00 | 04/09/2024 | No |
| 723 | Steve Druskin | 2877 | Accept the Plan | $75,190.00 | 04/09/2024 | No |
| 724 | Raymond Zogorski | 2880 | Accept the Plan | $44,681.00 | 04/09/2024 | No |
| 725 | Michael Pettit | 2888 | Accept the Plan | $82,619.00 | 04/10/2024 | No |
| 726 | Jd&Sd Dicello | 2895 | Accept the Plan | $10,000.00 | 04/10/2024 | No |

31580446.2

| 727 | Cynthia Metts | 2896 | Accept the Plan | $40,467.00 | 04/08/2024 | No |
| 728 | Devyandu Bhatia | 2907 | Accept the Plan | $8,884.00 | 04/09/2024 | No |
| 729 | Cesar Reinoso [Strata Trust Company Custodian FBO Cesar Reinoso] | 2914 | Accept the Plan | $9,580.00 | 04/10/2024 | No |
| 730 | Jasleen Kaur | 2915 | Accept the Plan | $13,258.00 | 04/10/2024 | Yes |
| 731 | Burry 2003 Revocable Trust U/A DTD 5/13/2003 Michael J Burry & Anh-Thi L Burry TTE | 2921 | Accept the Plan | $75,686.00 | 04/10/2024 | No |
| 732 | The Killough Revocable Trust | 2925 | Accept the Plan | $78,600.00 | 04/10/2024 | No |
| 733 | Jerry Sun | 2927 | Accept the Plan | $9,508.00 | 04/10/2024 | No |
| 734 | Jakow Diener [Jerry Diener] | 2931 | Accept the Plan | $12,000.00 | 04/10/2024 | No |
| 735 | Matthew Dveirin | 2934 | Accept the Plan | $9,500.00 | 04/10/2024 | No |
| 736 | Kevin Smith | 2944 | Accept the Plan | $13,303.00 | 04/10/2024 | No |
| 737 | Kjell Werner | 2948 | Accept the Plan | $35,000.00 | 04/10/2024 | No |
| 738 | Ryan Smolek | 2956 | Accept the Plan | $37,953.00 | 04/10/2024 | No |
| 739 | Robert Vinas | 2961 | Accept the Plan | $9,600.00 | 04/10/2024 | No |
| 740 | George Ireland | 2966 | Accept the Plan | $49,247.00 | 04/11/2024 | No |
| 741 | George Ireland | 2971 | Accept the Plan | $14,332.00 | 04/11/2024 | No |
| 742 | Shashank Bapat | 2984 | Accept the Plan | $28,669.00 | 04/11/2024 | No |
| 743 | Behaviours In LLC | 2985 | Accept the Plan | $12,000.00 | 04/11/2024 | No |
| 744 | James Hanley | 2988 | Accept the Plan | $26,923.00 | 04/11/2024 | No |
| 745 | Cynthia Loker | 2990 | Accept the Plan | $10,000.00 | 04/11/2024 | No |
| 746 | Elise Capital LLC | 2992 | Accept the Plan | $510,002.00 | 04/11/2024 | No |
| 747 | David Loker | 2993 | Accept the Plan | $33,560.00 | 04/11/2024 | No |
| 748 | Russell Thomas | 2998 | Accept the Plan | $1,000.00 | 04/11/2024 | No |
| 749 | Audrey Chin | 3000 | Accept the Plan | $8,000.00 | 04/11/2024 | No |
| 750 | Peter Zappulla | 3001 | Accept the Plan | $10,000.00 | 04/11/2024 | No |
| 751 | Michael Savitzky | 3007 | Accept the Plan | $25,162.00 | 04/11/2024 | Yes |
| 752 | Samir Joshi | 3012 | Accept the Plan | $4,000.00 | 04/11/2024 | No |
| 753 | Daniel Mateja | 3015 | Accept the Plan | $15,000.00 | 04/11/2024 | No |
| 754 | Georges Samaha | 3019 | Accept the Plan | $21,471.00 | 04/11/2024 | No |
| 755 | Oanh Nguyen | 3021 | Accept the Plan | $8,119.00 | 04/11/2024 | Yes |
| 756 | Kevin Oloughlin | 3025 | Accept the Plan | $21,686.00 | 04/12/2024 | No |
| 757 | Marvin Strand | 3031 | Accept the Plan | $13,921.00 | 04/12/2024 | No |
| 758 | Isaac Chu | 3032 | Accept the Plan | $2,000.00 | 04/12/2024 | No |
| 759 | L Byron Bull | 3036 | Accept the Plan | $110,923.00 | 04/12/2024 | No |
| 760 | Jacquelyn Perrucci | 3041 | Accept the Plan | $31,000.00 | 04/12/2024 | Yes |
| 761 | Edward Vallis | 3055 | Accept the Plan | $3,000.00 | 04/13/2024 | No |
| 762 | Anthony Minnuto | 3059 | Accept the Plan | $1,117,125.00 | 04/12/2024 | No |
| 763 | Benjamin Vallis | 3060 | Accept the Plan | $1,000.00 | 04/13/2024 | No |
| 764 | Lorna Charles | 3063 | Accept the Plan | $137,654.00 | 04/13/2024 | No |

31580446.2

| 765 | Kelly Turneau | 3066 | Accept the Plan | $14,023.00 | 04/15/2024 | No |
|---|---|---|---|---|---|---|
| 766 | John Spicer | 3071 | Accept the Plan | $6,326.00 | 04/15/2024 | No |
| 767 | Milincome | 3077 | Accept the Plan | $12,762.00 | 04/14/2024 | No |
| 768 | Braden Heath Ryan | 3083 | Accept the Plan | $12,753.00 | 04/15/2024 | No |
| 769 | Joanne Lucey | 3084 | Accept the Plan | $53,082.00 | 04/14/2024 | No |
| 770 | Cris Zerriny | 3085 | Accept the Plan | $18,000.00 | 04/14/2024 | No |
| 771 | Kim Samaha | 3088 | Accept the Plan | $8,568.00 | 04/13/2024 | No |
| 772 | Gus Pomeroy | 3090 | Accept the Plan | $35,923.00 | 04/14/2024 | No |
| 773 | Harry Mckee | 3093 | Accept the Plan | $10,487.00 | 04/13/2024 | No |
| 774 | Mark Mcgovern | 3098 | Accept the Plan | $18,604.00 | 04/14/2024 | No |
| 775 | Kyle Lapidus | 3099 | Accept the Plan | $30,981.00 | 04/14/2024 | No |
| 776 | Dominic Michael Sacco | 3100 | Accept the Plan | $4,506.00 | 04/13/2024 | No |
| 777 | Seth Greengrass | 3101 | Accept the Plan | $16,611.00 | 04/13/2024 | No |
| 778 | Barry Adam Blisten | 3105 | Accept the Plan | $1,054.00 | 04/12/2024 | No |
| 779 | Michael Larson | 3108 | Accept the Plan | $41,079.00 | 04/13/2024 | No |
| 780 | Jeff Huang | 3109 | Accept the Plan | $17,023.00 | 04/15/2024 | No |
| 781 | Michael Petronio | 3112 | Accept the Plan | $12,502.00 | 04/13/2024 | No |
| 782 | Roy Ammeraal | 3115 | Accept the Plan | $98,740.00 | 04/12/2024 | No |
| 783 | Dave Johnson | 3122 | Accept the Plan | $14,000.00 | 04/14/2024 | No |
| 784 | JUDY SCHMIDT KERL TRUST | 3129 | Accept the Plan | $19,909.00 | 04/13/2024 | No |
| 785 | Ral T West Revocable Living Trust | 3132 | Accept the Plan | $1,000.00 | 04/13/2024 | No |
| 786 | Benjamin Dietrich | 3133 | Accept the Plan | $11,137.00 | 04/14/2024 | No |
| 787 | Amy Bourdo | 3136 | Accept the Plan | $7,550.00 | 04/14/2024 | Yes |
| 788 | Jeffery Bourdo | 3140 | Accept the Plan | $46,718.00 | 04/14/2024 | Yes |
| 789 | Jeffery Bourdo | 3141 | Accept the Plan | $6,416.00 | 04/14/2024 | Yes |
| 790 | RAHIMIAN FAMILY TRUST | 3146 | Accept the Plan | $29,185.00 | 04/15/2024 | No |
| 791 | Wade Luders | 3149 | Accept the Plan | $65,379.00 | 04/15/2024 | Yes |
| 792 | Matthew Wilder | 3150 | Accept the Plan | $3,320.00 | 04/15/2024 | No |
| 793 | Eclipse Nirvana LLC | 3156 | Accept the Plan | $25,000.00 | 04/15/2024 | Yes |
| 794 | Financial Resources, LP | 3158 | Accept the Plan | $197,239.00 | 04/15/2024 | Yes |
| 795 | Edward Garbacz | 3164 | Accept the Plan | $33,566.00 | 04/15/2024 | No |
| 796 | Lakshmi Subramanian | 3167 | Accept the Plan | $80,286.00 | 04/15/2024 | Yes |
| 797 | Bramic, LLC Retirement Trust | 3171 | Accept the Plan | $2,500.00 | 04/15/2024 | No |
| 798 | J & P Sanford ttee John R Sanford & Pamela J Sanford Living Trust | 3174 | Accept the Plan | $207,470.00 | 04/15/2024 | No |
| 799 | Chris Sioukas | 3176 | Accept the Plan | $2,000.00 | 04/15/2024 | No |
| 800 | Ashwin Subramanian | 3181 | Accept the Plan | $87,000.00 | 04/15/2024 | Yes |
| 801 | Mark Shimizu | 3189 | Accept the Plan | $114,556.00 | 04/15/2024 | No |
| 802 | Jon Miller | 3191 | Accept the Plan | $38,483.00 | 04/15/2024 | No |
| 803 | Ajay Jain | 3194 | Accept the Plan | $2,100.00 | 04/15/2024 | No |

31580446.2

| 804 | Jeff Johnson | 3199 | Accept the Plan | $9,173.00 | 04/15/2024 | No |
|-----|--------------|------|-----------------|-----------|------------|-----|
| 805 | Lukas Swedlund | 3205 | Accept the Plan | $14,420.00 | 04/15/2024 | No |
| 806 | Raul Rivera | 3207 | Accept the Plan | $4,000.00 | 04/15/2024 | No |
| 807 | Whigham Morrisey Living Trust | 3209 | Accept the Plan | $1,130.00 | 04/15/2024 | No |
| 808 | Jennifer Golden | 3212 | Accept the Plan | $8,000.00 | 04/15/2024 | No |
| 809 | Mark Ellett | 3216 | Accept the Plan | $27,290.00 | 04/15/2024 | Yes |
| 810 | Mark Warren | 3219 | Accept the Plan | $8,650.00 | 04/16/2024 | No |
| 811 | Jeffrey Merten | 3221 | Accept the Plan | $24,756.00 | 04/16/2024 | No |
| 812 | Nathan Ophardt | 3222 | Accept the Plan | $4,000.00 | 04/16/2024 | No |
| 813 | William R Ahern | 3226 | Accept the Plan | $31,146.00 | 04/16/2024 | No |
| 814 | Nam Pho | 3228 | Accept the Plan | $31,517.00 | 04/16/2024 | No |
| 815 | Gary Hewes | 3233 | Accept the Plan | $59,000.00 | 04/16/2024 | No |
| 816 | Gary Hewes | 3234 | Accept the Plan | $32,000.00 | 04/16/2024 | No |
| 817 | Lisa Hewes | 3243 | Accept the Plan | $36,000.00 | 04/16/2024 | No |
| 818 | Carl Fagerlin | 3246 | Accept the Plan | $5,000.00 | 04/16/2024 | No |
| 819 | Invest Asset LLC [Craig Benson] | 3247 | Accept the Plan | $12,828.00 | 04/16/2024 | Yes |
| 820 | Hans Theisen | 3259 | Accept the Plan | $23,613.00 | 04/16/2024 | No |
| 821 | Michael Grant | 3261 | Accept the Plan | $95,709.00 | 04/16/2024 | No |
| 822 | Charles Thompson | 3264 | Accept the Plan | $300,897.00 | 04/16/2024 | No |
| 823 | John Stypulkoski | 3267 | Accept the Plan | $4,475.00 | 04/16/2024 | No |
| 824 | Alison Grant | 3268 | Accept the Plan | $12,214.00 | 04/16/2024 | No |
| 825 | Grant Family Living Trust | 3270 | Accept the Plan | $63,091.02 | 04/16/2024 | No |
| 826 | Sheri Leveille Thompson | 3280 | Accept the Plan | $20,000.00 | 04/16/2024 | No |
| 827 | Sheri Leveille Thompson | 3281 | Accept the Plan | $97,263.00 | 04/16/2024 | No |
| 828 | Gregory Alan Ricks | 3282 | Accept the Plan | $26,163.00 | 04/16/2024 | No |
| 829 | John Murphy | 3287 | Accept the Plan | $3,500.00 | 04/16/2024 | No |
| 830 | Butler Consulting Trust - Pre-tax | 3292 | Accept the Plan | $29,858.00 | 04/16/2024 | Yes |
| 831 | KPL Holdings LLC | 3293 | Accept the Plan | $6,500.00 | 04/17/2024 | No |
| 832 | Kurt Robinson | 3297 | Accept the Plan | $9,486.00 | 04/17/2024 | No |
| 833 | Steven Tran | 3311 | Accept the Plan | $4,500.00 | 04/17/2024 | No |
| 834 | Kevin Pilon | 3316 | Accept the Plan | $65,000.00 | 04/17/2024 | No |
| 835 | Andrea Kretzmann | 3321 | Accept the Plan | $7,937.00 | 04/16/2024 | No |
| 836 | James Crosby | 3322 | Accept the Plan | $10,000.00 | 04/16/2024 | No |
| 837 | Brett Crosby | 3328 | Accept the Plan | $3,000.00 | 04/17/2024 | No |
| 838 | Baoqing Ma | 3330 | Accept the Plan | $5,000.00 | 04/16/2024 | No |
| 839 | Van Pham | 3333 | Accept the Plan | $14,014.00 | 04/17/2024 | No |
| 840 | Sabitha Papineni | 3338 | Accept the Plan | $6,000.00 | 04/16/2024 | No |
| 841 | Derrick Witcher | 3339 | Accept the Plan | $8,072.00 | 04/16/2024 | No |
| 842 | Brian Dicks | 3343 | Accept the Plan | $116,022.00 | 04/16/2024 | No |
| 843 | Theo Dubourg | 3344 | Reject the Plan | $19,978.00 | 04/16/2024 | Yes |
| 844 | SJM Enterprises Inc. | 3349 | Accept the Plan | $42,454.00 | 04/17/2024 | No |
| 845 | Wilson Family Trust | 3355 | Accept the Plan | $119,241.00 | 04/17/2024 | Yes |

| 846 | Travel Bag LLC | 3357 | Accept the Plan | $15,000.00 | 04/17/2024 | Yes |
| 847 | Eric Snyder | 3359 | Accept the Plan | $51,000.00 | 04/17/2024 | Yes |
| 848 | Renu Kapoor [Strata Trust Company, Custodian FBO Renu Kapoor] | 3361 | Accept the Plan | $97,805.00 | 04/17/2024 | Yes |
| 849 | John Bolich and Margaret Bolich | 3362 | Accept the Plan | $274,904.00 | 04/17/2024 | Yes |
| 850 | Raymond Sawyer | 3363 | Accept the Plan | $26,797.00 | 04/17/2024 | Yes |
| 851 | Sergio Arias | 3367 | Accept the Plan | $20,020.00 | 04/17/2024 | Yes |
| 852 | Julie Crosby | 3369 | Accept the Plan | $11,000.00 | 04/17/2024 | No |
| 853 | [Intentionally Omitted] | | | | | |
| 854 | Garry Jurewicz | 3377 | Accept the Plan | $859.00 | 04/17/2024 | Yes |
| 855 | Shantanu Paul | 3378 | Accept the Plan | $14,000.00 | 04/17/2024 | No |
| 856 | Jorge Arteaga | 3389 | Accept the Plan | $12,000.00 | 04/17/2024 | Yes |
| 857 | Steve Symmes | 3390 | Accept the Plan | $8,000.00 | 04/17/2024 | No |
| 858 | Prioritet Group LLC | 3393 | Accept the Plan | $47,884.00 | 04/17/2024 | Yes |
| 859 | Badal Shah | 3398 | Accept the Plan | $7,283.00 | 04/17/2024 | Yes |
| 860 | Gaurav Agarwal | 3402 | Accept the Plan | $9,000.00 | 04/17/2024 | Yes |
| 861 | Jared Gebers | 3406 | Accept the Plan | $8,000.00 | 04/18/2024 | No |
| 862 | Bradford Galiette | 3409 | Accept the Plan | $42,641.00 | 04/18/2024 | Yes |
| 863 | Bradford Galiette | 3410 | Accept the Plan | $22,500.00 | 04/18/2024 | Yes |
| 864 | [Intentionally Omitted] | | | | | |
| 865 | Pacific RBLF Funding Trust | 3417 | Accept the Plan | $2,481,587.00 | 04/18/2024 | No |
| 866 | Pacific Funding Trust 1002 | 3419 | Accept the Plan | $9,601,643.00 | 04/18/2024 | No |
| 867 | Derek Coatney | 3427 | Accept the Plan | $45,277.00 | 04/18/2024 | No |
| 868 | Pete Shannon | 3439 | Accept the Plan | $5,150.00 | 04/18/2024 | No |
| 869 | Thomas Ward | 3446 | Accept the Plan | $17,944.00 | 04/18/2024 | No |
| 870 | Borja Marcos Sanchez | 3459 | Accept the Plan | $46,637.00 | 04/18/2024 | No |
| 871 | Kasey Kepp | 3464 | Accept the Plan | $260.00 | 04/18/2024 | No |
| 872 | Jean Shannon | 3466 | Accept the Plan | $18,122.00 | 04/18/2024 | No |
| 873 | James Wong | 3471 | Accept the Plan | $6,900.00 | 04/18/2024 | No |
| 874 | The Marc W Franken Living Trust | 3481 | Accept the Plan | $101,577.00 | 04/15/2024 | Yes |
| 875 | Jared Rodriguez | 3483 | Accept the Plan | $13,510.00 | 04/18/2024 | Yes |
| 876 | Mitchell Moritz [Mitch Morris] | 3484 | Accept the Plan | $5,435.00 | 04/18/2024 | No |

| | | | CLASS 10-1 | | | | |
|---|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | FUNDING POOL CASH-OUT ELECTION | OPT OUT OF THE THIRD PARTY RELEASE? |
| 1 | David Shaheen | 1 | Accept the Plan | $3,500.00 | 03/20/2024 | No | No |
| 2 | Kayden Kelly | 2 | Accept the Plan | $3,342.00 | 03/20/2024 | No | No |
| 3 | Christopher Catignani | 6 | Accept the Plan | $1,000.00 | 03/20/2024 | Yes | No |
| 4 | Thomas T Shigeta revocable Trust dated 10/22/1993 | 7 | Accept the Plan | $2,000.00 | 03/20/2024 | No | No |
| 5 | Bruno Sousa de Carvalho | 15 | Accept the Plan | $2,000.00 | 03/21/2024 | No | No |
| 6 | Scott Schoenberger | 58 | Accept the Plan | $2,000.00 | 03/21/2024 | Yes | No |
| 7 | Robert Garofalo | 60 | Accept the Plan | $1,000.00 | 03/21/2024 | Yes | No |
| 8 | Gregory Habel | 77 | Accept the Plan | $2,955.00 | 03/21/2024 | Yes | No |
| 9 | Steve Arquilla | 114 | Accept the Plan | $4,000.00 | 03/21/2024 | No | No |
| 10 | Joel Bechtel | 156 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 11 | Leonidas Dereklis | 161 | Accept the Plan | $1,000.00 | 03/21/2024 | Yes | No |
| 12 | Duha Al-Zubeidi | 164 | Accept the Plan | $2,500.00 | 03/21/2024 | No | Yes |
| 13 | Don Schultz | 170 | Accept the Plan | $4,000.00 | 03/21/2024 | No | Yes |
| 14 | Jeffrey Hsi | 171 | Accept the Plan | $5,000.00 | 03/21/2024 | Yes | Yes |
| 15 | John DeSousa | 173 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 16 | Liudvikas Bukys | 191 | Accept the Plan | $1,000.00 | 03/21/2024 | Yes | No |
| 17 | Lisa Lopez | 203 | Accept the Plan | $2,000.00 | 03/21/2024 | No | No |
| 18 | Swetha Batta | 205 | Accept the Plan | $4,000.00 | 03/21/2024 | Yes | No |
| 19 | Kyle Sosnowski | 267 | Accept the Plan | $3,602.00 | 03/21/2024 | No | No |
| 20 | John R Bozek | 280 | Accept the Plan | $4,346.00 | 03/21/2024 | Yes | No |
| 21 | Charles Cozean | 289 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 22 | Hans Kam | 308 | Accept the Plan | $1,521.00 | 03/21/2024 | No | No |
| 23 | Daniel Machin | 338 | Accept the Plan | $2,000.00 | 03/21/2024 | No | Yes |
| 24 | Brad Shoemaker | 352 | Accept the Plan | $1,000.00 | 03/21/2024 | No | Yes |
| 25 | James Bothe | 364 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 26 | Martin Kretzmann | 371 | Accept the Plan | $1,703.00 | 03/21/2024 | No | No |

31580446.2

| 27 | Michael Scott Buchanan | 377 | Accept the Plan | $1,500.00 | 03/21/2024 | Yes | No |
|----|------------------------|-----|-----------------|-----------|------------|-----|-----|
| 28 | Brian Galura | 381 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 29 | Marimuthusamy Sanarpudur Ramasamy | 386 | Accept the Plan | $1,006.00 | 03/21/2024 | Yes | No |
| 30 | John Deshazer | 408 | Accept the Plan | $1,000.00 | 03/21/2024 | Yes | No |
| 31 | Jesse Smith | 456 | Accept the Plan | $1,000.00 | 03/21/2024 | Yes | No |
| 32 | Georges Auberger | 488 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 33 | Darrin Cohen | 504 | Accept the Plan | $2,000.00 | 03/21/2024 | Yes | No |
| 34 | Martin Rydder | 506 | Accept the Plan | $4,605.00 | 03/21/2024 | No | No |
| 35 | Daniel Moseley | 536 | Accept the Plan | $1,259.00 | 03/21/2024 | No | No |
| 36 | Richard Alan Rector | 541 | Accept the Plan | $3,000.00 | 03/21/2024 | Yes | No |
| 37 | Brenda Reddick | 547 | Accept the Plan | $1,836.00 | 03/22/2024 | Yes | Yes |
| 38 | Jeffrey Brown | 560 | Accept the Plan | $1,164.00 | 03/21/2024 | No | No |
| 39 | Kunal Malhotra | 615 | Accept the Plan | $3,000.00 | 03/21/2024 | Yes | No |
| 40 | Anil Joseph Perera | 617 | Accept the Plan | $3,164.00 | 03/21/2024 | No | No |
| 41 | Todd Frank | 619 | Accept the Plan | $4,569.00 | 03/21/2024 | Yes | No |
| 42 | Andrew Harrington | 624 | Accept the Plan | $2,131.00 | 03/21/2024 | No | No |
| 43 | Chirag Shah | 630 | Accept the Plan | $1,000.00 | 03/22/2024 | No | Yes |
| 44 | Eugene Lee | 637 | Accept the Plan | $1,146.00 | 03/22/2024 | Yes | No |
| 45 | Michael Garcen | 644 | Accept the Plan | $3,056.00 | 03/21/2024 | No | No |
| 46 | 1010 Hollywood LLC | 648 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 47 | Richard A Ward [Strata Trust Company, FBO Richard Ward IRA] | 651 | Accept the Plan | $1,000.00 | 03/22/2024 | No | No |
| 48 | Rachael Bechtel | 672 | Accept the Plan | $2,135.00 | 03/21/2024 | No | No |
| 49 | James Herzberg Trust | 684 | Accept the Plan | $218.00 | 03/21/2024 | No | No |
| 50 | Shahriar Rahimi | 706 | Accept the Plan | $1,125.00 | 03/21/2024 | No | Yes |
| 51 | Raymond Bechtel | 708 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 52 | Charles Sparks | 720 | Accept the Plan | $1,000.00 | 03/21/2024 | Yes | No |
| 53 | Judith Brown | 784 | Accept the Plan | $2,101.00 | 03/21/2024 | No | No |
| 54 | Robert Payne | 789 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 55 | Sonny Harianto | 794 | Accept the Plan | $2,064.00 | 03/21/2024 | No | No |
| 56 | Harvey Powers | 795 | Accept the Plan | $2,000.00 | 03/21/2024 | No | No |

| 57 | Mazin Khurshid | 812 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
|----|----------------|-----|-----------------|-----------|------------|-----|-----|
| 58 | Ricardo Jones | 824 | Accept the Plan | $1,000.00 | 03/21/2024 | Yes | No |
| 59 | Vani G Prakriya | 834 | Reject the Plan | $3,500.00 | 03/21/2024 | No | Yes |
| 60 | The Adarsh Daswani Revocable Trust | 888 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 61 | Michael Adams | 901 | Accept the Plan | $2,500.00 | 03/21/2024 | Yes | No |
| 62 | Robert Kovitz | 904 | Accept the Plan | $4,438.00 | 03/21/2024 | Yes | Yes |
| 63 | Mark Levy Revocable Trust | 908 | Accept the Plan | $1,700.00 | 03/21/2024 | No | No |
| 64 | Nicholas Stasik | 917 | Accept the Plan | $5,000.00 | 03/21/2024 | No | Yes |
| 65 | Cindy Nguyen | 925 | Accept the Plan | $5,000.00 | 03/21/2024 | No | No |
| 66 | Vishal Bhalla | 931 | Accept the Plan | $1,000.00 | 03/21/2024 | Yes | No |
| 67 | Marc Patterson | 948 | Accept the Plan | $4,000.00 | 03/21/2024 | Yes | Yes |
| 68 | John O'Bannon | 977 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 69 | Sumandra Majee | 989 | Accept the Plan | $2,000.00 | 03/21/2024 | No | Yes |
| 70 | Michael Jones | 1001 | Accept the Plan | $4,000.00 | 03/22/2024 | No | No |
| 71 | Steve Neubauer | 1022 | Accept the Plan | $1,000.00 | 03/22/2024 | No | No |
| 72 | Karen Ruffner | 1062 | Accept the Plan | $1,000.00 | 03/22/2024 | No | Yes |
| 73 | James Ferrara | 1094 | Accept the Plan | $1,000.00 | 03/22/2024 | No | No |
| 74 | Michael Hollingsed | 1146 | Accept the Plan | $4,194.00 | 03/22/2024 | No | No |
| 75 | Raymond Chou | 1152 | Accept the Plan | $1,000.00 | 03/22/2024 | No | No |
| 76 | Louis Weaver | 1164 | Accept the Plan | $2,000.00 | 03/22/2024 | Yes | No |
| 77 | The Christopher Matthew Meunier and Jessica Jazmeen Meunier Living Trust | 1183 | Accept the Plan | $1,000.00 | 03/22/2024 | No | No |
| 78 | Ian Miller | 1201 | Accept the Plan | $1,000.00 | 03/23/2024 | No | No |
| 79 | Matthew Lochen | 1202 | Accept the Plan | $5,000.00 | 03/23/2024 | No | No |
| 80 | Split T Investments, LLC | 1242 | Abstain | $1,000.00 | 03/22/2024 | No | No |
| 81 | The McCroskey Family Trust | 1249 | Accept the Plan | $3,033.00 | 03/22/2024 | No | No |
| 82 | Gurmukteshwar Singh | 1250 | Accept the Plan | $1,000.00 | 03/22/2024 | No | No |
| 83 | Nausher Ahmed Cholavaram | 1252 | Accept the Plan | $1,000.00 | 03/22/2024 | No | Yes |
| 84 | Trina Hoang | 1277 | Accept the Plan | $1,000.00 | 03/23/2024 | Yes | Yes |
| 85 | Matthew Tate | 1303 | Accept the Plan | $2,000.00 | 03/23/2024 | Yes | No |

31580446.2

| 86 | Amir Aliabadi | 1304 | Accept the Plan | $3,808.00 | 03/23/2024 | No | No |
|---|---|---|---|---|---|---|---|
| 87 | HARP Investments LLC | 1320 | Accept the Plan | $875.00 | 03/23/2024 | No | No |
| 88 | Craig Westphal | 1347 | Accept the Plan | $1,000.00 | 03/23/2024 | No | No |
| 89 | Steven Burns | 1351 | Accept the Plan | $1,500.00 | 03/23/2024 | No | No |
| 90 | Christopher Waldron | 1383 | Accept the Plan | $3,050.00 | 03/24/2024 | Yes | No |
| 91 | Raymond Ferrara | 1386 | Accept the Plan | $3,422.00 | 03/23/2024 | No | No |
| 92 | Buddy Bothwell | 1417 | Accept the Plan | $1,000.00 | 03/24/2024 | No | No |
| 93 | Chit W. Saw | 1450 | Accept the Plan | $2,868.00 | 03/24/2024 | No | No |
| 94 | James Thomson | 1480 | Accept the Plan | $2,712.00 | 03/24/2024 | No | No |
| 95 | Joe Springer | 1495 | Accept the Plan | $2,135.00 | 03/24/2024 | No | No |
| 96 | Robert Settle | 1553 | Accept the Plan | $1,000.00 | 03/24/2024 | Yes | Yes |
| 97 | Robert Chapski | 1605 | Accept the Plan | $210.00 | 03/25/2024 | No | No |
| 98 | 1996 Margaret J. Wieschhaus Revocable Trust | 1608 | Accept the Plan | $1,184.00 | 03/25/2024 | No | No |
| 99 | Elizabeth King | 1651 | Accept the Plan | $4,000.00 | 03/25/2024 | No | No |
| 100 | Michael Schneidler | 1765 | Accept the Plan | $1,266.00 | 03/26/2024 | Yes | No |
| 101 | Shaya Phillips | 1786 | Accept the Plan | $1,000.00 | 03/26/2024 | Yes | Yes |
| 102 | Elvis Zambrano | 1820 | Accept the Plan | $2,047.00 | 03/26/2024 | No | No |
| 103 | Gerald Cardone | 1821 | Accept the Plan | $1,000.00 | 03/26/2024 | No | No |
| 104 | Kevin Baird | 1829 | Accept the Plan | $2,500.00 | 03/26/2024 | No | No |
| 105 | Terri Echarte | 1855 | Accept the Plan | $4,208.00 | 03/26/2024 | Yes | No |
| 106 | Elizabeth Macheca | 1863 | Accept the Plan | $2,000.00 | 03/27/2024 | Yes | No |
| 107 | Jeremy Wilber | 1873 | Accept the Plan | $1,000.00 | 03/26/2024 | Yes | Yes |
| 108 | Justin Santa Barbara | 1932 | Accept the Plan | $1,025.00 | 03/26/2024 | No | No |
| 109 | Jim Agius | 1965 | Accept the Plan | $2,000.00 | 03/27/2024 | Yes | No |
| 110 | Carl Endorf | 1984 | Accept the Plan | $1,000.00 | 03/27/2024 | No | No |
| 111 | Bill Davis | 2026 | Accept the Plan | $3,151.00 | 03/27/2024 | No | No |
| 112 | Yue-Shun Ho | 2040 | Accept the Plan | $1,000.00 | 03/27/2024 | No | No |
| 113 | Mimi Yamazaki | 2048 | Accept the Plan | $2,000.00 | 03/27/2024 | No | No |
| 114 | Strata Trust Company, Custodian FBO Andrew DeCoux | 2050 | Accept the Plan | $102.00 | 03/28/2024 | No | Yes |
| 115 | Christian Bauta | 2051 | Accept the Plan | $2,639.00 | 03/28/2024 | Yes | No |
| 116 | Matthew Bierschbach | 2062 | Accept the Plan | $2,310.00 | 03/26/2024 | No | No |

31580446.2

| 117 | Linda J. Rice [Linda J. Rice Living Trust] | 2073 | Accept the Plan | $2,000.00 | 03/28/2024 | No | No |
|-----|------|------|------|------|------|------|------|
| 118 | Sue E Wasner | 2076 | Accept the Plan | $3,000.00 | 03/29/2024 | No | No |
| 119 | Sabir M. Taj MD LLC | 2085 | Accept the Plan | $677.00 | 03/29/2024 | No | No |
| 120 | Terrence E. Fox | 2094 | Accept the Plan | $1,900.00 | 03/29/2024 | No | No |
| 121 | Robert French | 2097 | Accept the Plan | $157.00 | 03/28/2024 | No | No |
| 122 | Robert French | 2098 | Accept the Plan | $1,000.00 | 03/28/2024 | No | No |
| 123 | Kunal Mishra | 2110 | Accept the Plan | $245.00 | 03/28/2024 | No | No |
| 124 | Aron Yustein | 2150 | Accept the Plan | $2,000.00 | 03/29/2024 | Yes | No |
| 125 | Daniel Klaus | 2214 | Accept the Plan | $2,000.00 | 04/01/2024 | No | No |
| 126 | Gregory Sutton | 2225 | Accept the Plan | $2,000.00 | 04/01/2024 | No | No |
| 127 | Naveen Kondeti | 2233 | Accept the Plan | $1,000.00 | 03/30/2024 | Yes | No |
| 128 | Chandan Kanodia | 2236 | Accept the Plan | $5,000.00 | 03/30/2024 | No | No |
| 129 | Sameer Thakar | 2249 | Accept the Plan | $2,000.00 | 03/31/2024 | Yes | Yes |
| 130 | Quacha LLC | 2263 | Accept the Plan | $1,000.00 | 03/31/2024 | No | No |
| 131 | Jeffrey Grossman | 2264 | Accept the Plan | $5,000.00 | 03/31/2024 | No | No |
| 132 | Alicia Flatt | 2286 | Accept the Plan | $1,000.00 | 04/01/2024 | Yes | No |
| 133 | Robert Britton | 2287 | Accept the Plan | $2,394.00 | 03/30/2024 | No | No |
| 134 | Alicia Flatt | 2289 | Accept the Plan | $1,000.00 | 04/01/2024 | Yes | No |
| 135 | Haojin Wang | 2303 | Accept the Plan | $597.00 | 03/29/2024 | Yes | No |
| 136 | Davis 2016 Management Trust | 2334 | Accept the Plan | $1,000.00 | 04/01/2024 | No | No |
| 137 | Sargis Vardumyan | 2353 | Accept the Plan | $1,007.00 | 03/31/2024 | No | No |
| 138 | Sanjeev Kudesia | 2364 | Accept the Plan | $146.00 | 03/31/2024 | Yes | No |
| 139 | Liberty View, LLC | 2400 | Accept the Plan | $1,000.00 | 03/30/2024 | No | No |
| 140 | Shawn Jackson | 2442 | Accept the Plan | $3,000.00 | 04/02/2024 | No | No |
| 141 | RSTIEG EV LLC | 2479 | Accept the Plan | $255.00 | 04/02/2024 | No | Yes |
| 142 | Marc Stess | 2491 | Accept the Plan | $1,000.00 | 04/03/2024 | No | No |
| 143 | Gregory Jacobs | 2495 | Accept the Plan | $1,000.00 | 04/02/2024 | No | No |
| 144 | Jim Lussier | 2517 | Accept the Plan | $3,000.00 | 04/02/2024 | No | No |
| 145 | Giulio Grossi | 2575 | Accept the Plan | $2,000.00 | 04/03/2024 | Yes | No |
| 146 | Robert Pattay | 2597 | Accept the Plan | $1,000.00 | 04/04/2024 | No | No |
| 147 | Ruchin Patel | 2637 | Accept the Plan | $2,000.00 | 04/05/2024 | Yes | Yes |
| 148 | Edward Thielk | 2648 | Accept the Plan | $1,039.00 | 04/05/2024 | No | Yes |
| 149 | Eric Bonnett | 2680 | Accept the Plan | $1,019.00 | 04/08/2024 | No | No |
| 150 | Seth Levey | 2686 | Accept the Plan | $3,000.00 | 04/06/2024 | No | No |

31580446.2

| 151 | Michael Higa | 2691 | Accept the Plan | $4,000.00 | 04/06/2024 | No | No |
| 152 | Daniel Wijaya | 2740 | Accept the Plan | $3,000.00 | 04/08/2024 | No | No |
| 153 | Irfan Prasla | 2762 | Accept the Plan | $1,000.00 | 04/08/2024 | No | Yes |
| 154 | Rick Smith | 2815 | Accept the Plan | $3,000.00 | 04/10/2024 | No | No |
| 155 | Stacie Sherman | 2826 | Accept the Plan | $2,000.00 | 04/09/2024 | No | No |
| 156 | Andrew Rees | 2837 | Accept the Plan | $1,000.00 | 04/09/2024 | No | No |
| 157 | Steve Rounsley | 2844 | Accept the Plan | $2,000.00 | 04/09/2024 | No | No |
| 158 | Jason Blakely | 2856 | Accept the Plan | $1,133.00 | 04/10/2024 | Yes | No |
| 159 | Varun Chawla | 2858 | Reject the Plan | $2,000.00 | 04/09/2024 | Yes | No |
| 160 | Nick Racanelli | 2905 | Accept the Plan | $3,000.00 | 04/10/2024 | Yes | Yes |
| 161 | Michael Burry | 2909 | Accept the Plan | $1,300.00 | 04/10/2024 | No | No |
| 162 | Scott Snyder | 2950 | Accept the Plan | $1,000.00 | 04/10/2024 | No | No |
| 163 | John Davanzo | 2965 | Accept the Plan | $4,000.00 | 04/11/2024 | No | No |
| 164 | Rao Madhavaram | 2973 | Accept the Plan | $2,000.00 | 04/11/2024 | Yes | No |
| 165 | Matthew Recupito | 2976 | Accept the Plan | $1,000.00 | 04/11/2024 | No | No |
| 166 | Martin Leister | 3079 | Accept the Plan | $1,000.00 | 04/14/2024 | No | No |
| 167 | Lynda Pomeroy | 3089 | Accept the Plan | $1,000.00 | 04/14/2024 | No | No |
| 168 | Timothy Marler | 3179 | Accept the Plan | $2,000.00 | 04/15/2024 | No | No |
| 169 | Adrienne Lloyd | 3196 | Accept the Plan | $3,210.00 | 04/15/2024 | No | No |
| 170 | Anthony Levander | 3253 | Accept the Plan | $1,000.00 | 04/16/2024 | Yes | Yes |
| 171 | Thomas Ly | 3310 | Accept the Plan | $1,892.00 | 04/17/2024 | No | No |
| 172 | 806 Investment Group, LLC | 3423 | Accept the Plan | $2,000.00 | 04/18/2024 | No | No |
| 173 | Mario Ercolino | 3474 | Reject the Plan | $1,000.00 | 04/18/2024 | No | Yes |
| | | | | | | | |
| | | | | | | | |

| | CLASS 11 | | | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASE? |
| 1 | Susan Baur | 12 | Accept the Plan | $7,000.00 | 03/20/2024 | No |
| 2 | James Baxter | 16 | Accept the Plan | $4,732.00 | 03/21/2024 | No |
| 3 | Craig Pribila | 18 | Accept the Plan | $25,337.00 | 03/21/2024 | No |
| 4 | Matias Elisavetsky | 20 | Accept the Plan | $4,491.00 | 03/21/2024 | No |
| 5 | Nathan Horn | 27 | Accept the Plan | $4,879.00 | 03/21/2024 | No |
| 6 | Rich Shane | 34 | Accept the Plan | $14,762.00 | 03/21/2024 | No |
| 7 | Leif Wickland | 41 | Accept the Plan | $7,015.00 | 03/21/2024 | No |
| 8 | Michael Spaeth | 51 | Accept the Plan | $2,000.00 | 03/21/2024 | No |
| 9 | Michael Ball | 56 | Reject the Plan | $18,000.00 | 03/21/2024 | Yes |
| 10 | Xinjue Cao | 62 | Accept the Plan | $15,541.00 | 03/21/2024 | No |
| 11 | Peter Paskhaver | 64 | Accept the Plan | $4,000.00 | 03/21/2024 | No |
| 12 | John Wu | 67 | Accept the Plan | $151,378.00 | 03/21/2024 | No |
| 13 | Peter Paskhaver | 70 | Accept the Plan | $5,650.00 | 03/21/2024 | No |
| 14 | The Benjamin Welch-Bolen Revocable Trust u/t/d January 21, 2014 | 71 | Accept the Plan | $85,961.00 | 03/21/2024 | No |
| 15 | Peter Paskhaver | 72 | Accept the Plan | $4,000.00 | 03/21/2024 | No |
| 16 | Mark Goldman | 79 | Accept the Plan | $9,374.00 | 03/21/2024 | No |
| 17 | Jacob A Walker | 82 | Accept the Plan | $5,228.00 | 03/21/2024 | Yes |
| 18 | Miguel Lara | 83 | Accept the Plan | $20,393.00 | 03/21/2024 | No |
| 19 | Luke Maxon | 84 | Accept the Plan | $4,510.00 | 03/21/2024 | No |
| 20 | Tim Lollis | 91 | Accept the Plan | $9,000.00 | 03/21/2024 | No |
| 21 | Tony Tompkins | 92 | Accept the Plan | $1,267.00 | 03/21/2024 | No |
| 22 | Andrew Cooper | 103 | Accept the Plan | $10,000.00 | 03/21/2024 | No |
| 23 | Andrew Wright | 110 | Accept the Plan | $3,228.00 | 03/21/2024 | No |
| 24 | Bryan Nealer | 115 | Accept the Plan | $5,052.00 | 03/21/2024 | No |
| 25 | Antonio Dimilia | 118 | Accept the Plan | $15,000.00 | 03/21/2024 | No |
| 26 | Andy Abendschein | 122 | Accept the Plan | $12,974.00 | 03/21/2024 | No |
| 27 | Dustin Smith | 126 | Accept the Plan | $10,107.00 | 03/21/2024 | No |
| 28 | Gray Winkler | 130 | Accept the Plan | $6,000.00 | 03/21/2024 | No |
| 29 | Luigi Andriani | 132 | Accept the Plan | $6,115.00 | 03/21/2024 | No |
| 30 | Bryan Young | 133 | Accept the Plan | $14,984.00 | 03/21/2024 | No |
| 31 | Jonathan Atkins | 136 | Accept the Plan | $20,644.00 | 03/21/2024 | No |
| 32 | Ryan Coulter | 143 | Accept the Plan | $2,214.00 | 03/21/2024 | No |
| 33 | David Pearsall | 145 | Accept the Plan | $17,582.00 | 03/21/2024 | No |
| 34 | Neil Tootill | 149 | Accept the Plan | $26,043.00 | 03/21/2024 | No |
| 35 | Benjamin S Adams | 152 | Accept the Plan | $4,100.00 | 03/21/2024 | No |
| 36 | Terry Davis | 155 | Accept the Plan | $2,000.00 | 03/21/2024 | No |

31580446.2

| 37 | Arjune Bose | 157 | Accept the Plan | $2,000.00 | 03/21/2024 | Yes |
| 38 | Wendy Woster | 167 | Accept the Plan | $5,000.00 | 03/21/2024 | No |
| 39 | Ray C. Weinand | 178 | Accept the Plan | $25,693.00 | 03/21/2024 | No |
| 40 | Andrew Schiemel | 179 | Accept the Plan | $7,273.00 | 03/21/2024 | No |
| 41 | Robert Levy | 183 | Accept the Plan | $10,052.00 | 03/21/2024 | No |
| 42 | John Probst | 184 | Accept the Plan | $1,413.00 | 03/21/2024 | No |
| 43 | Matthew Smith | 187 | Accept the Plan | $3,500.00 | 03/21/2024 | No |
| 44 | Mitchell Moritz [Mitch Morris] | 192 | Accept the Plan | $2,890.00 | 03/21/2024 | No |
| 45 | David Barnwell | 194 | Accept the Plan | $10,927.00 | 03/21/2024 | No |
| 46 | Justin Capp | 214 | Accept the Plan | $4,887.00 | 03/21/2024 | No |
| 47 | Diana Jamison | 216 | Accept the Plan | $40,000.00 | 03/21/2024 | No |
| 48 | Jason Chan | 219 | Accept the Plan | $77,000.00 | 03/21/2024 | No |
| 49 | Jason Prince | 221 | Accept the Plan | $19,000.00 | 03/21/2024 | No |
| 50 | Jamie Howell | 225 | Accept the Plan | $5,630.00 | 03/21/2024 | No |
| 51 | John Probst | 228 | Accept the Plan | $9,000.00 | 03/21/2024 | No |
| 52 | David Bayne | 232 | Accept the Plan | $62,381.00 | 03/21/2024 | No |
| 53 | Antonio M Garcia | 233 | Accept the Plan | $11,000.00 | 03/21/2024 | No |
| 54 | Diana Jamison | 236 | Accept the Plan | $3,000.00 | 03/21/2024 | No |
| 55 | Brent Weinberg | 243 | Accept the Plan | $8,002.00 | 03/21/2024 | No |
| 56 | Alex Brown | 245 | Accept the Plan | $10,454.00 | 03/21/2024 | No |
| 57 | Alex Brown | 247 | Accept the Plan | $11,440.00 | 03/21/2024 | No |
| 58 | Winfield Capital, LLC | 249 | Accept the Plan | $16,032.00 | 03/21/2024 | No |
| 59 | Ram Prasad Mulagura | 252 | Accept the Plan | $745.00 | 03/21/2024 | No |
| 60 | Stephen Woolbert | 254 | Accept the Plan | $11,293.00 | 03/21/2024 | No |
| 61 | Steven Napoli | 255 | Accept the Plan | $8,249.00 | 03/21/2024 | No |
| 62 | bigteten and snopa close llc | 273 | Accept the Plan | $11,628.00 | 03/21/2024 | No |
| 63 | Cathy Schaefer Design Solo 401K FBO Jed Schaefer | 276 | Accept the Plan | $11,116.00 | 03/21/2024 | No |
| 64 | James Allen | 279 | Accept the Plan | $25,575.00 | 03/21/2024 | No |
| 65 | Ryan Hall | 286 | Accept the Plan | $13,108.00 | 03/21/2024 | No |
| 66 | Jeff Topham | 290 | Accept the Plan | $72,538.00 | 03/21/2024 | No |
| 67 | James Woolley | 291 | Accept the Plan | $8,614.00 | 03/21/2024 | No |
| 68 | Mark Estle | 296 | Accept the Plan | $11,000.00 | 03/21/2024 | No |
| 69 | James Dvorak | 297 | Accept the Plan | $5,300.00 | 03/21/2024 | No |
| 70 | Karen E. Gibbs | 302 | Accept the Plan | $20,087.00 | 03/21/2024 | No |
| 71 | Yue Zhu | 305 | Accept the Plan | $19,000.00 | 03/21/2024 | No |
| 72 | Jim Agliata | 307 | Accept the Plan | $35,000.00 | 03/21/2024 | No |
| 73 | John Bruce | 312 | Accept the Plan | $1,975.00 | 03/21/2024 | No |
| 74 | Haines Family Trust | 313 | Accept the Plan | $2,500.00 | 03/21/2024 | No |
| 75 | Deena Bronz | 314 | Accept the Plan | $3,061.00 | 03/21/2024 | No |
| 76 | Kevin Zimmer [Kevin James Zimmer] | 316 | Accept the Plan | $66,419.00 | 03/21/2024 | No |

31580446.2

| 77 | James Bowen | 319 | Accept the Plan | $14,625.00 | 03/21/2024 | No |
|---|---|---|---|---|---|---|
| 78 | The Lillegraven 2005 Family Trust | 327 | Accept the Plan | $61,334.00 | 03/21/2024 | No |
| 79 | Justin Bowersock | 328 | Accept the Plan | $12,500.00 | 03/21/2024 | No |
| 80 | Warren Foster | 330 | Accept the Plan | $5,036.00 | 03/21/2024 | No |
| 81 | Robert Michelotti | 333 | Accept the Plan | $12,427.00 | 03/21/2024 | No |
| 82 | Michael K Stebbins | 343 | Accept the Plan | $65,864.00 | 03/21/2024 | No |
| 83 | Muhammad Ali Javed | 348 | Accept the Plan | $1,190.00 | 03/21/2024 | Yes |
| 84 | Erik Braden | 349 | Accept the Plan | $10,000.00 | 03/21/2024 | No |
| 85 | Ling Yan | 350 | Accept the Plan | $9,122.00 | 03/21/2024 | No |
| 86 | Thomas Stults | 353 | Accept the Plan | $19,779.00 | 03/21/2024 | No |
| 87 | Mertensa, LLC [Jeffery Staples] | 359 | Accept the Plan | $4,000.00 | 03/21/2024 | No |
| 88 | WINNIE SUN ESTATE | 360 | Accept the Plan | $6,000.00 | 03/21/2024 | No |
| 89 | Nancy Whatley | 365 | Accept the Plan | $13,200.00 | 03/21/2024 | No |
| 90 | Mark Speciale | 373 | Accept the Plan | $24,921.00 | 03/21/2024 | No |
| 91 | Ari Litan [STRATA Trust Company, Custodian FBO Ari Litan] | 375 | Accept the Plan | $19,000.00 | 03/21/2024 | Yes |
| 92 | Boris De Souza | 379 | Accept the Plan | $12,000.00 | 03/21/2024 | Yes |
| 93 | Nalini Chowala | 385 | Accept the Plan | $8,000.00 | 03/21/2024 | No |
| 94 | Han and Zhao Living Trust, dated December 15, 2022 | 389 | Accept the Plan | $12,478.99 | 03/21/2024 | No |
| 95 | Deni Llambiri | 400 | Accept the Plan | $4,000.00 | 03/21/2024 | No |
| 96 | The Lopez Trust | 402 | Accept the Plan | $13,527.00 | 03/21/2024 | No |
| 97 | R-R 2006 Family Trust | 405 | Accept the Plan | $11,597.00 | 03/21/2024 | Yes |
| 98 | Noel Dunivant | 412 | Accept the Plan | $1,900.00 | 03/21/2024 | No |
| 99 | Alejandro Holcman | 419 | Accept the Plan | $192,419.00 | 03/21/2024 | No |
| 100 | Gregory James | 426 | Accept the Plan | $19,000.00 | 03/21/2024 | Yes |
| 101 | Alex Chernovets | 432 | Accept the Plan | $39,921.00 | 03/21/2024 | No |
| 102 | William Neel | 435 | Accept the Plan | $12,830.00 | 03/21/2024 | No |
| 103 | Kevin Zimmer [Kevin James Zimmer] | 440 | Accept the Plan | $29,628.00 | 03/21/2024 | No |
| 104 | Chris Swann | 442 | Accept the Plan | $24,405.00 | 03/21/2024 | Yes |
| 105 | Mazen Chmaytelli | 452 | Accept the Plan | $14,130.00 | 03/21/2024 | No |
| 106 | Carl Erikson | 455 | Accept the Plan | $76,300.00 | 03/21/2024 | No |
| 107 | Gary DeThomas | 459 | Accept the Plan | $5,000.00 | 03/21/2024 | No |
| 108 | Nubbin Ang | 463 | Accept the Plan | $49,858.00 | 03/21/2024 | No |
| 109 | Jesse Mar Chun | 469 | Accept the Plan | $20,371.00 | 03/21/2024 | No |
| 110 | Michael Reilly | 471 | Accept the Plan | $9,500.00 | 03/21/2024 | No |
| 111 | Venkata Anil Perakam | 479 | Accept the Plan | $10,000.00 | 03/21/2024 | No |
| 112 | Jakob Celnik | 480 | Accept the Plan | $20,108.00 | 03/21/2024 | No |
| 113 | Xuandong Chai | 487 | Accept the Plan | $22,000.00 | 03/21/2024 | No |
| 114 | Andrew Alt | 500 | Accept the Plan | $6,985.00 | 03/21/2024 | No |

31580446.2

| 115 | Deni Llambiri | 502 | Accept the Plan | $9,165.00 | 03/21/2024 | No |
|---|---|---|---|---|---|---|
| 116 | Paul Linden | 512 | Accept the Plan | $5,820.00 | 03/21/2024 | No |
| 117 | Robert Mayer | 513 | Accept the Plan | $4,000.00 | 03/21/2024 | No |
| 118 | Amy D'Aprile | 521 | Accept the Plan | $57,138.00 | 03/21/2024 | No |
| 119 | Ralph Goff | 525 | Accept the Plan | $7,854.00 | 03/21/2024 | No |
| 120 | Jeffrey Ullman | 527 | Accept the Plan | $9,067.00 | 03/21/2024 | Yes |
| 121 | Randy Barnaby | 531 | Accept the Plan | $20,000.00 | 03/21/2024 | No |
| 122 | Bo Fu | 533 | Accept the Plan | $7,000.00 | 03/22/2024 | No |
| 123 | Daniel Jacobson | 537 | Accept the Plan | $5,700.00 | 03/21/2024 | No |
| 124 | Sean Creeley | 543 | Abstain | $15,075.00 | 03/21/2024 | No |
| 125 | Carl Brown | 564 | Accept the Plan | $187,579.00 | 03/21/2024 | No |
| 126 | David Cook | 565 | Accept the Plan | $1,000.00 | 03/21/2024 | No |
| 127 | Aakanksha Fenster | 568 | Accept the Plan | $6,906.00 | 03/21/2024 | No |
| 128 | Alexander Brown | 580 | Accept the Plan | $9,896.00 | 03/21/2024 | No |
| 129 | Kevin Manning | 585 | Accept the Plan | $8,660.00 | 03/21/2024 | No |
| 130 | David Cook | 587 | Accept the Plan | $17,478.00 | 03/21/2024 | No |
| 131 | Joshua Wright | 589 | Accept the Plan | $113,822.00 | 03/21/2024 | No |
| 132 | Joshua Wright | 590 | Accept the Plan | $157,910.00 | 03/21/2024 | No |
| 133 | Ronan Donnelly | 591 | Accept the Plan | $2,000.00 | 03/21/2024 | No |
| 134 | Rachel Arredondo | 593 | Accept the Plan | $3,000.00 | 03/21/2024 | No |
| 135 | Don Norris | 595 | Accept the Plan | $26,896.00 | 03/21/2024 | No |
| 136 | Klinge Revocable Family Trust Dated 12/7/04 | 599 | Accept the Plan | $5,500.00 | 03/21/2024 | Yes |
| 137 | Jason Small | 609 | Accept the Plan | $13,348.00 | 03/21/2024 | No |
| 138 | Tairan Zhang | 613 | Accept the Plan | $3,393.00 | 03/21/2024 | No |
| 139 | Johannes Scheidegger | 621 | Accept the Plan | $5,311.00 | 03/21/2024 | No |
| 140 | Jacob Civitts | 623 | Accept the Plan | $55,303.00 | 03/21/2024 | No |
| 141 | Evan Hickey | 634 | Accept the Plan | $1,000.00 | 03/21/2024 | No |
| 142 | Alon Levy | 636 | Accept the Plan | $28,262.00 | 03/20/2024 | No |
| 143 | John Holtze | 643 | Accept the Plan | $4,000.00 | 03/21/2024 | Yes |
| 144 | Chris Winebrenner [Christopher Matthew Winebrenner] | 657 | Accept the Plan | $2,100.00 | 03/21/2024 | No |
| 145 | Shaver family 2001 Trust | 663 | Abstain | $6,000.00 | 03/21/2024 | No |
| 146 | ROBERT E LEE, III and JAMIE L LEE as Trustees or their successors in trust under THE LEE FAMILY TRUST | 670 | Accept the Plan | $12,786.00 | 03/21/2024 | No |
| 147 | The Jillian and Georges Auberger Malama Family Trust | 671 | Accept the Plan | $5,192.00 | 03/21/2024 | No |
| 148 | DiLaura Family Trust dtd February 6, 2017 | 675 | Accept the Plan | $2,500.00 | 03/21/2024 | No |

31580446.2

| 149 | STRATA Trust Company Custodian FBO Ruben Gavilan | 676 | Accept the Plan | $6,054.00 | 03/21/2024 | No |
|-----|------|------|------|------|------|------|
| 150 | Jason Bosco Jesuraj | 681 | Accept the Plan | $15,557.00 | 03/21/2024 | No |
| 151 | Arringdale Investments, LLC | 687 | Accept the Plan | $18,500.00 | 03/21/2024 | Yes |
| 152 | Heath Pearson | 688 | Accept the Plan | $117,000.00 | 03/21/2024 | No |
| 153 | Steven Landau | 696 | Accept the Plan | $5,196.00 | 03/21/2024 | No |
| 154 | Laura Zimmermann | 701 | Accept the Plan | $6,000.00 | 03/21/2024 | No |
| 155 | The Shah Mehta Family Trust | 710 | Accept the Plan | $1,000.00 | 03/21/2024 | No |
| 156 | Thomas McCain | 713 | Accept the Plan | $11,376.00 | 03/21/2024 | No |
| 157 | The Shah Mehta Family Trust | 716 | Accept the Plan | $5,022.00 | 03/21/2024 | No |
| 158 | Chi Kin Domingos Ng | 719 | Accept the Plan | $7,500.00 | 03/21/2024 | No |
| 159 | Jeffrey Foltz | 725 | Accept the Plan | $13,700.00 | 03/21/2024 | No |
| 160 | Ronald Scherzinger | 728 | Accept the Plan | $17,792.00 | 03/21/2024 | No |
| 161 | Juan Carlos Hernandez Munuera | 730 | Accept the Plan | $4,155.00 | 03/21/2024 | No |
| 162 | Yaroslav Yarmolyuk | 731 | Accept the Plan | $29,950.00 | 03/21/2024 | Yes |
| 163 | Cheng He | 734 | Accept the Plan | $28,400.00 | 03/21/2024 | No |
| 164 | Quintic LLC | 736 | Accept the Plan | $222,368.00 | 03/21/2024 | No |
| 165 | Mark Berria | 737 | Accept the Plan | $6,257.00 | 03/22/2024 | No |
| 166 | Randy Rogers and Tracy Kirkpatrick 2005 Trust | 738 | Accept the Plan | $85,000.00 | 03/21/2024 | No |
| 167 | Lindsey Parker | 744 | Accept the Plan | $7,000.00 | 03/21/2024 | No |
| 168 | James Stanton | 745 | Accept the Plan | $9,000.00 | 03/21/2024 | No |
| 169 | Jeff Peck | 750 | Accept the Plan | $30,594.00 | 03/21/2024 | No |
| 170 | Strata Trust Company FBO Gene B. Goldstein | 751 | Accept the Plan | $119,000.00 | 03/21/2024 | No |
| 171 | JEANINE FRANK EXEMPT TRUST | 761 | Accept the Plan | $20,975.00 | 03/21/2024 | No |
| 172 | Andrew Graettinger | 762 | Accept the Plan | $38,162.00 | 03/21/2024 | No |
| 173 | Harmon Family Joint Revocable Trust | 765 | Accept the Plan | $205,447.00 | 03/21/2024 | No |
| 174 | Scott Graham | 767 | Accept the Plan | $212.00 | 03/21/2024 | No |
| 175 | Sebastian Kuzminsky | 770 | Accept the Plan | $8,684.00 | 03/21/2024 | No |
| 176 | Joshua Polston | 772 | Reject the Plan | $35,245.00 | 03/21/2024 | No |
| 177 | Steven Reed Stiles | 773 | Accept the Plan | $8,013.00 | 03/21/2024 | No |
| 178 | Dominic DiBernardo | 777 | Accept the Plan | $15,759.00 | 03/21/2024 | No |
| 179 | Bilhan Kirbas | 781 | Accept the Plan | $35,425.00 | 03/21/2024 | No |
| 180 | Sivasenthil Arumugam | 782 | Accept the Plan | $9,000.00 | 03/21/2024 | No |
| 181 | Alexander Steven Brown TR FBO Common Sense | 785 | Accept the Plan | $6,492.00 | 03/21/2024 | No |

31580446.2

| | | | | | | |
|---|---|---|---|---|---|---|
| | Trust FBO Alexander Steven Brown | | | | | |
| 182 | Common Sense Trust FBO Alexander Steven Brown | 791 | Accept the Plan | $3,428.00 | 03/21/2024 | No |
| 183 | Growth foundation international, Inc. | 806 | Accept the Plan | $1,000.00 | 03/21/2024 | No |
| 184 | Gordon Fletcher | 809 | Accept the Plan | $9,870.00 | 03/21/2024 | No |
| 185 | Barbara Klare | 811 | Accept the Plan | $5,018.00 | 03/21/2024 | No |
| 186 | Howard Bernstein | 817 | Accept the Plan | $17,068.00 | 03/21/2024 | No |
| 187 | Eric Simons | 818 | Accept the Plan | $7,000.00 | 03/21/2024 | No |
| 188 | Gopal Prakriya | 820 | Reject the Plan | $2,000.00 | 03/21/2024 | Yes |
| 189 | Khaleel Ashraf | 831 | Abstain | $5,193.00 | 03/21/2024 | No |
| 190 | Rosenbaum Family Trust | 832 | Accept the Plan | $35,161.00 | 03/21/2024 | No |
| 191 | Steven Angelo | 833 | Accept the Plan | $10,000.00 | 03/21/2024 | No |
| 192 | Jim Fariss | 839 | Accept the Plan | $51,503.00 | 03/21/2024 | No |
| 193 | Mary Mccormack | 844 | Accept the Plan | $7,595.00 | 03/21/2024 | No |
| 194 | Justin Shuy | 846 | Accept the Plan | $9,707.00 | 03/21/2024 | No |
| 195 | Jeffrey Stricker | 850 | Accept the Plan | $10,499.00 | 03/21/2024 | No |
| 196 | Vilya Osa | 858 | Accept the Plan | $7,556.00 | 03/21/2024 | No |
| 197 | Dean Kattler | 861 | Accept the Plan | $112,081.00 | 03/21/2024 | No |
| 198 | Ronald S Zuvich | 862 | Accept the Plan | $2,000.00 | 03/21/2024 | No |
| 199 | Sherman Marital Share One Trust | 867 | Accept the Plan | $53,825.00 | 03/21/2024 | No |
| 200 | Brian D'Aprile | 873 | Accept the Plan | $54,498.00 | 03/21/2024 | No |
| 201 | Brian Joseph D'Aprile | 874 | Accept the Plan | $23,894.00 | 03/21/2024 | No |
| 202 | Nicholas Bryer | 878 | Accept the Plan | $3,000.00 | 03/21/2024 | No |
| 203 | Suhas Tembe | 882 | Accept the Plan | $2,600.00 | 03/21/2024 | No |
| 204 | Robert Williams [The Robert A and Blair L Williams Revocable Living Trust] | 883 | Accept the Plan | $6,400.00 | 03/21/2024 | No |
| 205 | Rony Rosenbaum | 886 | Accept the Plan | $24,111.00 | 03/21/2024 | No |
| 206 | Robert Fakhimi | 889 | Accept the Plan | $21,204.00 | 03/21/2024 | No |
| 207 | Steven Gribble | 891 | Accept the Plan | $7,000.00 | 03/21/2024 | No |
| 208 | John Laveta [John Lovett] | 894 | Accept the Plan | $11,721.00 | 03/21/2024 | No |
| 209 | Barbara Klare | 907 | Accept the Plan | $1,000.00 | 03/21/2024 | No |
| 210 | Phillip J. Bach and Joyce D. Bach Revocable Trust925 | 910 | Accept the Plan | $71,514.00 | 03/21/2024 | No |
| 211 | James D. Shanley and Barbara W. Shanley, as trustees of the Shanley Family Trust, dated August 16, 2008 | 915 | Accept the Plan | $27,143.00 | 03/21/2024 | No |
| 212 | Dale Thomas | 916 | Accept the Plan | $5,000.00 | 03/22/2024 | No |

| 213 | Kimmel Family Trust | 922 | Accept the Plan | $39,163.00 | 03/21/2024 | No |
|---|---|---|---|---|---|---|
| 214 | Dinesh Villuri | 934 | Accept the Plan | $3,194.00 | 03/21/2024 | No |
| 215 | Rajesh Manghat | 937 | Accept the Plan | $2,000.00 | 03/21/2024 | Yes |
| 216 | Travis Smith | 943 | Accept the Plan | $7,079.00 | 03/22/2024 | No |
| 217 | Christopher Krynski | 945 | Accept the Plan | $10,338.00 | 03/21/2024 | No |
| 218 | Carl Winner | 946 | Accept the Plan | $9,518.00 | 03/22/2024 | No |
| 219 | Nedjip Tozun [Ned Tozun] | 950 | Accept the Plan | $25,000.00 | 03/22/2024 | No |
| 220 | Kesorn Boone | 953 | Accept the Plan | $14,422.00 | 03/21/2024 | No |
| 221 | Kesorn Boone | 955 | Accept the Plan | $1,364.00 | 03/21/2024 | No |
| 222 | Timothy Zee | 960 | Accept the Plan | $5,600.00 | 03/21/2024 | No |
| 223 | Cole Tarbet | 962 | Accept the Plan | $5,053.00 | 03/21/2024 | No |
| 224 | Alex Chernovets SDIRA IRA [STRATA Trust Company Custodian FBO Alex Chernovets] | 963 | Accept the Plan | $5,019.00 | 03/21/2024 | No |
| 225 | Terry Nathan Boone Revocable Trust | 968 | Reject the Plan | $57,130.00 | 03/21/2024 | No |
| 226 | Terry Boone | 969 | Accept the Plan | $13,761.00 | 03/21/2024 | No |
| 227 | Cameron Ann Kinloch, Trustee, or her successors in interest, of the Kinloch Living Trust dated December 17, 2018, and any amendments thereto | 973 | Accept the Plan | $4,275.00 | 03/21/2024 | No |
| 228 | Ryan Boyd | 980 | Accept the Plan | $7,500.00 | 03/21/2024 | No |
| 229 | Scott Pomfret | 982 | Accept the Plan | $10,000.00 | 03/21/2024 | No |
| 230 | Katherine Holden | 986 | Accept the Plan | $5,265.00 | 03/22/2024 | No |
| 231 | Elliott Abrams | 987 | Accept the Plan | $80,000.00 | 03/21/2024 | No |
| 232 | David Baskerville | 992 | Accept the Plan | $11,057.00 | 03/22/2024 | No |
| 233 | Philip Li | 994 | Accept the Plan | $2,000.00 | 03/21/2024 | No |
| 234 | Alexander Pavoll [APMA Family Wealth Trust] | 999 | Accept the Plan | $51,335.00 | 03/21/2024 | No |
| 235 | Matthew Ritchie | 1000 | Accept the Plan | $42,764.00 | 03/21/2024 | No |
| 236 | Pamela Marshall | 1002 | Accept the Plan | $15,376.00 | 03/21/2024 | No |
| 237 | Queena Ang | 1004 | Accept the Plan | $37,628.00 | 03/21/2024 | Yes |
| 238 | Christopher Rasmussen | 1008 | Accept the Plan | $25,000.00 | 03/21/2024 | No |
| 239 | William Boehm | 1011 | Accept the Plan | $7,500.00 | 03/21/2024 | No |
| 240 | Matthew Dusa | 1017 | Accept the Plan | $1,375.00 | 03/22/2024 | No |
| 241 | Zhongmin Lang | 1018 | Accept the Plan | $3,000.00 | 03/21/2024 | No |
| 242 | Mukund Misra | 1027 | Accept the Plan | $3,117.00 | 03/22/2024 | No |
| 243 | Paullynnchinco IRA LLC | 1029 | Accept the Plan | $15,898.00 | 03/22/2024 | No |
| 244 | Mark Gagnon | 1040 | Accept the Plan | $11,000.00 | 03/22/2024 | No |
| 245 | Nancy Chonko | 1043 | Accept the Plan | $10,280.00 | 03/22/2024 | No |
| 246 | Gregory Turco | 1044 | Accept the Plan | $12,117.00 | 03/22/2024 | No |
| 247 | Christina De Barros | 1050 | Accept the Plan | $8,485.00 | 03/22/2024 | No |

| 248 | Garrett Taylor | 1052 | Accept the Plan | $24,205.00 | 03/22/2024 | No |
| 249 | Stephen Holden | 1057 | Accept the Plan | $25,723.00 | 03/22/2024 | No |
| 250 | Michael Dean | 1061 | Accept the Plan | $9,549.00 | 03/22/2024 | No |
| 251 | Theodoros Kelesidis | 1063 | Accept the Plan | $15,437.00 | 03/22/2024 | Yes |
| 252 | Jason Elmore | 1070 | Accept the Plan | $16,700.00 | 03/22/2024 | No |
| 253 | Ruslan Gregor | 1074 | Accept the Plan | $5,000.00 | 03/22/2024 | No |
| 254 | Timothy Sefton | 1079 | Accept the Plan | $17,891.00 | 03/22/2024 | No |
| 255 | Brian Kressin | 1082 | Accept the Plan | $159,006.00 | 03/22/2024 | No |
| 256 | Brian Nordmann | 1083 | Accept the Plan | $6,000.00 | 03/22/2024 | No |
| 257 | Caitlin Winner | 1088 | Accept the Plan | $12,897.00 | 03/22/2024 | No |
| 258 | Sally Stocksdale | 1093 | Accept the Plan | $15,000.00 | 03/22/2024 | No |
| 259 | Karen Jones [Strata Trust Co FBO Karen Jones] | 1096 | Accept the Plan | $114,481.00 | 03/22/2024 | No |
| 260 | Tom Murphy | 1098 | Accept the Plan | $9,000.00 | 03/22/2024 | No |
| 261 | Russell Schafer [jaysmasher] | 1102 | Accept the Plan | $5,129.00 | 03/22/2024 | No |
| 262 | Howard Kramen | 1106 | Accept the Plan | $28,560.00 | 03/22/2024 | No |
| 263 | Heather Jafar | 1107 | Accept the Plan | $14,000.00 | 03/22/2024 | No |
| 264 | David Schwartz | 1109 | Accept the Plan | $5,359.00 | 03/22/2024 | Yes |
| 265 | Marcelo Regis | 1113 | Accept the Plan | $3,032.00 | 03/22/2024 | No |
| 266 | Dhakappa Family Living Trust | 1117 | Accept the Plan | $8,000.00 | 03/22/2024 | No |
| 267 | Elan Mendel | 1130 | Accept the Plan | $7,857.00 | 03/22/2024 | Yes |
| 268 | David Lee | 1133 | Accept the Plan | $24,660.00 | 03/22/2024 | No |
| 269 | Redi Kasollja | 1134 | Accept the Plan | $8,117.00 | 03/22/2024 | No |
| 270 | Stephen Milano | 1138 | Accept the Plan | $22,000.00 | 03/22/2024 | Yes |
| 271 | Donald Ray Oates, Jr. | 1143 | Accept the Plan | $3,325.00 | 03/22/2024 | No |
| 272 | Jeffrey Glenn Straus | 1148 | Accept the Plan | $39,000.00 | 03/22/2024 | No |
| 273 | Trevor Parssinen | 1154 | Accept the Plan | $26,234.00 | 03/22/2024 | No |
| 274 | Bryant Orr | 1162 | Accept the Plan | $10,223.00 | 03/22/2024 | No |
| 275 | Rolando Saldana | 1167 | Accept the Plan | $196,690.00 | 03/22/2024 | No |
| 276 | Shawn Oberst | 1170 | Accept the Plan | $34,300.00 | 03/22/2024 | Yes |
| 277 | Rajiv Verma [Raj Verma] | 1172 | Accept the Plan | $20,183.00 | 03/22/2024 | No |
| 278 | Kyle Gabler | 1174 | Accept the Plan | $19,292.00 | 03/22/2024 | Yes |
| 279 | Biren Shah | 1177 | Accept the Plan | $10,564.00 | 03/22/2024 | No |
| 280 | Kevin Crayton | 1179 | Accept the Plan | $2,238.00 | 03/22/2024 | No |
| 281 | Brandon Rose | 1187 | Reject the Plan | $1,000.00 | 03/22/2024 | Yes |
| 282 | Kyle Simpers | 1191 | Accept the Plan | $4,000.00 | 03/22/2024 | No |
| 283 | Evan Mayor | 1192 | Accept the Plan | $33,103.00 | 03/22/2024 | Yes |
| 284 | Thomas Gibson | 1197 | Accept the Plan | $10,000.00 | 03/22/2024 | No |
| 285 | Miroslav Dragojevic | 1210 | Accept the Plan | $40,568.00 | 03/22/2024 | No |
| 286 | Tommy Chheng | 1213 | Accept the Plan | $22,147.00 | 03/22/2024 | No |
| 287 | Chaitanya Belwal | 1214 | Accept the Plan | $12,303.00 | 03/23/2024 | No |
| 288 | Traverse Zink | 1216 | Accept the Plan | $1,000.00 | 03/22/2024 | No |
| 289 | Narendra Morum | 1218 | Accept the Plan | $3,000.00 | 03/22/2024 | No |

31580446.2

| 290 | Irina Zukerman | 1224 | Accept the Plan | $3,255.00 | 03/22/2024 | No |
| 291 | Kevin & Elaine Hennessy Family Trust | 1234 | Accept the Plan | $10,000.00 | 03/22/2024 | No |
| 292 | Charles Brian Marquardt | 1244 | Accept the Plan | $30,000.00 | 03/23/2024 | No |
| 293 | Eric Huang | 1257 | Accept the Plan | $9,500.00 | 03/22/2024 | No |
| 294 | Jonathan Scoles | 1264 | Accept the Plan | $23,534.00 | 03/22/2024 | No |
| 295 | Joseph Jansen | 1269 | Accept the Plan | $6,742.00 | 03/22/2024 | No |
| 296 | Shawn Wilsher | 1270 | Accept the Plan | $11,047.00 | 03/22/2024 | No |
| 297 | Timothy Lightner | 1276 | Accept the Plan | $3,813.00 | 03/23/2024 | No |
| 298 | DAVID B. DURDAN REVOCABLE TRUST | 1278 | Accept the Plan | $5,000.00 | 03/23/2024 | No |
| 299 | Jeremy Alliot | 1286 | Accept the Plan | $11,352.00 | 03/23/2024 | No |
| 300 | Frank Taylor | 1287 | Accept the Plan | $63,186.00 | 03/23/2024 | No |
| 301 | Craig Mertz | 1292 | Accept the Plan | $7,000.00 | 03/23/2024 | No |
| 302 | SHERMAN LEE | 1294 | Accept the Plan | $6,000.00 | 03/23/2024 | No |
| 303 | Todd Moss | 1298 | Accept the Plan | $4,000.00 | 03/23/2024 | No |
| 304 | Matthew Gardiner | 1299 | Accept the Plan | $19,192.00 | 03/24/2024 | No |
| 305 | David Bauhs | 1308 | Accept the Plan | $74,377.00 | 03/23/2024 | No |
| 306 | David Bauhs | 1309 | Accept the Plan | $35,956.00 | 03/23/2024 | No |
| 307 | MSoberman RD LLC | 1315 | Accept the Plan | $22,512.00 | 03/23/2024 | No |
| 308 | Ryan Mihelich | 1316 | Accept the Plan | $2,970.00 | 03/23/2024 | No |
| 309 | Jeff Gorman Gorman | 1321 | Accept the Plan | $5,604.00 | 03/23/2024 | No |
| 310 | Akin Agar | 1324 | Accept the Plan | $5,000.00 | 03/23/2024 | Yes |
| 311 | Annabelle and Andrew Shaddock Living Trust | 1326 | Accept the Plan | $6,013.00 | 03/23/2024 | No |
| 312 | The Nimar S. Arora and Geeta Arora Revocable Trust | 1329 | Accept the Plan | $194,037.00 | 03/23/2024 | Yes |
| 313 | Jason Slingerlend | 1336 | Accept the Plan | $10,906.00 | 03/23/2024 | No |
| 314 | David DiPilato | 1337 | Accept the Plan | $41,199.00 | 03/23/2024 | No |
| 315 | Brian Maser | 1352 | Accept the Plan | $20,368.00 | 03/23/2024 | Yes |
| 316 | Jessica Lyman | 1352 | Accept the Plan | $2,108.00 | 03/23/2024 | Yes |
| 317 | Peter Seidl | 1361 | Accept the Plan | $41,000.00 | 03/23/2024 | No |
| 318 | Aaron Reichhardt | 1364 | Accept the Plan | $11,450.00 | 03/23/2024 | Yes |
| 319 | Ron Milam | 1365 | Accept the Plan | $71,931.00 | 03/24/2024 | No |
| 320 | Ben Quazzo | 1366 | Accept the Plan | $7,000.00 | 03/23/2024 | No |
| 321 | Clyde Adley | 1368 | Accept the Plan | $24,600.00 | 03/23/2024 | No |
| 322 | Siddharth Talsania | 1370 | Accept the Plan | $17,059.00 | 03/23/2024 | No |
| 323 | Yu Lu | 1373 | Accept the Plan | $5,385.00 | 03/23/2024 | No |
| 324 | Angela Ball | 1377 | Accept the Plan | $1,000.00 | 03/24/2024 | No |
| 325 | Ian Crabtree | 1394 | Accept the Plan | $7,500.00 | 03/23/2024 | No |
| 326 | Kevin Yen | 1396 | Accept the Plan | $5,300.00 | 03/23/2024 | No |
| 327 | Strata Trust Company FBO Robert Latter | 1398 | Accept the Plan | $20,000.00 | 03/23/2024 | No |
| 328 | Joel Kodish | 1400 | Accept the Plan | $35,935.00 | 03/23/2024 | No |

31580446.2

| 329 | Shivakumar Rajaraman | 1402 | Accept the Plan | $15,000.00 | 03/24/2024 | Yes |
| 330 | Lloyd Higley | 1406 | Accept the Plan | $13,000.00 | 03/23/2024 | No |
| 331 | Kenneth Davis | 1416 | Accept the Plan | $8,194.00 | 03/23/2024 | No |
| 332 | Wira Gunawan | 1421 | Accept the Plan | $11,000.00 | 03/23/2024 | No |
| 333 | Jonathan Paul | 1427 | Accept the Plan | $13,829.00 | 03/24/2024 | No |
| 334 | Daniel Molloy | 1428 | Accept the Plan | $17,000.00 | 03/25/2024 | No |
| 335 | Stephanie English | 1436 | Accept the Plan | $6,849.00 | 03/24/2024 | Yes |
| 336 | Mark Cousino | 1438 | Accept the Plan | $18,985.00 | 03/23/2024 | No |
| 337 | Patrick Maney | 1439 | Accept the Plan | $2,370.00 | 03/23/2024 | No |
| 338 | James Butler | 1442 | Accept the Plan | $2,000.00 | 03/23/2024 | No |
| 339 | Nestor Emiliano Mendez Gallione | 1442 | Accept the Plan | $21,704.00 | 03/23/2024 | No |
| 340 | Dan Chen | 1447 | Accept the Plan | $10,000.00 | 03/23/2024 | No |
| 341 | Jeffery Lindner | 1449 | Accept the Plan | $12,000.00 | 03/23/2024 | No |
| 342 | Christopher Ellis-Ferrara | 1454 | Accept the Plan | $15,898.00 | 03/23/2024 | No |
| 343 | Robert H Latter/Vicki J Kompaniez Trustees The Kompaniez Latter Family Trust | 1455 | Accept the Plan | $72,689.00 | 03/23/2024 | No |
| 344 | Xavier Fouilleux | 1459 | Accept the Plan | $8,000.00 | 03/23/2024 | No |
| 345 | William Boussard | 1470 | Accept the Plan | $15,045.00 | 03/24/2024 | No |
| 346 | Chase Maier | 1475 | Accept the Plan | $24,259.00 | 03/23/2024 | No |
| 347 | Roy Batchelor | 1476 | Accept the Plan | $21,236.00 | 03/23/2024 | No |
| 348 | Eugene Shen | 1478 | Accept the Plan | $1,045.00 | 03/25/2024 | No |
| 349 | Roy Batchelor | 1479 | Accept the Plan | $24,244.00 | 03/23/2024 | No |
| 350 | Curtis Harris | 1484 | Accept the Plan | $28,256.00 | 03/25/2024 | No |
| 351 | Aaron Clarke | 1485 | Accept the Plan | $15,000.00 | 03/23/2024 | No |
| 352 | Rohit Pai | 1497 | Accept the Plan | $7,472.00 | 03/24/2024 | No |
| 353 | Sunanda Bera | 1498 | Accept the Plan | $13,622.00 | 03/24/2024 | No |
| 354 | Frank Agrusa | 1500 | Accept the Plan | $3,264.00 | 03/24/2024 | No |
| 355 | Pazhayannur Subramanian | 1502 | Accept the Plan | $8,680.00 | 03/24/2024 | Yes |
| 356 | Paul Koverdan | 1505 | Accept the Plan | $53,663.00 | 03/25/2024 | Yes |
| 357 | Rosemarie Boehm | 1512 | Accept the Plan | $7,000.00 | 03/24/2024 | No |
| 358 | Scott Sloat | 1513 | Accept the Plan | $14,500.00 | 03/24/2024 | No |
| 359 | Andrew Huie | 1515 | Accept the Plan | $8,000.00 | 03/24/2024 | No |
| 360 | Madalene Sullivan | 1520 | Accept the Plan | $164,500.00 | 03/25/2024 | Yes |
| 361 | Raymond Tsai | 1522 | Accept the Plan | $30,000.00 | 03/25/2024 | No |
| 362 | Mark Underseth | 1527 | Accept the Plan | $41,421.00 | 03/24/2024 | No |
| 363 | Jason Manasse | 1529 | Accept the Plan | $7,504.00 | 03/24/2024 | No |
| 364 | Paul D. Suholet | 1530 | Accept the Plan | $9,000.00 | 03/24/2024 | No |
| 365 | Lorna Underseth | 1533 | Accept the Plan | $26,219.00 | 03/24/2024 | No |
| 366 | Forrest Lowell | 1539 | Accept the Plan | $10,665.00 | 03/24/2024 | No |
| 367 | Kevin Batten | 1541 | Accept the Plan | $32,218.00 | 03/25/2024 | No |
| 368 | Jennifer Lowell | 1542 | Accept the Plan | $46,788.00 | 03/24/2024 | No |
| 369 | Jochen Scheuing | 1544 | Accept the Plan | $16,048.00 | 03/24/2024 | No |

31580446.2

| 370 | Phillip Sweeney | 1547 | Accept the Plan | $3,226.00 | 03/24/2024 | Yes |
| 371 | CJ Investment Partners LLC | 1555 | Accept the Plan | $25,222.00 | 03/24/2024 | No |
| 372 | Wing Sze Tsang Living Trust | 1556 | Accept the Plan | $26,262.00 | 03/24/2024 | Yes |
| 373 | Murtha Kellrooney | 1558 | Accept the Plan | $36,962.00 | 03/24/2024 | No |
| 374 | Srinivasa Bodicharla | 1560 | Accept the Plan | $30,664.00 | 03/24/2024 | No |
| 375 | Linda Batten | 1561 | Accept the Plan | $28,195.00 | 03/25/2024 | No |
| 376 | Michael Kolb | 1566 | Accept the Plan | $23,609.00 | 03/24/2024 | No |
| 377 | Luis Neves | 1568 | Accept the Plan | $8,000.00 | 03/24/2024 | No |
| 378 | Steven Nomura | 1574 | Accept the Plan | $14,750.00 | 03/24/2024 | No |
| 379 | John Marshall | 1577 | Accept the Plan | $10,000.00 | 03/25/2024 | No |
| 380 | Edouard Mureau | 1579 | Accept the Plan | $16,677.00 | 03/24/2024 | No |
| 381 | Denzil Meyers 401k Trust | 1580 | Accept the Plan | $3,000.00 | 03/24/2024 | No |
| 382 | Broido-Dawley Family Living Trust dated 11-15-09 | 1584 | Accept the Plan | $38,917.00 | 03/24/2024 | No |
| 383 | Srinvias Kappla | 1586 | Accept the Plan | $2,369.00 | 03/24/2024 | No |
| 384 | Shobha Subramanian | 1587 | Accept the Plan | $15,000.00 | 03/24/2024 | Yes |
| 385 | Michael Olin | 1590 | Accept the Plan | $2,064.00 | 03/25/2024 | No |
| 386 | Jacquelyn Clements | 1596 | Accept the Plan | $2,000.00 | 03/25/2024 | No |
| 387 | Jason S. Ambrose | 1597 | Accept the Plan | $10,626.00 | 03/25/2024 | Yes |
| 388 | Marc Stern | 1598 | Accept the Plan | $14,170.00 | 03/25/2024 | No |
| 389 | Robert Batten | 1601 | Accept the Plan | $27,143.00 | 03/25/2024 | No |
| 390 | Janet Ip | 1604 | Accept the Plan | $17,000.00 | 03/24/2024 | No |
| 391 | Fort Schuyler Ventures LLC | 1611 | Accept the Plan | $34,831.00 | 03/25/2024 | No |
| 392 | Brett Alan Poole | 1613 | Accept the Plan | $38,684.00 | 03/25/2024 | No |
| 393 | Janet and Kendrick Revocable Trust | 1615 | Accept the Plan | $4,358.00 | 03/24/2024 | No |
| 394 | Annabelle and Andrew Shaddock Living Trust | 1620 | Accept the Plan | $11,804.00 | 03/23/2024 | No |
| 395 | Mark Kahn | 1627 | Accept the Plan | $13,343.00 | 03/23/2024 | No |
| 396 | Mark Kahn | 1630 | Accept the Plan | $16,653.00 | 03/23/2024 | No |
| 397 | Paul Curbo | 1632 | Accept the Plan | $22,275.00 | 03/24/2024 | No |
| 398 | Kyle Jandreau | 1633 | Accept the Plan | $2,200.00 | 03/25/2024 | Yes |
| 399 | Stephen Palaszewski | 1640 | Accept the Plan | $29,629.00 | 03/24/2024 | No |
| 400 | Susan Parsons-Cerutti | 1641 | Accept the Plan | $9,247.00 | 03/25/2024 | No |
| 401 | Mark Haiden | 1654 | Accept the Plan | $39,791.80 | 03/25/2024 | No |
| 402 | Michael Maxwell | 1663 | Accept the Plan | $12,586.00 | 03/25/2024 | No |
| 403 | Stephanie Devries | 1671 | Accept the Plan | $8,000.00 | 03/25/2024 | No |
| 404 | Kevin Cavanaugh | 1672 | Accept the Plan | $247,113.00 | 03/25/2024 | No |
| 405 | Raymond Tsai | 1673 | Accept the Plan | $30,000.00 | 03/25/2024 | No |
| 406 | Omar Guc | 1679 | Accept the Plan | $8,000.00 | 03/25/2024 | Yes |
| 407 | Ferhan Elvanoglu | 1684 | Accept the Plan | $13,756.00 | 03/25/2024 | No |

31580446.2

| 408 | Matthew Nardone | 1687 | Accept the Plan | $3,021.00 | 03/25/2024 | No |
| 409 | Thomas Franco | 1694 | Accept the Plan | $11,800.00 | 03/25/2024 | No |
| 410 | Ted Copperthite | 1697 | Accept the Plan | $10,144.00 | 03/25/2024 | No |
| 411 | Paul Haddad | 1702 | Accept the Plan | $8,259.00 | 03/25/2024 | No |
| 412 | Scott Paladichuk | 1703 | Accept the Plan | $5,501.00 | 03/25/2024 | No |
| 413 | Fernando Roa | 1708 | Accept the Plan | $37,168.00 | 03/25/2024 | No |
| 414 | Matthew Karp | 1709 | Accept the Plan | $12,000.00 | 03/25/2024 | No |
| 415 | Robert Eliot Jean | 1711 | Accept the Plan | $62,000.00 | 03/25/2024 | No |
| 416 | Helene Astier | 1715 | Accept the Plan | $8,117.00 | 03/25/2024 | No |
| 417 | Tonya Alyce Schaffer | 1719 | Accept the Plan | $17,096.00 | 03/25/2024 | No |
| 418 | Larry Schmidt | 1723 | Accept the Plan | $32,001.00 | 03/25/2024 | No |
| 419 | Christopher Michael Riccio | 1726 | Accept the Plan | $3,380.00 | 03/25/2024 | |
| 420 | David Ross | 1731 | Accept the Plan | $9,000.00 | 03/25/2024 | Yes |
| 421 | Aris Vagelatos | 1734 | Accept the Plan | $3,000.00 | 03/25/2024 | Yes |
| 422 | Carrvest LLC | 1736 | Accept the Plan | $19,743.00 | 03/25/2024 | No |
| 423 | Patrick Lawlor | 1739 | Accept the Plan | $6,774.00 | 03/25/2024 | Yes |
| 424 | Michael Preisach | 1744 | Accept the Plan | $17,500.00 | 03/25/2024 | No |
| 425 | Mit Kumarasamy | 1750 | Accept the Plan | $11,000.00 | 03/25/2024 | No |
| 426 | Jeff Reder | 1752 | Accept the Plan | $1,000.00 | 03/25/2024 | No |
| 427 | Hung Nguyen | 1756 | Accept the Plan | $41,048.00 | 03/26/2024 | No |
| 428 | Randall Lam | 1760 | Accept the Plan | $17,950.00 | 03/26/2024 | No |
| 429 | Randall Hernandez | 1766 | Accept the Plan | $4,917.00 | 03/26/2024 | Yes |
| 430 | Robert Levine | 1768 | Accept the Plan | $10,974.00 | 03/26/2024 | No |
| 431 | Kathy Justice | 1769 | Accept the Plan | $32,804.00 | 03/26/2024 | No |
| 432 | Kathy Justice | 1772 | Accept the Plan | $49,634.00 | 03/26/2024 | No |
| 433 | Sree Sai Adusumilli | 1778 | Accept the Plan | $10,000.00 | 03/26/2024 | Yes |
| 434 | Todd Harry | 1780 | Accept the Plan | $10,013.00 | 03/26/2024 | No |
| 435 | Robert Braksiek | 1781 | Accept the Plan | $14,215.00 | 03/26/2024 | No |
| 436 | Brian Moulton | 1784 | Accept the Plan | $12,973.00 | 03/26/2024 | No |
| 437 | Gary Menger | 1793 | Accept the Plan | $15,055.00 | 03/26/2024 | No |
| 438 | Xu Xing Jiang | 1798 | Accept the Plan | $3,000.00 | 03/26/2024 | No |
| 439 | Michael Trudeau | 1805 | Accept the Plan | $9,506.00 | 03/26/2024 | No |
| 440 | Hans Pang | 1806 | Accept the Plan | $15,000.00 | 03/26/2024 | No |
| 441 | Eric Glyck | 1810 | Accept the Plan | $12,862.00 | 03/26/2024 | No |
| 442 | Daniel Park | 1812 | Accept the Plan | $20,500.00 | 03/26/2024 | No |
| 443 | Sanoop Luke | 1818 | Accept the Plan | $22,164.00 | 03/26/2024 | No |
| 444 | Tamara Holloway | 1823 | Accept the Plan | $3,491.00 | 03/26/2024 | No |
| 445 | Eric Doswald | 1828 | Accept the Plan | $6,000.00 | 03/26/2024 | No |
| 446 | Tom Schebye | 1832 | Accept the Plan | $5,000.00 | 03/26/2024 | No |
| 447 | Isaac Knox Elliott Revocable Trust | 1835 | Accept the Plan | $62,634.00 | 03/26/2024 | No |
| 448 | John Gregg | 1839 | Accept the Plan | $20,664.00 | 03/26/2024 | No |
| 449 | Carlos Ramos | 1841 | Accept the Plan | $10,935.00 | 03/27/2024 | No |
| 450 | Sean Mccauley | 1842 | Accept the Plan | $10,042.00 | 03/27/2024 | No |

31580446.2

| 451 | Joseph Schichl | 1846 | Accept the Plan | $6,104.00 | 03/27/2024 | No |
|---|---|---|---|---|---|---|
| 452 | Anastasia Markopoulou | 1848 | Accept the Plan | $12,000.00 | 03/27/2024 | No |
| 453 | Ashokkumar Katari | 1849 | Accept the Plan | $11,598.00 | 03/27/2024 | No |
| 454 | Sreelatha Katari | 1852 | Accept the Plan | $1,970.00 | 03/27/2024 | No |
| 455 | Richard Fisher | 1853 | Accept the Plan | $28,929.00 | 03/27/2024 | No |
| 456 | Kenneth Doroshow | 1858 | Accept the Plan | $86,744.00 | 03/27/2024 | No |
| 457 | Sarah Sohraby | 1871 | Accept the Plan | $9,567.00 | 03/27/2024 | No |
| 458 | Ketan Pandit | 1882 | Accept the Plan | $25,131.00 | 03/27/2024 | Yes |
| 459 | Igal Rubinshtein | 1885 | Accept the Plan | $2,000.00 | 03/26/2024 | No |
| 460 | Eric Chang | 1887 | Accept the Plan | $4,105.00 | 03/26/2024 | No |
| 461 | Doug Slezak | 1888 | Accept the Plan | $6,100.00 | 03/27/2024 | No |
| 462 | Ajay Barve | 1897 | Accept the Plan | $6,417.00 | 03/26/2024 | No |
| 463 | Akshay Phadke | 1899 | Accept the Plan | $3,000.00 | 03/26/2024 | No |
| 464 | Agustin Romo Calvo | 1904 | Accept the Plan | $8,147.00 | 03/26/2024 | No |
| 465 | Kathleen Nelson | 1905 | Accept the Plan | $12,416.00 | 03/27/2024 | No |
| 466 | Travis Thole | 1907 | Accept the Plan | $2,000.00 | 03/26/2024 | No |
| 467 | Duane Schaffer | 1910 | Accept the Plan | $36,451.00 | 03/26/2024 | No |
| 468 | Leonid Flaksin | 1911 | Accept the Plan | $4,000.00 | 03/26/2024 | No |
| 469 | Long Lu | 1913 | Accept the Plan | $49,657.00 | 03/26/2024 | No |
| 470 | Bennett Griffin | 1916 | Accept the Plan | $4,000.00 | 03/26/2024 | No |
| 471 | Charles Turner | 1918 | Accept the Plan | $7,000.00 | 03/26/2024 | No |
| 472 | Robert Kemp Carter IRA | 1920 | Accept the Plan | $114,902.00 | 03/26/2024 | No |
| 473 | Steven Noble | 1922 | Accept the Plan | $7,970.00 | 03/26/2024 | No |
| 474 | Paul Vambutas | 1933 | Accept the Plan | $26,507.00 | 03/26/2024 | No |
| 475 | Samuel Ferguson | 1938 | Accept the Plan | $3,921.00 | 03/27/2024 | No |
| 476 | Waseem Srouji | 1942 | Accept the Plan | $3,000.00 | 03/26/2024 | No |
| 477 | Andrew Jones | 1947 | Accept the Plan | $10,000.00 | 03/27/2024 | No |
| 478 | Satish Korada | 1948 | Accept the Plan | $20,000.00 | 03/26/2024 | No |
| 479 | Christopher Krizmanic | 1949 | Accept the Plan | $2,548.00 | 03/27/2024 | No |
| 480 | Christine Gigantino | 1950 | Accept the Plan | $6,326.00 | 03/26/2024 | No |
| 481 | Jack Piccininni | 1955 | Accept the Plan | $46,417.00 | 03/27/2024 | No |
| 482 | Matthew Donald Brill [Mathew Brill] | 1958 | Accept the Plan | $39,957.00 | 03/26/2024 | No |
| 483 | Nur Touba | 1962 | Accept the Plan | $2,000.00 | 03/27/2024 | No |
| 484 | Fawn Swift | 1970 | Accept the Plan | $32,334.00 | 03/27/2024 | No |
| 485 | Norm Shultz | 1971 | Accept the Plan | $9,482.00 | 03/27/2024 | No |
| 486 | Irvinder Arora | 1972 | Accept the Plan | $9,750.00 | 03/27/2024 | No |
| 487 | Peter Zier | 1976 | Accept the Plan | $23,197.00 | 03/27/2024 | No |
| 488 | Sunnyside Realty Partners | 1979 | Accept the Plan | $4,706.00 | 03/26/2024 | No |
| 489 | Terry S Botros and Deborah L Botros Trustees Botros Family Trust dated 06/23/2022 | 1982 | Accept the Plan | $2,317.00 | 03/26/2024 | No |
| 490 | Bill Pamplin | 1986 | Accept the Plan | $134,623.00 | 03/27/2024 | No |
| 491 | Chris Tachiki | 1991 | Accept the Plan | $27,100.00 | 03/27/2024 | Yes |

31580446.2

| 492 | Gary Nesmith | 1992 | Accept the Plan | $15,068.00 | 03/27/2024 | Yes |
| 493 | Andrew DeCoux | 1993 | Accept the Plan | $9,473.00 | 03/28/2024 | Yes |
| 494 | Robert Kemp Carter IRA | 1994 | Accept the Plan | $62,653.00 | 03/27/2024 | No |
| 495 | Thomas Mccune | 2007 | Accept the Plan | $4,863.00 | 03/28/2024 | No |
| 496 | Hock Kiong Stadig | 2016 | Abstain | $10,000.00 | 03/27/2024 | No |
| 497 | Darrell Livingston | 2019 | Accept the Plan | $1,000.00 | 03/28/2024 | No |
| 498 | Yuanyuan Sui | 2023 | Accept the Plan | $3,500.00 | 03/27/2024 | No |
| 499 | Gaurav Gandhi | 2035 | Accept the Plan | $6,000.00 | 03/28/2024 | No |
| 500 | William Wu | 2037 | Accept the Plan | $46,884.00 | 03/28/2024 | No |
| 501 | Jeffrey Holmes | 2042 | Accept the Plan | $31,322.00 | 03/28/2024 | No |
| 502 | Nowell Smith | 2044 | Accept the Plan | $12,143.00 | 03/28/2024 | Yes |
| 503 | Steve Gaspari | 2045 | Accept the Plan | $12,407.00 | 03/27/2024 | No |
| 504 | Gareth Richards | 2057 | Accept the Plan | $45,335.00 | 03/28/2024 | No |
| 505 | Gareth Richards | 2059 | Accept the Plan | $45,024.00 | 03/28/2024 | No |
| 506 | Walter James Brown Jr and Kathryn S justice Family Trust Dated 5-7-02 | 2066 | Accept the Plan | $86,216.00 | 03/26/2024 | No |
| 507 | MCREYNOLDS FAMILY REVOCABLE TRUST 081613 | 2069 | Accept the Plan | $20,000.00 | 03/27/2024 | No |
| 508 | James E Folliard Trust Number 1 | 2070 | Accept the Plan | $1,000.00 | 03/27/2024 | No |
| 509 | Whitney Pasch | 2078 | Reject the Plan | $6,000.00 | 03/28/2024 | Yes |
| 510 | Preston Lavinghousez | 2081 | Accept the Plan | $14,805.00 | 03/28/2024 | No |
| 511 | Joe Hrubec | 2100 | Accept the Plan | $11,195.00 | 03/28/2024 | No |
| 512 | John Wasner | 2102 | Accept the Plan | $1,985.00 | 03/29/2024 | No |
| 513 | Joe Hrubec | 2106 | Accept the Plan | $2,000.00 | 03/29/2024 | No |
| 514 | John Bridgen | 2124 | Accept the Plan | $5,446.00 | 03/28/2024 | No |
| 515 | Tom McCafferty and B. Bo McCafferty, Trustees of the Mercbo Trust Dated July 21, 2014 | 2127 | Accept the Plan | $16,000.00 | 03/28/2024 | No |
| 516 | Adam Celentano | 2133 | Accept the Plan | $10,985.00 | 03/28/2024 | No |
| 517 | Wenjun Ding | 2134 | Accept the Plan | $91,610.00 | 03/28/2024 | No |
| 518 | Kiho Yum | 2137 | Accept the Plan | $62,000.00 | 03/29/2024 | No |
| 519 | Thomas Clark | 2141 | Accept the Plan | $6,000.00 | 03/29/2024 | No |
| 520 | Fixed Income Fund of the Carolinas LLC | 2154 | Accept the Plan | $541,360.00 | 03/29/2024 | No |
| 521 | Christopher Hanley | 2161 | Accept the Plan | $5,000.00 | 03/29/2024 | No |
| 522 | Rachel Battis | 2164 | Accept the Plan | $5,005.00 | 03/29/2024 | No |
| 523 | Peter Blanchard | 2165 | Accept the Plan | $10,000.00 | 03/29/2024 | No |
| 524 | Iosif Kelesidis | 2167 | Accept the Plan | $4,000.00 | 03/29/2024 | Yes |
| 525 | Nilay Shah | 2172 | Accept the Plan | $2,000.00 | 03/29/2024 | No |
| 526 | Nilay Shah | 2174 | Accept the Plan | $11,398.00 | 03/29/2024 | No |
| 527 | John Suter | 2178 | Accept the Plan | $6,000.00 | 03/28/2024 | No |

31580446.2

| 528 | Michael Weber | 2185 | Accept the Plan | $22,009.00 | 03/26/2024 | No |
|-----|---------------|------|-----------------|------------|------------|-----|
| 529 | The Steven Michael Gerstein Living Trust | 2187 | Accept the Plan | $27,310.00 | 03/29/2024 | No |
| 530 | MLWEBER Investments, LLC | 2190 | Accept the Plan | $8,187.00 | 03/26/2024 | No |
| 531 | Thomas Owen | 2196 | Accept the Plan | $17,307.00 | 04/01/2024 | No |
| 532 | Jon Martens | 2198 | Accept the Plan | $97,036.00 | 04/01/2024 | No |
| 533 | Kevin Mclain | 2201 | Accept the Plan | $9,215.00 | 03/30/2024 | No |
| 534 | Norman Beck | 2206 | Accept the Plan | $5,000.00 | 04/01/2024 | No |
| 535 | Luc Piessens | 2207 | Accept the Plan | $6,502.00 | 04/01/2024 | No |
| 536 | Vijay Mariadassou | 2212 | Accept the Plan | $7,000.00 | 04/01/2024 | No |
| 537 | Matthew B Cort | 2216 | Accept the Plan | $10,935.00 | 03/29/2024 | No |
| 538 | Louis Nees | 2220 | Abstain | $10,159.00 | 04/01/2024 | No |
| 539 | Rachel Joseph | 2228 | Accept the Plan | $15,127.00 | 04/01/2024 | No |
| 540 | Kris Petersen | 2229 | Accept the Plan | $7,000.00 | 04/01/2024 | No |
| 541 | Chichoi Chan | 2239 | Accept the Plan | $4,613.00 | 03/31/2024 | No |
| 542 | David Charlton | 2246 | Accept the Plan | $100,000.00 | 03/31/2024 | No |
| 543 | David Aiello | 2251 | Accept the Plan | $34,700.00 | 03/29/2024 | No |
| 544 | Swaminathan Saikumar | 2252 | Accept the Plan | $30,485.00 | 03/30/2024 | No |
| 545 | Mark Cleugh | 2258 | Accept the Plan | $10,269.00 | 03/31/2024 | No |
| 546 | Keith Kudlac | 2260 | Accept the Plan | $6,976.00 | 03/31/2024 | No |
| 547 | Jin Luo | 2267 | Accept the Plan | $2,508.00 | 03/30/2024 | No |
| 548 | Irina Ganelis | 2271 | Accept the Plan | $20,801.00 | 03/29/2024 | Yes |
| 549 | Glenn Inanaga | 2274 | Accept the Plan | $8,000.00 | 03/29/2024 | No |
| 550 | Ran Gao | 2277 | Accept the Plan | $1,000.00 | 03/31/2024 | No |
| 551 | Jose Jimenez | 2283 | Accept the Plan | $5,367.00 | 03/30/2024 | No |
| 552 | Robert Smith | 2285 | Accept the Plan | $1,462.00 | 03/31/2024 | No |
| 553 | Alexander Ganelis | 2292 | Accept the Plan | $91,610.00 | 03/29/2024 | Yes |
| 554 | Boris Droutman | 2301 | Accept the Plan | $133,112.00 | 03/29/2024 | Yes |
| 555 | David Thacker | 2302 | Accept the Plan | $6,000.00 | 03/31/2024 | No |
| 556 | Brian Littlefield | 2308 | Accept the Plan | $19,348.00 | 03/31/2024 | No |
| 557 | Mark Hoban | 2314 | Accept the Plan | $48,000.00 | 03/30/2024 | No |
| 558 | Wayne Speckmann | 2315 | Accept the Plan | $9,770.00 | 03/30/2024 | No |
| 559 | John Hinshaw | 2316 | Accept the Plan | $1,000.00 | 04/01/2024 | No |
| 560 | Michael J. Rice [Michael J. Living Trust] | 2319 | Accept the Plan | $4,954.76 | 04/01/2024 | No |
| 561 | Sean Banchik | 2324 | Accept the Plan | $20,391.00 | 04/01/2024 | Yes |
| 562 | FIRE 2025 TRUST 401K FBO TERESA WANG | 2330 | Accept the Plan | $4,281.00 | 04/01/2024 | No |
| 563 | Rony Mathews | 2331 | Accept the Plan | $1,000.00 | 03/30/2024 | Yes |
| 564 | Matthew Schwaberow | 2332 | Accept the Plan | $7,441.00 | 03/31/2024 | No |
| 565 | Josh Kappel | 2339 | Accept the Plan | $2,000.00 | 03/30/2024 | No |
| 566 | Master Milling Center, Inc. | 2340 | Accept the Plan | $21,183.00 | 03/31/2024 | No |
| 567 | Eunah Choi | 2342 | Accept the Plan | $20,000.00 | 03/29/2024 | No |

31580446.2

| 568 | Traci L Moran | 2345 | Accept the Plan | $50,833.00 | 03/30/2024 | No |
|---|---|---|---|---|---|---|
| 569 | Heather Harper | 2346 | Accept the Plan | $2,000.00 | 03/30/2024 | No |
| 570 | Denise Cloe | 2348 | Accept the Plan | $98,966.00 | 04/01/2024 | No |
| 571 | Peter Athey | 2349 | Accept the Plan | $5,000.00 | 03/30/2024 | No |
| 572 | Eric Larson | 2351 | Accept the Plan | $71,935.00 | 03/31/2024 | No |
| 573 | Eric Schmalz | 2354 | Accept the Plan | $8,003.00 | 03/29/2024 | Yes |
| 574 | Lincoln and Allison Bach Trust dated July 22, 2020 | 2359 | Accept the Plan | $11,274.00 | 03/31/2024 | No |
| 575 | Towneley Pearson | 2366 | Accept the Plan | $3,000.00 | 03/30/2024 | No |
| 576 | Liliya Sussman | 2370 | Accept the Plan | $12,627.00 | 03/31/2024 | No |
| 577 | Wells LT, LLC | 2373 | Accept the Plan | $3,000.00 | 03/30/2024 | No |
| 578 | Mary Wang | 2377 | Accept the Plan | $13,100.00 | 03/30/2024 | No |
| 579 | Kristine Speckmann | 2380 | Accept the Plan | $11,372.00 | 03/30/2024 | No |
| 580 | Vikas Sinha | 2382 | Accept the Plan | $19,501.00 | 03/31/2024 | No |
| 581 | Vishal Patel | 2387 | Accept the Plan | $3,454.00 | 03/29/2024 | No |
| 582 | Timothy Westcott | 2388 | Accept the Plan | $22,802.00 | 03/30/2024 | Yes |
| 583 | Sychuang Na | 2390 | Accept the Plan | $4,881.00 | 03/30/2024 | No |
| 584 | Timothy Harper [Heather Harper, Tim Harper] | 2395 | Accept the Plan | $37,704.00 | 03/30/2024 | No |
| 585 | IBI SBL INVESTMENT, LP | 2401 | Accept the Plan | $10,433,444.30 | 03/31/2024 | No |
| 586 | HIT Fixed Income LLC 1 | 2403 | Accept the Plan | $9,870.00 | 04/01/2024 | No |
| 587 | Charles Giglia | 2407 | Accept the Plan | $44,784.00 | 04/01/2024 | No |
| 588 | Robert Digruccio | 2410 | Accept the Plan | $4,542.00 | 04/01/2024 | No |
| 589 | Matt Woodruff | 2412 | Accept the Plan | $6,423.00 | 04/01/2024 | No |
| 590 | James Koroma | 2414 | Reject the Plan | $11,707.00 | 04/01/2024 | Yes |
| 591 | Barbara Schramm | 2417 | Accept the Plan | $7,501.00 | 04/01/2024 | No |
| 592 | Neil David Campbell | 2420 | Accept the Plan | $4,211.00 | 04/01/2024 | No |
| 593 | Patrick Mao | 2423 | Accept the Plan | $9,500.00 | 04/01/2024 | No |
| 594 | SUN KING EQUITY, LLC | 2428 | Accept the Plan | $4,790.00 | 04/01/2024 | No |
| 595 | Charles Timilty | 2434 | Accept the Plan | $41,285.00 | 04/01/2024 | No |
| 596 | Nicholas Walker | 2439 | Accept the Plan | $5,000.00 | 04/01/2024 | No |
| 597 | Hung Phu | 2441 | Accept the Plan | $8,901.00 | 04/02/2024 | No |
| 598 | Breck Sieglinger | 2446 | Accept the Plan | $27,985.00 | 04/01/2024 | No |
| 599 | Kenneth Kelly | 2448 | Accept the Plan | $5,550.00 | 04/02/2024 | No |
| 600 | Susan Lato | 2453 | Accept the Plan | $20,974.00 | 04/01/2024 | No |
| 601 | Todd Sawicki | 2455 | Accept the Plan | $5,500.00 | 04/01/2024 | No |
| 602 | Russell Gee | 2458 | Accept the Plan | $2,272.00 | 04/01/2024 | No |
| 603 | Wilson Family Trust | 2463 | Accept the Plan | $13,000.00 | 04/01/2024 | No |
| 604 | Danforth Dougherty | 2465 | Accept the Plan | $44,000.00 | 04/01/2024 | No |
| 605 | Britton D Simmons | 2468 | Accept the Plan | $38,914.00 | 04/01/2024 | No |
| 606 | Welter Realty, LLC | 2470 | Accept the Plan | $5,500.00 | 04/01/2024 | No |
| 607 | HIT Fixed Income 2 LLC | 2475 | Accept the Plan | $45,230.00 | 04/02/2024 | No |
| 608 | Britton D Simmons | 2476 | Accept the Plan | $2,000.00 | 04/01/2024 | No |

31580446.2

| 609 | Diversified Income Strategy Fund, LLC | 2482 | Abstain | $36,226.00 | 04/02/2024 | No |
|---|---|---|---|---|---|---|
| 610 | David Kraus | 2484 | Accept the Plan | $10,155.00 | 04/02/2024 | No |
| 611 | John Hunter | 2492 | Accept the Plan | $25,000.00 | 04/02/2024 | Yes |
| 612 | Tomas Larsson | 2496 | Accept the Plan | $19,426.00 | 04/02/2024 | No |
| 613 | Miles Hampton | 2498 | Accept the Plan | $23,849.00 | 04/02/2024 | No |
| 614 | Don Lawton | 2503 | Accept the Plan | $74,000.00 | 04/03/2024 | No |
| 615 | Zev Elias Living Trust | 2505 | Accept the Plan | $26,561.00 | 04/02/2024 | No |
| 616 | Alice Sealey | 2507 | Accept the Plan | $3,500.00 | 04/03/2024 | No |
| 617 | John Mccabe | 2508 | Accept the Plan | $9,264.00 | 04/03/2024 | No |
| 618 | George Sicklick | 2513 | Accept the Plan | $24,925.00 | 04/02/2024 | No |
| 619 | Bruce Mackenzie | 2514 | Accept the Plan | $10,000.00 | 04/02/2024 | No |
| 620 | Danelle Mcdermott | 2516 | Accept the Plan | $3,197.00 | 04/02/2024 | No |
| 621 | Ashok Shrestha | 2519 | Accept the Plan | $15,500.00 | 04/03/2024 | No |
| 622 | Viktor Simjanoski | 2525 | Accept the Plan | $27,256.00 | 04/03/2024 | No |
| 623 | Joseph Fischer | 2529 | Accept the Plan | $30,478.00 | 04/03/2024 | Yes |
| 624 | Thomas Wagner | 2530 | Accept the Plan | $66,849.00 | 04/03/2024 | No |
| 625 | Eric McDougall [Akmassetmanagement] | 2537 | Accept the Plan | $5,552.00 | 04/03/2024 | No |
| 626 | Eric McDougall [Akmassetmanagement] | 2541 | Accept the Plan | $2,000.00 | 04/03/2024 | No |
| 627 | BECKY JIANG | 2550 | Accept the Plan | $111,368.00 | 04/03/2024 | Yes |
| 628 | BECKY JIANG | 2551 | Accept the Plan | $10,327.00 | 04/03/2024 | No |
| 629 | Samuel Lawton | 2553 | Accept the Plan | $15,000.00 | 04/03/2024 | No |
| 630 | Michael Sea | 2554 | Accept the Plan | $3,000.00 | 04/03/2024 | No |
| 631 | Jasmin Bertovic | 2563 | Accept the Plan | $1,000.00 | 04/03/2024 | No |
| 632 | Paul Kim | 2570 | Accept the Plan | $16,275.00 | 04/03/2024 | No |
| 633 | Mitchell Stone | 2581 | Accept the Plan | $8,641.00 | 04/04/2024 | No |
| 634 | Hearthstone Assets Inc. [Hearthstone Assets, Inc.] | 2585 | Accept the Plan | $26,388.00 | 04/04/2024 | No |
| 635 | Larik Malish | 2591 | Accept the Plan | $36,732.00 | 04/04/2024 | No |
| 636 | Eric Jenkins | 2593 | Accept the Plan | $53,125.00 | 04/04/2024 | No |
| 637 | Heather Thunen | 2600 | Accept the Plan | $2,820.00 | 04/04/2024 | No |
| 638 | Bostick Technology Group, LLC | 2602 | Accept the Plan | $2,000.00 | 04/04/2024 | No |
| 639 | Charles Hughes | 2608 | Accept the Plan | $3,437.00 | 04/04/2024 | No |
| 640 | Sachin Gangaputra | 2611 | Accept the Plan | $59,530.00 | 04/05/2024 | No |
| 641 | Paul Sperrazza | 2619 | Accept the Plan | $5,348.00 | 04/05/2024 | No |
| 642 | Strata Trust Company, Custodian FBO Beatrice Okuda | 2622 | Accept the Plan | $2,249.00 | 04/05/2024 | No |
| 643 | Beatrice J. Okuda, Trustee, Beatrice J. Okuda Revocable Trust Dated April 12, 1989 | 2627 | Accept the Plan | $8,280.00 | 04/05/2024 | No |

| 644 | Bennie Weber | 2632 | Accept the Plan | $78,411.00 | 04/05/2024 | Yes |
| 645 | Brett Foster | 2639 | Accept the Plan | $4,346.00 | 04/05/2024 | No |
| 646 | Ramya Sankaran | 2644 | Accept the Plan | $18,863.00 | 04/05/2024 | No |
| 647 | Scott Schmid | 2649 | Accept the Plan | $32,921.00 | 04/05/2024 | No |
| 648 | Christopher Sukow | 2652 | Accept the Plan | $1,000.00 | 04/05/2024 | No |
| 649 | Jerry Phillips | 2654 | Accept the Plan | $5,000.00 | 04/06/2024 | No |
| 650 | Eric Bonnett | 2657 | Accept the Plan | $2,000.00 | 04/08/2024 | No |
| 651 | Aleksey Lib | 2661 | Accept the Plan | $87,879.00 | 04/05/2024 | Yes |
| 652 | Matthew Forss | 2669 | Accept the Plan | $7,290.00 | 04/08/2024 | No |
| 653 | DuoBlu | 2671 | Accept the Plan | $5,000.00 | 04/05/2024 | No |
| 654 | Eli Drucker | 2676 | Accept the Plan | $19,924.00 | 04/07/2024 | No |
| 655 | Thomas Lane | 2679 | Accept the Plan | $39,799.00 | 04/07/2024 | No |
| 656 | Enrique Andres Munoz Torres | 2681 | Accept the Plan | $103,745.00 | 04/05/2024 | No |
| 657 | Susan Sadowsky | 2683 | Accept the Plan | $4,322.00 | 04/05/2024 | Yes |
| 658 | Suja Babu | 2689 | Accept the Plan | $5,361.00 | 04/06/2024 | No |
| 659 | Robert Mcgee | 2690 | Accept the Plan | $27,974.00 | 04/05/2024 | No |
| 660 | Irina Lib | 2694 | Accept the Plan | $45,585.00 | 04/05/2024 | Yes |
| 661 | Eric Heimerman | 2697 | Accept the Plan | $5,000.00 | 04/07/2024 | No |
| 662 | Nolan Glore | 2703 | Accept the Plan | $7,000.00 | 04/06/2024 | No |
| 663 | John O'Malley | 2707 | Accept the Plan | $64,070.00 | 04/07/2024 | No |
| 664 | Frederic Stephens | 2712 | Accept the Plan | $14,648.00 | 04/07/2024 | No |
| 665 | Nancy Lin | 2715 | Accept the Plan | $5,100.00 | 04/07/2024 | Yes |
| 666 | Jia Liu | 2725 | Accept the Plan | $44,439.00 | 04/07/2024 | Yes |
| 667 | Tarachandani Family Trust | 2727 | Accept the Plan | $4,188.00 | 04/06/2024 | No |
| 668 | Laurence Pearl | 2730 | Accept the Plan | $20,363.00 | 04/07/2024 | No |
| 669 | Greg Regan | 2731 | Accept the Plan | $34,046.00 | 04/07/2024 | No |
| 670 | Richard Carter IRA - Strata Trust Co. Custodian | 2734 | Accept the Plan | $82,558.00 | 04/06/2024 | No |
| 671 | William Konen | 2743 | Accept the Plan | $13,000.00 | 04/08/2024 | No |
| 672 | Alex Brown | 2744 | Accept the Plan | $26,062.00 | 04/08/2024 | No |
| 673 | Crestview Investment Holdings LLC | 2746 | Accept the Plan | $25,025.00 | 04/08/2024 | Yes |
| 674 | Stephen Schrock | 2758 | Accept the Plan | $4,485.00 | 04/09/2024 | No |
| 675 | David Kim | 2765 | Accept the Plan | $11,516.00 | 04/08/2024 | No |
| 676 | Peter Ley | 2770 | Accept the Plan | $34,647.00 | 04/08/2024 | No |
| 677 | Charles Blase | 2772 | Accept the Plan | $7,500.00 | 04/08/2024 | No |
| 678 | Stephanie Johnson | 2774 | Accept the Plan | $90,058.00 | 04/08/2024 | No |
| 679 | Udo Licht | 2776 | Accept the Plan | $12,000.00 | 04/08/2024 | No |
| 680 | Douglas Klof | 2781 | Accept the Plan | $8,000.00 | 04/08/2024 | No |
| 681 | Xin Cui | 2784 | Accept the Plan | $4,000.00 | 04/08/2024 | No |
| 682 | Andy Harrington | 2787 | Accept the Plan | $12,000.00 | 04/09/2024 | No |
| 683 | Lana Peta | 2792 | Accept the Plan | $18,949.00 | 04/09/2024 | No |
| 684 | Randall Turner | 2793 | Accept the Plan | $20,000.00 | 04/08/2024 | No |
| 685 | Michael Salant | 2800 | Accept the Plan | $7,500.00 | 04/09/2024 | No |

| 686 | Gerald B Meherin | 2802 | Accept the Plan | $19,032.00 | 04/08/2024 | No |
|---|---|---|---|---|---|---|
| 687 | Robert L Pacholski | 2803 | Accept the Plan | $5,655.00 | 04/08/2024 | No |
| 688 | Bryan Stroh | 2805 | Accept the Plan | $11,315.00 | 04/09/2024 | No |
| 689 | John Peta | 2809 | Accept the Plan | $81,260.00 | 04/09/2024 | No |
| 690 | trevor lucey | 2810 | Abstain | $10,000.00 | 04/05/2024 | No |
| 691 | Paran Johar | 2820 | Accept the Plan | $36,647.00 | 04/09/2024 | No |
| 692 | Kannika Viravan | 2831 | Accept the Plan | $22,000.00 | 04/09/2024 | No |
| 693 | David Lucas | 2836 | Accept the Plan | $9,063.00 | 04/09/2024 | No |
| 694 | Kulnapa Godfrey | 2843 | Accept the Plan | $12,132.00 | 04/09/2024 | No |
| 695 | Dennis Shenberger | 2848 | Accept the Plan | $3,000.00 | 04/10/2024 | No |
| 696 | Erik J Courson | 2851 | Accept the Plan | $5,853.00 | 04/09/2024 | No |
| 697 | Frank Hsien | 2854 | Accept the Plan | $5,270.00 | 04/09/2024 | No |
| 698 | Milincome | 2860 | Accept the Plan | $2,000.00 | 04/10/2024 | No |
| 699 | Charles Hoesch | 2862 | Accept the Plan | $15,925.00 | 04/10/2024 | No |
| 700 | Steve Druskin | 2865 | Accept the Plan | $19,775.00 | 04/09/2024 | No |
| 701 | Vicki Holman | 2866 | Accept the Plan | $2,521.00 | 04/09/2024 | No |
| 702 | William Hartley | 2871 | Accept the Plan | $5,000.00 | 04/09/2024 | No |
| 703 | Jason Sprague | 2872 | Accept the Plan | $2,000.00 | 04/09/2024 | No |
| 704 | Steve Thompson | 2874 | Accept the Plan | $8,000.00 | 04/09/2024 | No |
| 705 | Jason Cygielman | 2879 | Accept the Plan | $3,100.00 | 04/09/2024 | No |
| 706 | Strata Trust Company Custodian FBO Christine Grawemeyer | 2884 | Accept the Plan | $17,035.00 | 04/09/2024 | No |
| 707 | Remco Van Den Elzen | 2885 | Accept the Plan | $18,921.00 | 04/10/2024 | No |
| 708 | Michael Pettit | 2889 | Accept the Plan | $63,011.00 | 04/10/2024 | No |
| 709 | Kanwarjit Bhasin | 2891 | Accept the Plan | $9,011.00 | 04/10/2024 | No |
| 710 | Jd&Sd Dicello | 2892 | Accept the Plan | $40,000.00 | 04/10/2024 | No |
| 711 | Jason Lerch | 2899 | Accept the Plan | $16,084.00 | 04/10/2024 | No |
| 712 | Irina Constantinescu | 2900 | Accept the Plan | $94,653.00 | 04/10/2024 | No |
| 713 | Devyandu Bhatia | 2904 | Accept the Plan | $6,360.00 | 04/09/2024 | Yes |
| 714 | Cesar Reinoso [Strata Trust Company Custodian FBO Cesar Reinoso] | 2918 | Accept the Plan | $49,680.00 | 04/10/2024 | No |
| 715 | Burry 2003 Revocable Trust U/A DTD 5/13/2003 Michael J Burry & Anh-Thi L Burry TTE | 2920 | Accept the Plan | $90,462.00 | 04/10/2024 | No |
| 716 | The Killough Revocable Trust | 2926 | Accept the Plan | $58,427.00 | 04/10/2024 | No |
| 717 | Jerry Sun | 2928 | Accept the Plan | $7,000.00 | 04/10/2024 | No |
| 718 | Jakow Diener [Jerry Diener] | 2932 | Accept the Plan | $12,500.00 | 04/10/2024 | No |
| 719 | Matthew Dveirin | 2936 | Accept the Plan | $10,000.00 | 04/10/2024 | No |
| 720 | Tamela Rockafellow | 2941 | Accept the Plan | $20,000.00 | 04/10/2024 | No |

31580446.2

| 721 | Kevin Smith | 2943 | Accept the Plan | $12,408.00 | 04/10/2024 | No |
| 722 | Kjell Werner | 2947 | Accept the Plan | $40,000.00 | 04/10/2024 | No |
| 723 | Sarulatha Guruparan | 2952 | Accept the Plan | $5,262.00 | 04/10/2024 | No |
| 724 | Ryan Smolek | 2954 | Accept the Plan | $24,431.00 | 04/10/2024 | No |
| 725 | Cynthia Metts | 2957 | Accept the Plan | $39,750.00 | 04/10/2024 | No |
| 726 | Robert Vinas | 2960 | Accept the Plan | $1,800.00 | 04/10/2024 | No |
| 727 | Matis Friedman | 2963 | Accept the Plan | $9,300.00 | 04/11/2024 | No |
| 728 | George Ireland | 2967 | Accept the Plan | $52,690.00 | 04/11/2024 | No |
| 729 | George Ireland | 2968 | Accept the Plan | $11,710.00 | 04/11/2024 | No |
| 730 | Heather Carter | 2981 | Accept the Plan | $19,184.00 | 04/11/2024 | No |
| 731 | James Hanley | 2987 | Accept the Plan | $27,950.00 | 04/11/2024 | No |
| 732 | David Loker | 2989 | Accept the Plan | $14,000.00 | 04/11/2024 | No |
| 733 | Elise Capital LLC | 2994 | Accept the Plan | $321,305.00 | 04/11/2024 | No |
| 734 | Russell Thomas | 2997 | Accept the Plan | $15,702.00 | 04/11/2024 | No |
| 735 | Peter Zappulla | 3002 | Accept the Plan | $2,000.00 | 04/11/2024 | No |
| 736 | Mike Osullivan | 3005 | Accept the Plan | $7,000.00 | 04/11/2024 | No |
| 737 | Mike Osullivan | 3006 | Accept the Plan | $3,000.00 | 04/11/2024 | No |
| 738 | Tom Motto | 3008 | Accept the Plan | $111,056.25 | 04/10/2024 | No |
| 739 | Michael Savitzky | 3010 | Accept the Plan | $11,000.00 | 04/11/2024 | Yes |
| 740 | Samir Joshi | 3013 | Accept the Plan | $9,000.00 | 04/11/2024 | No |
| 741 | Daniel Mateja | 3016 | Accept the Plan | $10,000.00 | 04/11/2024 | No |
| 742 | Georges Samaha | 3018 | Accept the Plan | $12,707.00 | 04/11/2024 | No |
| 743 | Oanh Nguyen | 3020 | Accept the Plan | $6,231.00 | 04/11/2024 | Yes |
| 744 | Kevin Oloughlin | 3026 | Accept the Plan | $5,000.00 | 04/12/2024 | No |
| 745 | Susanna La Viola | 3027 | Accept the Plan | $55,508.00 | 04/12/2024 | Yes |
| 746 | Marvin Strand | 3030 | Accept the Plan | $1,000.00 | 04/12/2024 | No |
| 747 | Isaac Chu | 3033 | Accept the Plan | $4,000.00 | 04/12/2024 | No |
| 748 | L Byron Bull | 3035 | Accept the Plan | $37,690.00 | 04/12/2024 | No |
| 749 | Jacquelyn Perrucci | 3039 | Accept the Plan | $17,472.00 | 04/12/2024 | Yes |
| 750 | Edward Vallis | 3054 | Accept the Plan | $7,000.00 | 04/13/2024 | No |
| 751 | Benjamin Vallis | 3065 | Accept the Plan | $6,000.00 | 04/13/2024 | No |
| 752 | Kelly Turneau | 3068 | Accept the Plan | $7,000.00 | 04/15/2024 | No |
| 753 | Ben Berggren | 3072 | Accept the Plan | $36,977.00 | 04/14/2024 | No |
| 754 | John Spicer | 3073 | Accept the Plan | $1,138.00 | 04/15/2024 | No |
| 755 | Anthony Minnuto | 3080 | Accept the Plan | $859,863.00 | 04/12/2024 | No |
| 756 | Lorna Charles | 3082 | Accept the Plan | $81,264.00 | 04/14/2024 | No |
| 757 | Douglas Zwiers | 3087 | Accept the Plan | $23,960.00 | 04/13/2024 | No |
| 758 | Gus Pomeroy | 3092 | Accept the Plan | $17,985.00 | 04/14/2024 | No |
| 759 | Kim Samaha | 3095 | Accept the Plan | $5,929.00 | 04/13/2024 | No |
| 760 | Jeff Huang | 3102 | Accept the Plan | $38,771.00 | 04/15/2024 | No |
| 761 | Dominic Michael Sacco | 3107 | Accept the Plan | $3,221.00 | 04/13/2024 | No |
| 762 | Michael Larson | 3111 | Accept the Plan | $25,989.00 | 04/13/2024 | No |
| 763 | Barry Adam Blisten | 3113 | Accept the Plan | $13,200.00 | 04/12/2024 | No |
| 764 | Mark Mcgovern | 3116 | Accept the Plan | $13,093.00 | 04/14/2024 | No |

31580446.2

| 765 | Dave Johnson | 3121 | Accept the Plan | $14,000.00 | 04/14/2024 | No |
| 766 | Jeffery Bourdo | 3126 | Accept the Plan | $25,000.00 | 04/14/2024 | Yes |
| 767 | Michael Petronio | 3127 | Accept the Plan | $9,244.00 | 04/13/2024 | No |
| 768 | Benjamin Dietrich | 3134 | Accept the Plan | $8,574.00 | 04/14/2024 | No |
| 769 | Amy Bourdo | 3137 | Accept the Plan | $2,180.00 | 04/14/2024 | Yes |
| 770 | Jeffery Bourdo | 3142 | Accept the Plan | $1,363.00 | 04/14/2024 | Yes |
| 771 | Lakshmi Subramanian | 3145 | Accept the Plan | $25,000.00 | 04/15/2024 | Yes |
| 772 | RAHIMIAN FAMILY TRUST | 3147 | Accept the Plan | $15,516.00 | 04/15/2024 | No |
| 773 | Wade Luders | 3151 | Accept the Plan | $60,025.00 | 04/15/2024 | Yes |
| 774 | Matthew Wilder | 3152 | Accept the Plan | $2,063.00 | 04/15/2024 | No |
| 775 | Financial Resources, LP | 3157 | Accept the Plan | $90,361.00 | 04/15/2024 | Yes |
| 776 | The Marc W Franken Living Trust | 3159 | Accept the Plan | $75,392.00 | 04/15/2024 | Yes |
| 777 | Jaydip Savani | 3162 | Accept the Plan | $20,000.00 | 04/15/2024 | No |
| 778 | Edward Garbacz | 3163 | Accept the Plan | $15,818.00 | 04/15/2024 | No |
| 779 | Jeffrey Merten | 3166 | Accept the Plan | $48,580.00 | 04/15/2024 | No |
| 780 | J & P Sanford ttee John R Sanford & Pamela J Sanford Living Trust | 3173 | Accept the Plan | $164,255.00 | 04/15/2024 | No |
| 781 | Bramic, LLC Retirement Trust | 3178 | Accept the Plan | $5,000.00 | 04/15/2024 | No |
| 782 | Ashwin Subramanian | 3182 | Accept the Plan | $3,000.00 | 04/15/2024 | Yes |
| 783 | Jeremy Hansen | 3185 | Accept the Plan | $10,082.00 | 04/15/2024 | No |
| 784 | Mark Shimizu | 3187 | Accept the Plan | $72,802.00 | 04/15/2024 | No |
| 785 | Romeo Lasam | 3193 | Accept the Plan | $13,500.00 | 04/15/2024 | No |
| 786 | 21C System Pension Plan | 3197 | Accept the Plan | $10,009.00 | 04/15/2024 | Yes |
| 787 | Jeff Johnson | 3198 | Accept the Plan | $4,500.00 | 04/15/2024 | No |
| 788 | Lukas Swedlund | 3203 | Accept the Plan | $2,613.00 | 04/15/2024 | No |
| 789 | Raul Rivera | 3208 | Accept the Plan | $9,822.00 | 04/15/2024 | No |
| 790 | Whigham Morrisey Living Trust | 3210 | Accept the Plan | $11,084.00 | 04/15/2024 | No |
| 791 | Cliff Whigham | 3211 | Accept the Plan | $7,012.00 | 04/15/2024 | No |
| 792 | Jennifer Golden | 3213 | Accept the Plan | $2,000.00 | 04/15/2024 | No |
| 793 | Mark Ellett | 3217 | Accept the Plan | $19,968.00 | 04/15/2024 | Yes |
| 794 | Nathan Ophardt | 3223 | Accept the Plan | $4,000.00 | 04/16/2024 | No |
| 795 | William R Ahern | 3227 | Accept the Plan | $22,230.00 | 04/16/2024 | No |
| 796 | Nam Pho | 3229 | Accept the Plan | $15,393.00 | 04/16/2024 | No |
| 797 | Jennifer Mcelliott | 3235 | Accept the Plan | $5,903.00 | 04/16/2024 | No |
| 798 | Gary Hewes | 3236 | Accept the Plan | $27,000.00 | 04/16/2024 | No |
| 799 | Braden Heath Ryan | 3237 | Accept the Plan | $23,908.00 | 04/16/2024 | No |
| 800 | Gary Hewes | 3239 | Accept the Plan | $33,950.00 | 04/16/2024 | No |
| 801 | Lisa Hewes | 3244 | Accept the Plan | $15,000.00 | 04/16/2024 | No |
| 802 | Invest Asset LLC [Craig Benson] | 3248 | Accept the Plan | $5,100.00 | 04/16/2024 | Yes |

31580446.2

| 803 | Hans Theisen | 3257 | Accept the Plan | $29,252.00 | 04/16/2024 | No |
|-----|--------------|------|-----------------|------------|------------|-----|
| 804 | Alison Grant | 3260 | Accept the Plan | $13,004.00 | 04/16/2024 | No |
| 805 | William Radosevich | 3263 | Accept the Plan | $10,000.00 | 04/16/2024 | Yes |
| 806 | Charles Thompson | 3265 | Accept the Plan | $150,000.00 | 04/16/2024 | No |
| 807 | Grant Family Living Trust | 3271 | Accept the Plan | $45,109.00 | 04/16/2024 | No |
| 808 | Michael Grant | 3272 | Accept the Plan | $43,472.00 | 04/16/2024 | No |
| 809 | John Stypulkoski | 3273 | Accept the Plan | $8,336.00 | 04/16/2024 | No |
| 810 | Sheri Leveille Thompson | 3278 | Accept the Plan | $50,000.00 | 04/16/2024 | No |
| 811 | Gregory Alan Ricks | 3283 | Accept the Plan | $82,800.00 | 04/16/2024 | No |
| 812 | Divye Kapoor | 3289 | Accept the Plan | $25,000.00 | 04/16/2024 | Yes |
| 813 | Butler Consulting Trust - Pre-tax | 3296 | Accept the Plan | $4,978.00 | 04/16/2024 | Yes |
| 814 | Suzanne Robinson | 3298 | Accept the Plan | $8,000.00 | 04/17/2024 | No |
| 815 | Kurt Robinson | 3299 | Accept the Plan | $22,964.00 | 04/17/2024 | No |
| 816 | Can Ly | 3305 | Accept the Plan | $7,081.00 | 04/17/2024 | No |
| 817 | Steven Tran | 3307 | Accept the Plan | $7,305.00 | 04/17/2024 | No |
| 818 | Kevin Pilon | 3314 | Accept the Plan | $26,500.00 | 04/17/2024 | No |
| 819 | Brett Crosby | 3319 | Accept the Plan | $5,333.00 | 04/17/2024 | No |
| 820 | Andrea Kretzmann | 3324 | Accept the Plan | $7,000.00 | 04/16/2024 | No |
| 821 | Baoqing Ma | 3334 | Accept the Plan | $3,000.00 | 04/16/2024 | No |
| 822 | Sabitha Papineni | 3340 | Accept the Plan | $70,000.00 | 04/16/2024 | No |
| 823 | Theo Dubourg | 3345 | Reject the Plan | $9,000.00 | 04/16/2024 | Yes |
| 824 | Derrick Witcher | 3350 | Accept the Plan | $22,328.00 | 04/16/2024 | No |
| 825 | Cornerstone Holding Company | 3351 | Abstain | $40,000.00 | 04/17/2024 | No |
| 826 | Sergio Arias | 3366 | Accept the Plan | $10,693.00 | 04/17/2024 | Yes |
| 827 | Garry Jurewicz | 3375 | Accept the Plan | $8,450.00 | 04/17/2024 | Yes |
| 828 | Shantanu Paul | 3379 | Accept the Plan | $7,950.00 | 04/17/2024 | No |
| 829 | Lawler Family Trust B | 3381 | Accept the Plan | $20,000.00 | 04/17/2024 | No |
| 830 | Milton Kondiles | 3384 | Accept the Plan | $10,526.00 | 04/17/2024 | No |
| 831 | Milton Kondiles | 3386 | Accept the Plan | $5,217.00 | 04/17/2024 | No |
| 832 | Steve Symmes | 3388 | Accept the Plan | $4,000.00 | 04/17/2024 | No |
| 833 | Jorge Arteaga | 3391 | Accept the Plan | $10,000.00 | 04/17/2024 | Yes |
| 834 | Prioritet Group LLC | 3395 | Accept the Plan | $41,925.00 | 04/17/2024 | Yes |
| 835 | Terrence Buckeye | 3397 | Accept the Plan | $12,060.00 | 04/17/2024 | No |
| 836 | Badal Shah | 3400 | Accept the Plan | $3,000.00 | 04/17/2024 | Yes |
| 837 | Gaurav Agarwal | 3403 | Accept the Plan | $8,500.00 | 04/17/2024 | Yes |
| 838 | Jared Gebers | 3407 | Accept the Plan | $3,000.00 | 04/18/2024 | No |
| 839 | Bradford Galiette | 3411 | Accept the Plan | $22,950.00 | 04/18/2024 | Yes |
| 840 | Bradford Galiette | 3412 | Accept the Plan | $9,000.00 | 04/18/2024 | Yes |
| 841 | Pacific RBLF Funding Trust | 3418 | Accept the Plan | $1,678,174.00 | 04/18/2024 | No |
| 842 | Pacific Funding Trust 1002 | 3421 | Accept the Plan | $25,614,846.00 | 04/18/2024 | No |
| 843 | Devyandu Bhatia | 2904 | Accept the Plan | $6,360.00 | 04/09/2024 | No |

31580446.2

| 844 | Devyandu Bhatia | 2906 | Accept the Plan | $26,402.00 | 04/09/2024 | No |
|-----|-----------------|------|-----------------|------------|------------|-----|
| 845 | Travis Hilliard | 3426 | Accept the Plan | $13,055.00 | 04/18/2024 | Yes |
| 846 | Authentia Financials, Inc. | 3432 | Accept the Plan | $50,979.00 | 04/18/2024 | Yes |
| 847 | Renu Kapoor [Strata Trust Company, Custodian FBO Renu Kapoor] | 3434 | Accept the Plan | $68,116.00 | 04/18/2024 | Yes |
| 848 | Pete Shannon | 3442 | Accept the Plan | $22,443.00 | 04/18/2024 | No |
| 849 | Thomas Ward | 3445 | Accept the Plan | $6,571.00 | 04/18/2024 | No |
| 850 | Eric Snyder | 3447 | Accept the Plan | $13,000.00 | 04/18/2024 | Yes |
| 851 | Travel Bag LLC | 3451 | Accept the Plan | $11,000.00 | 04/18/2024 | Yes |
| 852 | Wilson Family Trust | 3452 | Accept the Plan | $41,048.81 | 04/18/2024 | Yes |
| 853 | Jean Shannon | 3460 | Accept the Plan | $7,792.00 | 04/18/2024 | No |
| 854 | Kasey Kepp | 3461 | Accept the Plan | $38,515.00 | 04/18/2024 | No |
| 855 | Borja Marcos Sanchez | 3463 | Accept the Plan | $32,971.00 | 04/18/2024 | No |
| 856 | James Wong | 3470 | Accept the Plan | $7,599.00 | 04/18/2024 | No |
| 857 | Jon Miller | 3477 | Accept the Plan | $21,666.00 | 04/15/2024 | No |
| 858 | Jared Rodriguez | 3480 | Accept the Plan | $27,695.00 | 04/18/2024 | Yes |
| 859 | Sean Quinn | 3482 | Accept the Plan | $15,000.00 | 04/18/2024 | No |

| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | FUNDING POOL CASH-OUT ELECTION | OPT OUT OF THE THIRD PARTY RELEASE? |
|---|---|---|---|---|---|---|---|
| | | | CLASS 11-1 | | | | |
| 1 | Bruno Sousa de Carvalho | 11 | Accept the Plan | $2,000.00 | 03/21/2024 | No | No |
| 2 | Antonio Lasorsa | 19 | Accept the Plan | $1,000.00 | 03/21/2024 | Yes | No |
| 3 | Vafa Bayat | 22 | Accept the Plan | $1,060.00 | 03/20/2024 | No | No |
| 4 | David Sohl | 31 | Reject the Plan | $2,006.00 | 03/21/2024 | Yes | Yes |
| 5 | Camilla Sauder | 33 | Accept the Plan | $2,000.00 | 03/21/2024 | Yes | Yes |
| 6 | Zachary Peskowitz | 36 | Accept the Plan | $1,010.00 | 03/21/2024 | No | No |
| 7 | Nir Szilagyi | 38 | Accept the Plan | $5,000.00 | 03/21/2024 | No | No |
| 8 | Glenn Adriance | 39 | Accept the Plan | $3,400.00 | 03/21/2024 | Yes | No |
| 9 | Carlos Lopez | 42 | Accept the Plan | $728.00 | 03/21/2024 | Yes | No |
| 10 | Shane Family Trust | 50 | Accept the Plan | $733.00 | 03/21/2024 | No | No |
| 11 | Richard Humphrey | 54 | Accept the Plan | $3,000.00 | 03/21/2024 | No | No |
| 12 | Jeffrey Cassidy | 89 | Accept the Plan | $1,000.00 | 03/21/2024 | Yes | No |
| 13 | Harry Brukner | 94 | Accept the Plan | $3,238.00 | 03/21/2024 | No | No |
| 14 | Ben Brukner | 104 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 15 | Scott Schoenberger | 119 | Accept the Plan | $1,000.00 | 03/21/2024 | Yes | No |
| 16 | David Bell | 121 | Reject the Plan | $2,000.00 | 03/21/2024 | No | Yes |
| 17 | Gary Baddeley | 137 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 18 | Christopher Bata | 144 | Accept the Plan | $2,853.00 | 03/21/2024 | No | No |
| 19 | Thomas T Shigeta revocable Trust dated 10/22/1993 | 150 | Accept the Plan | $1,281.00 | 03/21/2024 | No | No |
| 20 | Srinath Sudarsanam | 169 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 21 | Andrew Kratzert | 177 | Accept the Plan | $5,000.00 | 03/21/2024 | No | No |
| 22 | Zachary Foster | 195 | Accept the Plan | $1,000.00 | 03/21/2024 | Yes | No |
| 23 | Ferdi Mulyadi | 202 | Accept the Plan | $3,970.00 | 03/21/2024 | No | No |
| 24 | Daniel Akkerman | 204 | Accept the Plan | $3,151.00 | 03/21/2024 | Yes | Yes |
| 25 | Laurie Thomas | 215 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 26 | James Bothe | 217 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 27 | Lisa Lopez | 218 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 28 | Frank Srejma | 238 | Accept the Plan | $2,283.00 | 03/21/2024 | Yes | No |
| 29 | Paul Oconnor | 239 | Accept the Plan | $2,000.00 | 03/21/2024 | Yes | No |
| 30 | Zuma Capital Group, LLC | 241 | Accept the Plan | $2,000.00 | 03/21/2024 | No | No |
| 31 | Matthew Desciak | 258 | Accept the Plan | $1,100.00 | 03/21/2024 | No | No |
| 32 | Brian Werner | 261 | Accept the Plan | $1,888.00 | 03/21/2024 | No | No |

| 33 | Martin Kretzmann | 262 | Accept the Plan | $2,625.00 | 03/21/2024 | No | No |
|---|---|---|---|---|---|---|---|
| 34 | Daniel Machin | 270 | Accept the Plan | $1,000.00 | 03/21/2024 | No | Yes |
| 35 | Bogdan Dobre | 283 | Accept the Plan | $1,000.00 | 03/21/2024 | Yes | No |
| 36 | Ryan Sablan | 284 | Accept the Plan | $2,000.00 | 03/21/2024 | No | Yes |
| 37 | Kristen Wong [Kristen Nicole Wong] | 287 | Accept the Plan | $2,000.00 | 03/21/2024 | No | Yes |
| 38 | Gregory Habel | 323 | Accept the Plan | $1,200.00 | 03/21/2024 | Yes | No |
| 39 | Nathan Klettlinger | 363 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 40 | Dennis Hutsell | 374 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 41 | Robert Deichert Jr | 380 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 42 | Michael Twohey | 391 | Accept the Plan | $2,101.00 | 03/21/2024 | No | No |
| 43 | Marimuthusamy Sanarpudur Ramasamy | 394 | Accept the Plan | $3,816.00 | 03/21/2024 | Yes | No |
| 44 | Kapil Rajwani | 420 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 45 | Kevin Burke | 428 | Accept the Plan | $3,000.00 | 03/21/2024 | Yes | No |
| 46 | Jeffrey Brown | 430 | Accept the Plan | $985.00 | 03/21/2024 | No | No |
| 47 | Kyle Sosnowski | 438 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 48 | Penelope Clark | 443 | Accept the Plan | $3,600.00 | 03/21/2024 | No | No |
| 49 | Hans Kam | 444 | Accept the Plan | $3,000.00 | 03/21/2024 | No | No |
| 50 | Doug Herrera | 476 | Accept the Plan | $2,000.00 | 03/21/2024 | No | No |
| 51 | Wei-Ting Huang | 483 | Accept the Plan | $3,000.00 | 03/21/2024 | No | No |
| 52 | John Deshazer | 484 | Accept the Plan | $1,000.00 | 03/21/2024 | Yes | No |
| 53 | David Schools | 490 | Abstain | $2,000.00 | 03/21/2024 | No | No |
| 54 | Ian Bostwick | 497 | Accept the Plan | $1,020.00 | 03/21/2024 | No | No |
| 55 | Scott Vander Heiden | 499 | Accept the Plan | $2,719.00 | 03/21/2024 | Yes | No |
| 56 | Edward Meintzer | 503 | Abstain | $163.00 | 03/21/2024 | No | No |
| 57 | Ashraf Fawzy | 509 | Accept the Plan | $4,000.00 | 03/21/2024 | Yes | No |
| 58 | Currie Lee | 528 | Accept the Plan | $2,000.00 | 03/22/2024 | No | No |
| 59 | Georges Auberger | 534 | Accept the Plan | $2,000.00 | 03/21/2024 | No | No |
| 60 | Thomas Danon | 545 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |
| 61 | Eun Lee | 549 | Accept the Plan | $5,000.00 | 03/21/2024 | No | No |
| 62 | Kevin Chou | 551 | Accept the Plan | $2,000.00 | 03/21/2024 | No | No |
| 63 | Charles Hudson | 553 | Accept the Plan | $2,500.00 | 03/22/2024 | Yes | No |
| 64 | Cole Dahle | 570 | Accept the Plan | $1,000.00 | 03/22/2024 | Yes | No |
| 65 | Yusuf Shirazi | 610 | Accept the Plan | $5,000.00 | 03/21/2024 | No | No |
| 66 | Whitney Wiegel | 627 | Accept the Plan | $1,000.00 | 03/21/2024 | No | Yes |
| 67 | Eugene Lee | 635 | Accept the Plan | $1,000.00 | 03/22/2024 | Yes | No |
| 68 | Will Boland | 640 | Accept the Plan | $4,000.00 | 03/21/2024 | No | No |
| 69 | James Herzberg Trust | 685 | Accept the Plan | $1,219.00 | 03/21/2024 | No | No |
| 70 | Kunal Malhotra | 689 | Accept the Plan | $2,000.00 | 03/21/2024 | Yes | No |
| 71 | Jordan Clay | 709 | Accept the Plan | $1,000.00 | 03/21/2024 | No | No |

| 72 | Jonathan Rash | 747 | Reject the Plan | $2,500.00 | 03/21/2024 | No | Yes |
|----|---------------|-----|-----------------|-----------|------------|----|----|
| 73 | Robert Payne | 759 | Accept the Plan | $3,000.00 | 03/21/2024 | No | No |
| 74 | Harvey Powers | 804 | Accept the Plan | $2,168.00 | 03/21/2024 | No | No |
| 75 | Judith Brown | 813 | Accept the Plan | $2,000.00 | 03/21/2024 | No | No |
| 76 | Rachel Raleigh | 815 | Accept the Plan | $1,000.00 | 03/21/2024 | Yes | No |
| 77 | Gary Gorman | 842 | Accept the Plan | $2,000.00 | 03/21/2024 | Yes | No |
| 78 | Sonny Harianto | 849 | Accept the Plan | $100.00 | 03/21/2024 | No | No |
| 79 | Todd Theman | 855 | Accept the Plan | $3,045.00 | 03/21/2024 | No | No |
| 80 | Sajit Kapurvalapil | 881 | Accept the Plan | $1,263.00 | 03/21/2024 | Yes | No |
| 81 | Michael Adams | 902 | Accept the Plan | $2,363.00 | 03/21/2024 | Yes | No |
| 82 | Peter Putzier | 909 | Accept the Plan | $1,279.00 | 03/21/2024 | No | No |
| 83 | Qi Lu | 928 | Accept the Plan | $2,000.00 | 03/21/2024 | Yes | No |
| 84 | Scott Polak | 941 | Accept the Plan | $2,000.00 | 03/22/2024 | No | No |
| 85 | Marc Patterson | 947 | Accept the Plan | $623.00 | 03/21/2024 | Yes | Yes |
| 86 | John O'Bannon | 979 | Accept the Plan | $2,000.00 | 03/21/2024 | No | No |
| 87 | David Schwartz | 997 | Accept the Plan | $618.00 | 03/22/2024 | No | Yes |
| 88 | The Adarsh Daswani Revocable Trust | 1014 | Accept the Plan | $1,967.00 | 03/21/2024 | No | No |
| 89 | Steve Neubauer | 1019 | Accept the Plan | $1,000.00 | 03/22/2024 | No | No |
| 90 | Stephen Richards | 1025 | Accept the Plan | $2,000.00 | 03/22/2024 | Yes | No |
| 91 | Michael Jones | 1035 | Accept the Plan | $1,000.00 | 03/22/2024 | No | No |
| 92 | Karen Ruffner | 1059 | Accept the Plan | $3,295.00 | 03/22/2024 | No | Yes |
| 93 | Niketu Mithani [GoldStar, Custodian FBO Niketu Mithani] | 1116 | Reject the Plan | $1,500.00 | 03/22/2024 | Yes | Yes |
| 94 | Richard A Ward [Strata Trust Company, FBO Richard Ward IRA] | 1123 | Accept the Plan | $3,502.00 | 03/22/2024 | No | No |
| 95 | Daniel Beer | 1127 | Accept the Plan | $2,105.00 | 03/22/2024 | No | No |
| 96 | Calmann Clements | 1147 | Accept the Plan | $2,034.00 | 03/22/2024 | No | No |
| 97 | Raymond Chou | 1151 | Accept the Plan | $1,064.00 | 03/22/2024 | No | No |
| 98 | Balaji Ramasamy | 1163 | Accept the Plan | $1,000.00 | 03/22/2024 | No | No |
| 99 | 768 Wealth Trust | 1184 | Accept the Plan | $4,803.00 | 03/22/2024 | Yes | No |
| 100 | Ziegler Family Trust dated February 17, 2015 | 1190 | Accept the Plan | $3,000.00 | 03/22/2024 | No | Yes |
| 101 | Todd Mont | 1226 | Accept the Plan | $5,000.00 | 03/22/2024 | No | No |
| 102 | Kelly Perri | 1228 | Accept the Plan | $1,600.00 | 03/22/2024 | No | No |
| 103 | STRATA Trust Company, | 1236 | Accept the Plan | $3,000.00 | 03/22/2024 | No | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Custodian FBO [Kevin Hennessy] | | | | | | |
| 104 | Colin G Treworgy Revocable Trust | 1245 | Accept the Plan | $1,000.00 | 03/22/2024 | No | No |
| 105 | The McCroskey Family Trust | 1248 | Accept the Plan | $1,008.00 | 03/22/2024 | No | No |
| 106 | Nausher Ahmed Cholavaram | 1254 | Accept the Plan | $1,000.00 | 03/22/2024 | No | Yes |
| 107 | Quacha LLC | 1273 | Accept the Plan | $4,000.00 | 03/23/2024 | No | No |
| 108 | Matthew Tate | 1302 | Accept the Plan | $3,000.00 | 03/23/2024 | Yes | No |
| 109 | Sreedhar Kandepaneni | 1339 | Accept the Plan | $3,000.00 | 03/23/2024 | No | No |
| 110 | Craig Westphal | 1344 | Accept the Plan | $3,442.00 | 03/23/2024 | No | No |
| 111 | Steven Burns | 1348 | Accept the Plan | $253.00 | 03/23/2024 | No | No |
| 112 | Carl Schaefer | 1359 | Accept the Plan | $1,000.00 | 03/23/2024 | Yes | Yes |
| 113 | Edward Morgan | 1360 | Accept the Plan | $2,500.00 | 03/23/2024 | No | No |
| 114 | Shivani Gaur | 1372 | Accept the Plan | $1,000.00 | 03/24/2024 | Yes | Yes |
| 115 | John Nylander | 1376 | Abstain | $1,000.00 | 03/24/2024 | No | No |
| 116 | Elizabeth J Patnode | 1378 | Accept the Plan | $1,000.00 | 03/24/2024 | No | No |
| 117 | Stanley Leonard | 1471 | Accept the Plan | $1,049.00 | 03/24/2024 | No | Yes |
| 118 | Antonio Cousin | 1489 | Accept the Plan | $5,000.00 | 03/24/2024 | Yes | No |
| 119 | Joe Springer | 1494 | Accept the Plan | $2,300.00 | 03/24/2024 | No | No |
| 120 | Drew Moffitt | 1499 | Accept the Plan | $302.00 | 03/24/2024 | No | No |
| 121 | Chirag Mehta | 1501 | Accept the Plan | $5,000.00 | 03/25/2024 | Yes | Yes |
| 122 | Patrick Mathews | 1503 | Accept the Plan | $1,074.00 | 03/24/2024 | Yes | No |
| 123 | Chit W. Saw | 1506 | Accept the Plan | $2,070.00 | 03/24/2024 | No | No |
| 124 | Robert Settle | 1551 | Accept the Plan | $1,000.00 | 03/24/2024 | Yes | Yes |
| 125 | Robert Chapski | 1602 | Accept the Plan | $1,428.00 | 03/25/2024 | No | No |
| 126 | Dave Robinson IRA [STRATA Trust Company, Custodian FBO Dave Robinson] | 1645 | Accept the Plan | $3,000.00 | 03/24/2024 | Yes | Yes |
| 127 | Dave Robinson | 1646 | Accept the Plan | $1,582.00 | 03/24/2024 | Yes | Yes |
| 128 | Nam Szeto | 1659 | Accept the Plan | $2,000.00 | 03/25/2024 | No | No |
| 129 | Diane Sheline | 1745 | Accept the Plan | $1,559.00 | 03/25/2024 | No | No |
| 130 | Kefu Zhang | 1747 | Accept the Plan | $5,000.00 | 03/25/2024 | Yes | No |
| 131 | Michael Schneidler | 1763 | Accept the Plan | $1,000.00 | 03/26/2024 | Yes | No |
| 132 | Elvis Zambrano | 1791 | Accept the Plan | $1,002.00 | 03/26/2024 | No | No |
| 133 | Shaya Phillips | 1814 | Accept the Plan | $3,362.00 | 03/26/2024 | Yes | Yes |
| 134 | Susan Hirasuna | 1819 | Accept the Plan | $4,205.00 | 03/26/2024 | No | No |
| 135 | Gerald Cardone | 1822 | Accept the Plan | $1,000.00 | 03/26/2024 | No | No |
| 136 | Kevin Baird | 1824 | Accept the Plan | $2,000.00 | 03/26/2024 | No | No |

31580446.2

| 137 | Sabir Taj | 1834 | Accept the Plan | $3,213.00 | 03/26/2024 | No | No |
| 138 | Elizabeth Macheca | 1864 | Accept the Plan | $2,370.00 | 03/27/2024 | Yes | No |
| 139 | Justin Santa Barbara | 1929 | Accept the Plan | $1,142.00 | 03/26/2024 | No | No |
| 140 | Matthew Bierschbach | 1956 | Accept the Plan | $2,500.00 | 03/26/2024 | No | No |
| 141 | Sabir M. Taj MD LLC | 1981 | Accept the Plan | $3,610.00 | 03/26/2024 | No | No |
| 142 | Avi Lopchinsky | 2000 | Accept the Plan | $3,000.00 | 03/27/2024 | No | No |
| 143 | Carl Endorf | 2002 | Accept the Plan | $2,653.00 | 03/27/2024 | No | No |
| 144 | Andrew Havlir | 2041 | Accept the Plan | $1,046.00 | 03/28/2024 | No | No |
| 145 | David Dilullo | 2043 | Accept the Plan | $1,000.00 | 03/27/2024 | No | No |
| 146 | Mimi Yamazaki | 2047 | Accept the Plan | $2,000.00 | 03/27/2024 | No | No |
| 147 | Timothy Cillessen [Tim Cillessen] | 2054 | Accept the Plan | $3,000.00 | 03/27/2024 | No | No |
| 148 | Strata Trust Company, Custodian FBO Andrew DeCoux | 2072 | Accept the Plan | $3,021.00 | 03/28/2024 | No | Yes |
| 149 | Linda J. Rice [Linda J. Rice Living Trust] | 2074 | Accept the Plan | $1,000.00 | 03/28/2024 | No | No |
| 150 | Robert French | 2079 | Accept the Plan | $1,000.00 | 03/28/2024 | No | No |
| 151 | Stephen Beckwith | 2086 | Accept the Plan | $3,538.00 | 03/28/2024 | No | No |
| 152 | Kunal Mishra | 2090 | Accept the Plan | $3,038.00 | 03/28/2024 | Yes | No |
| 153 | Thomas Gattone | 2093 | Accept the Plan | $1,000.00 | 03/29/2024 | No | No |
| 154 | Sue E Wasner | 2096 | Accept the Plan | $1,000.00 | 03/29/2024 | No | No |
| 155 | Terrence E. Fox | 2108 | Accept the Plan | $2,091.00 | 03/29/2024 | No | No |
| 156 | ROBERT S. FRENCH REVOCABLE TRUST 2018 | 2121 | Accept the Plan | $3,300.00 | 03/28/2024 | No | No |
| 157 | Union Point, GGI LP | 2126 | Accept the Plan | $5,000.00 | 03/28/2024 | No | No |
| 158 | Aron Yustein | 2157 | Accept the Plan | $1,100.00 | 03/29/2024 | Yes | No |
| 159 | Gary Nesmith | 2158 | Accept the Plan | $641.00 | 03/27/2024 | Yes | Yes |
| 160 | Robert French | 2177 | Accept the Plan | $2,000.00 | 03/28/2024 | No | No |
| 161 | Haojin Wang | 2205 | Accept the Plan | $1,526.00 | 03/29/2024 | Yes | No |
| 162 | Gregory Sutton | 2221 | Accept the Plan | $2,000.00 | 04/01/2024 | No | No |
| 163 | Daniel Klaus | 2226 | Accept the Plan | $2,000.00 | 04/01/2024 | No | No |
| 164 | Sanjeev Kudesia | 2266 | Accept the Plan | $1,254.00 | 03/31/2024 | Yes | No |
| 165 | Don Nguyen | 2268 | Accept the Plan | $5,000.00 | 03/31/2024 | No | No |
| 166 | Robert Williams | 2269 | Accept the Plan | $1,696.00 | 03/30/2024 | No | No |
| 167 | Dawn Cottone | 2297 | Accept the Plan | $5,000.00 | 03/31/2024 | No | Yes |
| 168 | Byron Jasper | 2300 | Reject the Plan | $1,162.00 | 03/31/2024 | No | Yes |

31580446.2

| 169 | Davis 2016 Management Trust | 2333 | Accept the Plan | $3,500.00 | 04/01/2024 | No | No |
|---|---|---|---|---|---|---|---|
| 170 | John Cottone | 2341 | Accept the Plan | $5,000.00 | 03/31/2024 | No | Yes |
| 171 | Sargis Vardumyan | 2344 | Accept the Plan | $363.00 | 03/31/2024 | No | No |
| 172 | Naveen Kondeti | 2365 | Accept the Plan | $1,000.00 | 03/30/2024 | Yes | No |
| 173 | Sour Apple Holdings, LLC | 2385 | Accept the Plan | $3,527.00 | 03/29/2024 | Yes | Yes |
| 174 | J&J Capital Investments, LLC | 2432 | Accept the Plan | $3,500.00 | 04/01/2024 | Yes | No |
| 175 | Thomas Dillon | 2472 | Accept the Plan | $4,293.00 | 04/02/2024 | Yes | No |
| 176 | Greg Holzhueter | 2480 | Accept the Plan | $1,000.00 | 04/02/2024 | No | No |
| 177 | RSTIEG EV LLC | 2485 | Accept the Plan | $1,083.00 | 04/02/2024 | No | Yes |
| 178 | Jim Lussier | 2543 | Accept the Plan | $1,000.00 | 04/02/2024 | Yes | No |
| 179 | Robert Pattay | 2578 | Accept the Plan | $3,000.00 | 04/04/2024 | No | No |
| 180 | Ruchin Patel | 2636 | Accept the Plan | $3,000.00 | 04/05/2024 | Yes | Yes |
| 181 | Rick Smith | 2641 | Accept the Plan | $2,000.00 | 04/08/2024 | No | No |
| 182 | Daniel Wijaya | 2739 | Accept the Plan | $1,000.00 | 04/08/2024 | No | No |
| 183 | Arunkumar Sivaraman | 2755 | Reject the Plan | $1,000.00 | 04/09/2024 | No | Yes |
| 184 | Stefan de Castroverde | 2791 | Accept the Plan | $2,056.00 | 04/08/2024 | Yes | Yes |
| 185 | John Aultman | 2816 | Accept the Plan | $2,000.00 | 04/10/2024 | No | No |
| 186 | Steve Rounsley | 2833 | Accept the Plan | $1,200.00 | 04/09/2024 | No | No |
| 187 | Loren Eaton | 2834 | Accept the Plan | $1,000.00 | 04/10/2024 | No | No |
| 188 | Andrew Rees | 2853 | Accept the Plan | $2,000.00 | 04/09/2024 | No | No |
| 189 | Stephen Martin | 2894 | Accept the Plan | $2,000.00 | 04/10/2024 | No | No |
| 190 | Jeff Bubenchik | 2897 | Accept the Plan | $5,000.00 | 04/09/2024 | No | No |
| 191 | Sumip Patel | 2901 | Accept the Plan | $4,000.00 | 04/10/2024 | No | No |
| 192 | Eric Johnson | 2903 | Accept the Plan | $1,079.00 | 04/10/2024 | No | No |
| 193 | Michael Burry | 2910 | Accept the Plan | $2,500.00 | 04/10/2024 | No | No |
| 194 | Pearce Holdings, LLC | 2929 | Accept the Plan | $1,000.00 | 04/10/2024 | Yes | Yes |
| 195 | Rao Madhavaram | 2972 | Accept the Plan | $950.00 | 04/11/2024 | Yes | No |
| 196 | Matthew Recupito | 2977 | Accept the Plan | $1,000.00 | 04/11/2024 | No | No |
| 197 | Vyas Family Trust | 2979 | Accept the Plan | $2,500.00 | 04/11/2024 | No | No |
| 198 | Moja LLC | 3038 | Accept the Plan | $1,927.00 | 04/12/2024 | No | No |
| 199 | Evan Petrie | 3053 | Accept the Plan | $1,000.00 | 04/12/2024 | Yes | No |
| 200 | Lyle Breaux | 3064 | Accept the Plan | $2,500.00 | 04/14/2024 | Yes | No |
| 201 | Nam Le | 3081 | Accept the Plan | $2,000.00 | 04/14/2024 | Yes | No |
| 202 | Mark Devine | 3096 | Accept the Plan | $3,000.00 | 04/14/2024 | No | No |
| 203 | Martin Leister | 3103 | Accept the Plan | $3,000.00 | 04/14/2024 | No | No |
| 204 | Lynda Pomeroy | 3110 | Accept the Plan | $1,000.00 | 04/14/2024 | No | No |
| 205 | Scott Diener | 3154 | Accept the Plan | $4,000.00 | 04/15/2024 | No | No |
| 206 | Eric Flesher | 3161 | Accept the Plan | $2,161.00 | 04/15/2024 | Yes | No |
| 207 | Kevin Thomas | 3172 | Accept the Plan | $4,000.00 | 04/15/2024 | Yes | No |

31580446.2

| 208 | Steven Small | 3220 | Accept the Plan | $112.00 | 04/16/2024 | Yes | No |
| 209 | Anthony Levander | 3254 | Accept the Plan | $2,970.00 | 04/16/2024 | Yes | Yes |
| 210 | Thomas Ly | 3309 | Accept the Plan | $3,000.00 | 04/17/2024 | No | No |
| 211 | Kevin Coffey | 3315 | Reject the Plan | $1,892.00 | 04/17/2024 | No | Yes |
| 212 | Seth Berger | 3341 | Accept the Plan | $2,000.00 | 04/17/2024 | No | Yes |
| 213 | Garry Jurewicz | 3374 | Accept the Plan | $1,136.00 | 04/17/2024 | Yes | Yes |
| 214 | 806 Investment Group, LLC | 3422 | Accept the Plan | $1,000.00 | 04/18/2024 | No | No |
| 215 | John Kessinger | 3424 | Accept the Plan | $3,500.00 | 04/18/2024 | No | No |
| 216 | Tarek S Sayed | 3441 | Reject the Plan | $1,107.00 | 04/18/2024 | No | Yes |
| 217 | Brewster Johnson | 3454 | Accept the Plan | $1,000.00 | 04/18/2024 | Yes | No |
| 218 | L. Byron Bull | 3475 | Accept the Plan | $102.00 | 04/12/2024 | No | No |

| CLASS 12 | | | | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASE? |
| 1 | Ron Tamari | 4 | Accept the Plan | $298.20 | 03/21/2024 | No |
| 2 | Susan Baur | 13 | Accept the Plan | $1.26 | 03/20/2024 | No |
| 3 | Roland Guerrero | 25 | Accept the Plan | $50.00 | 03/21/2024 | No |
| 4 | David Freed | 28 | Accept the Plan | $4.38 | 03/21/2024 | No |
| 5 | John DeSousa | 30 | Accept the Plan | $0.76 | 03/21/2024 | No |
| 6 | Connor Stricklan | 35 | Accept the Plan | $804.55 | 03/21/2024 | No |
| 7 | Jin Luo | 43 | Accept the Plan | $49.53 | 03/21/2024 | No |
| 8 | Andrew Schiemel | 45 | Accept the Plan | $305.83 | 03/21/2024 | No |
| 9 | Jeffrey Cassidy | 48 | Accept the Plan | $29.96 | 03/21/2024 | No |
| 10 | Bryan Jones | 52 | Accept the Plan | $1,261.15 | 03/21/2024 | No |
| 11 | Kristina Butler | 53 | Accept the Plan | $740.28 | 03/21/2024 | No |
| 12 | Leonidas Dereklis | 61 | Accept the Plan | $1.14 | 03/21/2024 | No |
| 13 | Jacob A Walker | 65 | Accept the Plan | $11,620.72 | 03/21/2024 | Yes |
| 14 | Peter Paskhaver | 66 | Accept the Plan | $13.35 | 03/21/2024 | No |
| 15 | Mike Adler | 69 | Accept the Plan | $417.21 | 03/21/2024 | No |
| 16 | Peter Paskhaver | 73 | Accept the Plan | $8.12 | 03/21/2024 | No |
| 17 | Matthew Karp | 86 | Accept the Plan | $1.62 | 03/21/2024 | No |
| 18 | John Wu | 88 | Accept the Plan | $24.92 | 03/21/2024 | No |
| 19 | Mary Brittain White | 93 | Accept the Plan | $49.10 | 03/21/2024 | No |
| 20 | Cathy Schaefer Design Solo 401K FBO Jed Schaefer | 95 | Accept the Plan | $3.83 | 03/21/2024 | No |
| 21 | Matias Elisavetsky | 96 | Accept the Plan | $0.86 | 03/21/2024 | No |
| 22 | Will Boland | 100 | Abstain | $11.76 | 03/21/2024 | No |
| 23 | Scott Schoenberger | 105 | Accept the Plan | $0.86 | 03/21/2024 | No |

31580446.2

| 24 | Rahul Vadera | 106 | Reject the Plan | $253.16 | 03/21/2024 | Yes |
|----|--------------|-----|-----------------|---------|------------|-----|
| 25 | Nancy Whatley | 107 | Accept the Plan | $1.94 | 03/21/2024 | No |
| 26 | Andrew Wright | 108 | Accept the Plan | $18.67 | 03/21/2024 | No |
| 27 | Warren Foster | 113 | Accept the Plan | $123.75 | 03/21/2024 | No |
| 28 | Robert Michelotti | 124 | Accept the Plan | $0.45 | 03/21/2024 | No |
| 29 | Andy Abendschein | 128 | Accept the Plan | $27.86 | 03/21/2024 | No |
| 30 | Bryan Young | 129 | Accept the Plan | $7.26 | 03/21/2024 | No |
| 31 | Neil Tootill | 134 | Accept the Plan | $1,589.37 | 03/21/2024 | No |
| 32 | James Baxter | 138 | Accept the Plan | $148.73 | 03/21/2024 | No |
| 33 | Daniel Machin | 146 | Accept the Plan | $0.58 | 03/21/2024 | Yes |
| 34 | Michael Vellucci | 153 | Abstain | $8.75 | 03/21/2024 | No |
| 35 | Mark Basel | 158 | Accept the Plan | $128.22 | 03/21/2024 | No |
| 36 | Richard Humphrey | 162 | Accept the Plan | $49.88 | 03/21/2024 | No |
| 37 | David Pearsall | 168 | Accept the Plan | $219.06 | 03/21/2024 | No |
| 38 | Robert Payne | 172 | Accept the Plan | $5.69 | 03/21/2024 | No |
| 39 | Luke Maxon | 175 | Accept the Plan | $7.20 | 03/21/2024 | No |
| 40 | Daniel Akkerman | 180 | Accept the Plan | $1,148.26 | 03/21/2024 | No |
| 41 | Mark Goldman | 181 | Accept the Plan | $3.52 | 03/21/2024 | No |
| 42 | Miguel Lara | 188 | Accept the Plan | $14.49 | 03/21/2024 | No |
| 43 | Carly Bushman | 190 | Accept the Plan | $635.16 | 03/21/2024 | No |
| 44 | David Barnwell | 198 | Accept the Plan | $289.22 | 03/21/2024 | No |
| 45 | Diana Jamison | 199 | Accept the Plan | $216.00 | 03/21/2024 | No |
| 46 | Milton Brafman and Sandra Brafman Revocable Living Trust | 200 | Accept the Plan | $0.31 | 03/21/2024 | No |
| 47 | Lisa Remsberg | 201 | Accept the Plan | $7.18 | 03/21/2024 | No |
| 48 | John Probst | 209 | Accept the Plan | $1.47 | 03/21/2024 | No |
| 49 | Justin Capp | 210 | Accept the Plan | $6.85 | 03/21/2024 | No |
| 50 | Wendy Woster | 213 | Accept the Plan | $42.92 | 03/21/2024 | No |
| 51 | Jamie Howell | 226 | Accept the Plan | $4.20 | 03/21/2024 | No |
| 52 | Ryan Coulter | 227 | Accept the Plan | $8,408.78 | 03/21/2024 | No |
| 53 | Noel Dunivant | 229 | Accept the Plan | $3.84 | 03/21/2024 | No |
| 54 | John Probst | 230 | Accept the Plan | $1.36 | 03/21/2024 | No |
| 55 | Mark Speciale | 231 | Accept the Plan | $46.62 | 03/21/2024 | No |
| 56 | David Bayne | 234 | Accept the Plan | $2,620.02 | 03/21/2024 | No |
| 57 | Srinath Sudarsanam | 242 | Accept the Plan | $12.91 | 03/21/2024 | No |
| 58 | Randall Waskowiak | 256 | Accept the Plan | $0.93 | 03/21/2024 | No |
| 59 | James Dvorak | 260 | Accept the Plan | $55.59 | 03/21/2024 | No |
| 60 | Don Rubin | 274 | Accept the Plan | $334.62 | 03/21/2024 | No |
| 61 | James Woolley | 275 | Accept the Plan | $990.96 | 03/21/2024 | No |
| 62 | Stefan Beeli | 278 | Accept the Plan | $10,874.84 | 03/21/2024 | No |
| 63 | Steven Napoli | 285 | Accept the Plan | $3,702.96 | 03/21/2024 | No |
| 64 | Kevin Zimmer [Kevin James Zimmer] | 294 | Accept the Plan | $529.86 | 03/21/2024 | No |
| 65 | Chris Swann | 309 | Accept the Plan | $88.75 | 03/21/2024 | Yes |

31580446.2

| 66 | Yue Zhu | 310 | Accept the Plan | $12.11 | 03/21/2024 | No |
| 67 | Mark Duster | 311 | Accept the Plan | $5.70 | 03/21/2024 | No |
| 68 | Brandon Miller | 315 | Accept the Plan | $372.79 | 03/21/2024 | No |
| 69 | Alex Huang | 317 | Accept the Plan | $2.20 | 03/21/2024 | No |
| 70 | James Bowen | 318 | Accept the Plan | $915.34 | 03/21/2024 | No |
| 71 | The Lillegraven 2005 Family Trust | 325 | Accept the Plan | $29.41 | 03/21/2024 | No |
| 72 | Jeffrey Brown | 326 | Accept the Plan | $9,446.48 | 03/21/2024 | No |
| 73 | Mark Estle | 331 | Accept the Plan | $0.48 | 03/21/2024 | No |
| 74 | James Bothe | 334 | Accept the Plan | $248.01 | 03/21/2024 | No |
| 75 | Haines Family Trust | 335 | Accept the Plan | $47.81 | 03/21/2024 | No |
| 76 | Corey Niner | 337 | Accept the Plan | $2.81 | 03/21/2024 | No |
| 77 | Michael Albaum | 340 | Accept the Plan | $1,268.04 | 03/21/2024 | No |
| 78 | Thomas Stults | 344 | Accept the Plan | $83.81 | 03/21/2024 | No |
| 79 | Martin Kretzmann | 357 | Accept the Plan | $142.98 | 03/21/2024 | No |
| 80 | Mertensa, LLC [Jeffery Staples] | 361 | Accept the Plan | $10,003.48 | 03/21/2024 | No |
| 81 | Brennan Walters | 366 | Accept the Plan | $290.20 | 03/21/2024 | No |
| 82 | Michael K Stebbins | 367 | Accept the Plan | $11,938.61 | 03/21/2024 | No |
| 83 | Robert Deichert Jr | 368 | Accept the Plan | $6.47 | 03/21/2024 | No |
| 84 | 1010 Hollywood LLC | 378 | Accept the Plan | $51.17 | 03/21/2024 | No |
| 85 | Michael Scott Buchanan | 387 | Accept the Plan | $0.24 | 03/21/2024 | No |
| 86 | Joshua Wright | 388 | Accept the Plan | $178.14 | 03/21/2024 | No |
| 87 | Marimuthusamy Sanarpudur Ramasamy | 397 | Accept the Plan | $7.64 | 03/21/2024 | No |
| 88 | Chris Winebrenner [Christopher Matthew Winebrenner] | 401 | Accept the Plan | $7,323.07 | 03/21/2024 | No |
| 89 | R-R 2006 Family Trust | 403 | Accept the Plan | $34.53 | 03/21/2024 | Yes |
| 90 | Swetha Batta | 407 | Accept the Plan | $1,126.03 | 03/21/2024 | No |
| 91 | Ram Prasad Mulagura | 409 | Accept the Plan | $89.78 | 03/21/2024 | No |
| 92 | Wesley Breton | 411 | Accept the Plan | $317.56 | 03/21/2024 | No |
| 93 | Brian Galura | 415 | Accept the Plan | $46.59 | 03/21/2024 | No |
| 94 | Varvara Kulikova | 416 | Accept the Plan | $119.70 | 03/21/2024 | No |
| 95 | Kevin Zimmer [Kevin James Zimmer] | 427 | Accept the Plan | $0.67 | 03/21/2024 | No |
| 96 | Jeff Topham | 433 | Accept the Plan | $53.94 | 03/21/2024 | No |
| 97 | Chris Mauzy | 434 | Accept the Plan | $0.64 | 03/21/2024 | No |
| 98 | Stephen Woolbert | 436 | Accept the Plan | $202.55 | 03/21/2024 | No |
| 99 | Deni Llambiri | 439 | Accept the Plan | $506.18 | 03/21/2024 | No |
| 100 | Duha Al-Zubeidi | 445 | Accept the Plan | $13.13 | 03/21/2024 | Yes |
| 101 | Stephan Dessy | 449 | Accept the Plan | $0.99 | 03/21/2024 | No |
| 102 | Kyle Sosnowski | 458 | Accept the Plan | $46.32 | 03/21/2024 | No |
| 103 | Erik Back | 460 | Accept the Plan | $19.19 | 03/21/2024 | No |
| 104 | Dennis Hutsell | 465 | Accept the Plan | $32.35 | 03/21/2024 | No |

31580446.2

| 105 | Erhan Onal | 466 | Accept the Plan | $11.99 | 03/21/2024 | No |
|---|---|---|---|---|---|---|
| 106 | Thomas Blundell | 467 | Accept the Plan | $4.43 | 03/21/2024 | No |
| 107 | Deena Bronz | 470 | Accept the Plan | $1.09 | 03/21/2024 | No |
| 108 | Robert Mayer | 472 | Accept the Plan | $2,322.95 | 03/21/2024 | No |
| 109 | Michael Twohey | 478 | Accept the Plan | $3.07 | 03/21/2024 | No |
| 110 | Jakob Celnik | 482 | Accept the Plan | $2,798.16 | 03/21/2024 | No |
| 111 | Kevin Burke | 486 | Accept the Plan | $1.25 | 03/21/2024 | No |
| 112 | Cindy Nguyen | 489 | Accept the Plan | $6.67 | 03/21/2024 | No |
| 113 | Jesse Smith | 491 | Accept the Plan | $0.54 | 03/21/2024 | No |
| 114 | John Holtze | 492 | Accept the Plan | $27.31 | 03/21/2024 | Yes |
| 115 | Erland Baird | 495 | Accept the Plan | $14.44 | 03/21/2024 | No |
| 116 | John Deshazer | 496 | Accept the Plan | $0.33 | 03/21/2024 | No |
| 117 | Kunal Malhotra | 507 | Accept the Plan | $149.45 | 03/21/2024 | No |
| 118 | Martin Rydder | 508 | Accept the Plan | $0.59 | 03/21/2024 | No |
| 119 | Nalini Chowala | 515 | Accept the Plan | $0.83 | 03/21/2024 | No |
| 120 | Alvin Schlichtemeier | 519 | Accept the Plan | $1,101.20 | 03/21/2024 | Yes |
| 121 | Mike Munroe | 520 | Accept the Plan | $57.22 | 03/21/2024 | No |
| 122 | Andrew Kennedy | 524 | Accept the Plan | $33.94 | 03/21/2024 | Yes |
| 123 | Thomas Mogren | 526 | Accept the Plan | $1,063.71 | 03/21/2024 | No |
| 124 | Tairan Zhang | 530 | Accept the Plan | $46.15 | 03/21/2024 | No |
| 125 | Benjamin Gregg | 544 | Accept the Plan | $1.73 | 03/21/2024 | No |
| 126 | James Paisley | 548 | Accept the Plan | $12.81 | 03/21/2024 | No |
| 127 | James B Sterne | 552 | Accept the Plan | $806.62 | 03/21/2024 | No |
| 128 | Dezheng Tang | 556 | Accept the Plan | $14.23 | 03/21/2024 | No |
| 129 | Evan Hickey | 558 | Accept the Plan | $1.68 | 03/21/2024 | No |
| 130 | Ralph Goff | 562 | Accept the Plan | $11.13 | 03/21/2024 | No |
| 131 | Jason Katz | 563 | Reject the Plan | $10.46 | 03/21/2024 | No |
| 132 | Paul Linden | 566 | Accept the Plan | $0.48 | 03/21/2024 | No |
| 133 | Nubbin Ang | 569 | Accept the Plan | $514.80 | 03/21/2024 | No |
| 134 | Barbara Klare | 572 | Accept the Plan | $16.49 | 03/21/2024 | No |
| 135 | Laurie Thomas | 573 | Accept the Plan | $13.32 | 03/21/2024 | No |
| 136 | Chandan Kher | 575 | Reject the Plan | $85.31 | 03/21/2024 | No |
| 137 | Don Norris | 577 | Accept the Plan | $1,778.64 | 03/21/2024 | No |
| 138 | David Cook | 578 | Accept the Plan | $0.31 | 03/21/2024 | No |
| 139 | David Cook | 579 | Accept the Plan | $53.17 | 03/21/2024 | No |
| 140 | Carl Brown | 581 | Accept the Plan | $25,539.91 | 03/21/2024 | No |
| 141 | Joshua Wright | 586 | Accept the Plan | $189.81 | 03/21/2024 | No |
| 142 | Juan Carlos Hernandez Munuera | 594 | Accept the Plan | $3.07 | 03/21/2024 | No |
| 143 | Alex Chernovets SDIRA IRA [STRATA Trust Company Custodian FBO Alex Chernovets] | 598 | Accept the Plan | $1,646.14 | 03/21/2024 | No |

| 144 | Ari Litan [STRATA Trust Company, Custodian FBO Ari Litan] | 601 | Accept the Plan | $1,202.23 | 03/21/2024 | Yes |
|---|---|---|---|---|---|---|
| 145 | Laura Zimmermann | 604 | Accept the Plan | $3.61 | 03/21/2024 | No |
| 146 | Catherine Carroll | 606 | Accept the Plan | $6.00 | 03/21/2024 | No |
| 147 | Jason Small | 612 | Accept the Plan | $18.86 | 03/21/2024 | No |
| 148 | Yaroslav Yarmolyuk | 618 | Accept the Plan | $1,565.90 | 03/21/2024 | No |
| 149 | Rachel Arredondo | 620 | Accept the Plan | $2.42 | 03/21/2024 | No |
| 150 | Jacob Civitts | 622 | Accept the Plan | $1,309.91 | 03/21/2024 | No |
| 151 | Brian Kressin | 628 | Accept the Plan | $106.48 | 03/22/2024 | No |
| 152 | Andrew Graettinger | 632 | Accept the Plan | $49,142.72 | 03/21/2024 | No |
| 153 | Gopal Prakriya | 645 | Reject the Plan | $330.22 | 03/21/2024 | Yes |
| 154 | Klinge Revocable Family Trust Dated 12/7/04 | 646 | Accept the Plan | $177.81 | 03/21/2024 | No |
| 155 | Eugene Lee | 650 | Accept the Plan | $70.83 | 03/22/2024 | No |
| 156 | ROBERT E LEE, III and JAMIE L LEE as Trustees or their successors in trust under THE LEE FAMILY TRUST | 652 | Accept the Plan | $0.08 | 03/21/2024 | No |
| 157 | Garrett Taylor | 654 | Accept the Plan | $3,498.71 | 03/22/2024 | No |
| 158 | Shaver family 2001 Trust | 658 | Abstain | $693.57 | 03/21/2024 | No |
| 159 | Kamlesh Italia | 662 | Accept the Plan | $55.56 | 03/21/2024 | No |
| 160 | The Meng Wu Family Trust | 665 | Accept the Plan | $0.27 | 03/21/2024 | No |
| 161 | Rahim Lakhani [Strata Trust Company FBO Rahim Lakhani] | 666 | Accept the Plan | $7,574.23 | 03/21/2024 | No |
| 162 | Srikanth Mandava | 677 | Accept the Plan | $210.88 | 03/21/2024 | No |
| 163 | STRATA Trust Company Custodian FBO Ruben Gavilan | 678 | Accept the Plan | $46.79 | 03/21/2024 | No |
| 164 | Heath Pearson | 680 | Accept the Plan | $79.57 | 03/21/2024 | No |
| 165 | Jason Bosco Jesuraj | 682 | Accept the Plan | $29.67 | 03/21/2024 | No |
| 166 | James Herzberg Trust | 686 | Accept the Plan | $0.99 | 03/21/2024 | No |
| 167 | Johannes Scheidegger | 692 | Accept the Plan | $23.23 | 03/21/2024 | No |
| 168 | Herbert Strassberg | 693 | Accept the Plan | $0.04 | 03/21/2024 | Yes |
| 169 | Jeffrey Ullman | 697 | Accept the Plan | $241.97 | 03/21/2024 | Yes |
| 170 | Steven Landau | 698 | Accept the Plan | $28.10 | 03/21/2024 | No |
| 171 | Randy Barnaby | 703 | Accept the Plan | $2,494.05 | 03/21/2024 | No |
| 172 | Jeffrey Ullman | 707 | Accept the Plan | $8.50 | 03/21/2024 | Yes |
| 173 | Charles Sparks | 717 | Accept the Plan | $6.25 | 03/21/2024 | No |
| 174 | Jeffrey Foltz | 726 | Accept the Plan | $61.84 | 03/21/2024 | No |
| 175 | The Rodger and Marian Shawcross Living Trust | 727 | Accept the Plan | $284.07 | 03/21/2024 | Yes |

| 176 | Cheng He | 735 | Accept the Plan | $3.87 | 03/21/2024 | No |
|---|---|---|---|---|---|---|
| 177 | Randy Rogers and Tracy Kirkpatrick 2005 Trust | 740 | Accept the Plan | $295.57 | 03/21/2024 | No |
| 178 | Quintic LLC | 741 | Accept the Plan | $640.02 | 03/21/2024 | No |
| 179 | Eric Simons | 743 | Accept the Plan | $0.70 | 03/21/2024 | No |
| 180 | Nicholas Bryer | 746 | Accept the Plan | $131.12 | 03/21/2024 | No |
| 181 | Gordon Fletcher | 748 | Accept the Plan | $5,295.10 | 03/21/2024 | No |
| 182 | William Jacobs | 749 | Accept the Plan | $131.74 | 03/21/2024 | No |
| 183 | Jeff Peck | 754 | Accept the Plan | $637.35 | 03/21/2024 | No |
| 184 | Thomas McCain | 757 | Accept the Plan | $11.80 | 03/21/2024 | No |
| 185 | Thomas McCain | 758 | Accept the Plan | $6.06 | 03/21/2024 | No |
| 186 | Scott Graham | 768 | Accept the Plan | $162.81 | 03/21/2024 | No |
| 187 | Sebastian Kuzminsky | 771 | Accept the Plan | $377.28 | 03/21/2024 | No |
| 188 | Steven Reed Stiles | 774 | Accept the Plan | $102.55 | 03/21/2024 | No |
| 189 | Sivasenthil Arumugam | 778 | Accept the Plan | $909.42 | 03/21/2024 | No |
| 190 | Bilhan Kirbas | 779 | Accept the Plan | $1.76 | 03/21/2024 | No |
| 191 | Gene Goldstein | 787 | Accept the Plan | $566.69 | 03/21/2024 | No |
| 192 | Flora and Morris Mizel Foundation I | 790 | Accept the Plan | $111.14 | 03/21/2024 | No |
| 193 | Chris Georgiades | 797 | Accept the Plan | $641.05 | 03/21/2024 | No |
| 194 | Strata Trust Company FBO Gene B. Goldstein | 798 | Accept the Plan | $5,654.20 | 03/21/2024 | No |
| 195 | Doug G. Holte | 800 | Accept the Plan | $77.96 | 03/21/2024 | No |
| 196 | Growth foundation international, Inc. | 803 | Accept the Plan | $1.46 | 03/21/2024 | No |
| 197 | Judith Brown | 814 | Accept the Plan | $6.45 | 03/21/2024 | No |
| 198 | Howard Bernstein | 816 | Accept the Plan | $2,115.81 | 03/21/2024 | No |
| 199 | Vani G Prakriya | 825 | Reject the Plan | $47.18 | 03/21/2024 | Yes |
| 200 | Sherman Marital Share One Trust | 827 | Accept the Plan | $2,333.84 | 03/21/2024 | No |
| 201 | Terry Boone | 837 | Accept the Plan | $301.10 | 03/21/2024 | No |
| 202 | Cole Tarbet | 838 | Accept the Plan | $206.11 | 03/21/2024 | No |
| 203 | Joshua Polston | 841 | Accept the Plan | $1,927.99 | 03/21/2024 | No |
| 204 | Jeffrey Stricker | 848 | Accept the Plan | $47.57 | 03/21/2024 | No |
| 205 | John O'Bannon | 853 | Accept the Plan | $82.80 | 03/21/2024 | No |
| 206 | Jim Fariss | 854 | Accept the Plan | $10,402.13 | 03/21/2024 | No |
| 207 | Laura Kibben | 857 | Accept the Plan | $0.64 | 03/21/2024 | No |
| 208 | Vilya Osa | 864 | Accept the Plan | $0.94 | 03/21/2024 | No |
| 209 | Gary Gorman | 866 | Accept the Plan | $1,757.10 | 03/21/2024 | No |
| 210 | Dean Kattler | 875 | Accept the Plan | $6,527.66 | 03/21/2024 | No |
| 211 | Robert Williams [The Robert A and Blair L Williams Revocable Living Trust] | 880 | Accept the Plan | $20.20 | 03/21/2024 | No |
| 212 | Sonny Harianto | 887 | Accept the Plan | $11.15 | 03/21/2024 | No |

31580446.2

| 213 | Steven Gribble | 892 | Accept the Plan | $240.14 | 03/21/2024 | No |
|-----|----------------|-----|-----------------|---------|------------|-----|
| 214 | John Laveta [John Lovett] | 893 | Accept the Plan | $107.01 | 03/21/2024 | No |
| 215 | Ramaswamy Padmanaban | 898 | Accept the Plan | $1.63 | 03/21/2024 | No |
| 216 | Jonathan Orana | 906 | Accept the Plan | $175.52 | 03/21/2024 | No |
| 217 | James D. Shanley and Barbara W. Shanley, as trustees of the Shanley Family Trust, dated August 16, 2008 | 914 | Accept the Plan | $403.28 | 03/21/2024 | No |
| 218 | Travis Bolin | 919 | Accept the Plan | $195.68 | 03/21/2024 | No |
| 219 | Travis Smith | 921 | Accept the Plan | $80.04 | 03/22/2024 | No |
| 220 | The Peters Family Trust | 923 | Accept the Plan | $50.04 | 03/21/2024 | No |
| 221 | Kimmel Family Trust | 926 | Accept the Plan | $2.09 | 03/21/2024 | No |
| 222 | Dinesh Villuri | 936 | Accept the Plan | $1.60 | 03/21/2024 | No |
| 223 | Marc Patterson | 938 | Accept the Plan | $1.15 | 03/21/2024 | Yes |
| 224 | Christopher Krynski | 949 | Accept the Plan | $328.66 | 03/21/2024 | No |
| 225 | Kesorn Boone | 951 | Accept the Plan | $30.73 | 03/21/2024 | No |
| 226 | Kesorn Boone | 952 | Accept the Plan | $35.30 | 03/21/2024 | No |
| 227 | Quacha LLC | 954 | Accept the Plan | $51.07 | 03/22/2024 | No |
| 228 | Timothy Zee | 957 | Accept the Plan | $58.22 | 03/21/2024 | No |
| 229 | James Ferrara | 958 | Accept the Plan | $35.40 | 03/22/2024 | No |
| 230 | Christina De Barros | 959 | Accept the Plan | $3.71 | 03/22/2024 | No |
| 231 | Ryan Dautel | 965 | Reject the Plan | $193.78 | 03/22/2024 | Yes |
| 232 | Leonard Cruz | 972 | Accept the Plan | $324.00 | 03/22/2024 | No |
| 233 | Cameron Ann Kinloch, Trustee, or her successors in interest, of the Kinloch Living Trust dated December 17, 2018, and any amendments thereto | 974 | Accept the Plan | $14.60 | 03/21/2024 | No |
| 234 | Suhas Tembe | 981 | Accept the Plan | $28.86 | 03/21/2024 | No |
| 235 | Timothy Sefton | 983 | Accept the Plan | $2,147.24 | 03/22/2024 | No |
| 236 | Elliott Abrams | 985 | Accept the Plan | $16.01 | 03/21/2024 | No |
| 237 | David Baskerville | 991 | Accept the Plan | $6,987.01 | 03/22/2024 | No |
| 238 | Philip Li | 996 | Accept the Plan | $3,372.99 | 03/21/2024 | No |
| 239 | Matthew Ritchie | 998 | Accept the Plan | $1,139.37 | 03/21/2024 | No |
| 240 | Pamela Marshall | 1003 | Accept the Plan | $105.65 | 03/21/2024 | No |
| 241 | Joseph Longo | 1005 | Accept the Plan | $4,021.94 | 03/21/2024 | No |
| 242 | Queena Ang | 1006 | Accept the Plan | $334.95 | 03/21/2024 | Yes |
| 243 | Michael Jones | 1007 | Accept the Plan | $4.24 | 03/22/2024 | No |
| 244 | William Boehm | 1009 | Accept the Plan | $1.73 | 03/21/2024 | No |
| 245 | Nancy Chonko | 1010 | Accept the Plan | $0.27 | 03/22/2024 | No |
| 246 | Matthew Dusa | 1013 | Accept the Plan | $132.00 | 03/22/2024 | No |
| 247 | The Adarsh Daswani Revocable Trust | 1015 | Accept the Plan | $14.21 | 03/21/2024 | No |

31580446.2

| 248 | Zhongmin Lang | 1016 | Accept the Plan | $5.28 | 03/21/2024 | No |
| 249 | Jonathan Corbet | 1023 | Accept the Plan | $35.09 | 03/22/2024 | No |
| 250 | Mukund Misra | 1028 | Accept the Plan | $604.59 | 03/22/2024 | No |
| 251 | Gregory Turco | 1030 | Accept the Plan | $6.40 | 03/22/2024 | No |
| 252 | Paullynnchinco IRA LLC | 1031 | Accept the Plan | $0.48 | 03/22/2024 | No |
| 253 | Paul Cianchetti | 1033 | Accept the Plan | $57.67 | 03/22/2024 | No |
| 254 | Carl Winner | 1037 | Accept the Plan | $83.37 | 03/22/2024 | No |
| 255 | Theodoros Kelesidis | 1041 | Accept the Plan | $0.40 | 03/22/2024 | Yes |
| 256 | Dale Thomas | 1049 | Accept the Plan | $115.76 | 03/22/2024 | No |
| 257 | Karen Ruffner | 1053 | Accept the Plan | $58.43 | 03/22/2024 | Yes |
| 258 | Tarun Sadana | 1055 | Accept the Plan | $36.35 | 03/22/2024 | No |
| 259 | Marcelo Regis | 1056 | Accept the Plan | $112.66 | 03/22/2024 | No |
| 260 | Joseph Sorum | 1060 | Accept the Plan | $12.11 | 03/22/2024 | No |
| 261 | Ruslan Gregor | 1067 | Accept the Plan | $7.50 | 03/22/2024 | No |
| 262 | Katherine Holden | 1068 | Accept the Plan | $9.84 | 03/22/2024 | No |
| 263 | Jason Elmore | 1069 | Accept the Plan | $610.81 | 03/22/2024 | No |
| 264 | Michael Dean | 1077 | Accept the Plan | $158.50 | 03/22/2024 | No |
| 265 | Brian Nordmann | 1084 | Accept the Plan | $52.16 | 03/22/2024 | No |
| 266 | David Schwartz | 1085 | Accept the Plan | $2,613.24 | 03/22/2024 | Yes |
| 267 | Caitlin Winner | 1089 | Accept the Plan | $15.65 | 03/22/2024 | No |
| 268 | David Schwartz | 1092 | Accept the Plan | $151.90 | 03/22/2024 | Yes |
| 269 | Tom Murphy | 1095 | Accept the Plan | $100.89 | 03/22/2024 | No |
| 270 | Howard Kramen | 1101 | Accept the Plan | $836.51 | 03/22/2024 | No |
| 271 | Russell Schafer [jaysmasher] | 1103 | Accept the Plan | $267.16 | 03/22/2024 | No |
| 272 | Heather Jafar | 1105 | Accept the Plan | $6.91 | 03/22/2024 | No |
| 273 | Mark Gagnon | 1111 | Accept the Plan | $815.63 | 03/22/2024 | No |
| 274 | Dhakappa Family Living Trust | 1118 | Accept the Plan | $583.75 | 03/22/2024 | No |
| 275 | Karen Jones [Strata Trust Co FBO Karen Jones] | 1121 | Accept the Plan | $1,112.05 | 03/22/2024 | No |
| 276 | Daniel Beer | 1126 | Accept the Plan | $0.62 | 03/22/2024 | No |
| 277 | Elan Mendel | 1128 | Accept the Plan | $155.79 | 03/22/2024 | Yes |
| 278 | David Lee | 1135 | Accept the Plan | $10,257.64 | 03/22/2024 | No |
| 279 | Redi Kasollja | 1136 | Abstain | $1.18 | 03/22/2024 | No |
| 280 | Stephen Milano | 1137 | Accept the Plan | $268.14 | 03/22/2024 | Yes |
| 281 | Donald Oates | 1144 | Accept the Plan | $3.09 | 03/22/2024 | No |
| 282 | Michael Hollingsed | 1145 | Accept the Plan | $0.32 | 03/22/2024 | No |
| 283 | Raymond Chou | 1150 | Accept the Plan | $5.63 | 03/22/2024 | No |
| 284 | Alexander Navin | 1155 | Accept the Plan | $468.44 | 03/22/2024 | No |
| 285 | Michael Chiaramonte | 1156 | Accept the Plan | $74.37 | 03/22/2024 | No |
| 286 | Russ Greene | 1158 | Accept the Plan | $38,982.56 | 03/22/2024 | No |
| 287 | Newton Family Trust dated May, 26, 2005 | 1159 | Accept the Plan | $18.62 | 03/22/2024 | No |
| 288 | Shawn Oberst | 1168 | Accept the Plan | $51.29 | 03/22/2024 | Yes |

31580446.2

| 289 | Rolando Saldana | 1169 | Accept the Plan | $56,339.36 | 03/22/2024 | No |
|---|---|---|---|---|---|---|
| 290 | Rajiv Verma [Raj Verma] | 1171 | Accept the Plan | $828.14 | 03/22/2024 | No |
| 291 | Brandon Rose | 1186 | Reject the Plan | $1,414.80 | 03/22/2024 | Yes |
| 292 | Albert Vaz | 1195 | Accept the Plan | $39.10 | 03/23/2024 | No |
| 293 | Matthew Lochen | 1196 | Accept the Plan | $1.77 | 03/23/2024 | No |
| 294 | Miroslav Dragojevic | 1198 | Accept the Plan | $5.14 | 03/22/2024 | No |
| 295 | Ryan Mihelich | 1203 | Accept the Plan | $3.14 | 03/23/2024 | No |
| 296 | Joseph Jansen | 1204 | Accept the Plan | $10,113.14 | 03/22/2024 | No |
| 297 | Shawn Wilsher | 1209 | Accept the Plan | $351.82 | 03/22/2024 | No |
| 298 | Chaitanya Belwal | 1215 | Accept the Plan | $16,152.59 | 03/23/2024 | No |
| 299 | Melody Tsai | 1217 | Accept the Plan | $3.40 | 03/22/2024 | No |
| 300 | Marie Banson | 1221 | Accept the Plan | $270.81 | 03/22/2024 | Yes |
| 301 | Thomas Gibson | 1222 | Accept the Plan | $140.00 | 03/22/2024 | No |
| 302 | Irina Zukerman | 1225 | Accept the Plan | $5,222.24 | 03/22/2024 | No |
| 303 | Robert H Latter/Vicki J Kompaniez Trustees The Kompaniez Latter Family Trust | 1227 | Accept the Plan | $1,310.67 | 03/22/2024 | No |
| 304 | STRATA Trust Company, Custodian FBO [Kevin Hennessy] | 1238 | Accept the Plan | $8.19 | 03/22/2024 | No |
| 305 | Javier Rodriguez | 1239 | Accept the Plan | $1.26 | 03/23/2024 | No |
| 306 | The McCroskey Family Trust | 1246 | Accept the Plan | $1.18 | 03/22/2024 | No |
| 307 | Jason Slingerlend | 1247 | Accept the Plan | $448.45 | 03/22/2024 | No |
| 308 | Mark Kahn | 1251 | Accept the Plan | $30.17 | 03/23/2024 | No |
| 309 | Nausher Ahmed Cholavaram | 1255 | Accept the Plan | $1,082.28 | 03/22/2024 | Yes |
| 310 | Ryan Monti | 1258 | Accept the Plan | $4,678.43 | 03/23/2024 | No |
| 311 | Eric Huang | 1259 | Accept the Plan | $2,917.22 | 03/22/2024 | No |
| 312 | Eric Huang | 1260 | Accept the Plan | $0.73 | 03/22/2024 | No |
| 313 | Jonathan Scoles | 1267 | Accept the Plan | $548.32 | 03/22/2024 | No |
| 314 | Peter Overholt Trust | 1272 | Accept the Plan | $3.28 | 03/23/2024 | No |
| 315 | Kenneth Davis | 1274 | Accept the Plan | $328.73 | 03/23/2024 | No |
| 316 | Domenic Graziosi | 1275 | Accept the Plan | $210.44 | 03/23/2024 | No |
| 317 | Mark Yunger | 1280 | Accept the Plan | $4.91 | 03/24/2024 | No |
| 318 | Akin Agar | 1288 | Accept the Plan | $0.66 | 03/23/2024 | No |
| 319 | Frank Taylor | 1289 | Accept the Plan | $7.49 | 03/23/2024 | No |
| 320 | Frank Taylor | 1290 | Accept the Plan | $977.98 | 03/23/2024 | No |
| 321 | Craig Mertz | 1293 | Accept the Plan | $2.17 | 03/23/2024 | No |
| 322 | Equity Trust Company [Jason Lieberman] | 1295 | Accept the Plan | $10.20 | 03/23/2024 | No |
| 323 | Matthew Tate | 1301 | Accept the Plan | $3.18 | 03/23/2024 | No |
| 324 | Kevin Yen | 1305 | Accept the Plan | $5.92 | 03/23/2024 | No |
| 325 | David Bauhs | 1306 | Accept the Plan | $3,517.66 | 03/23/2024 | No |

31580446.2

| 326 | David Bauhs | 1307 | Accept the Plan | $0.86 | 03/23/2024 | No |
|---|---|---|---|---|---|---|
| 327 | MSoberman RD LLC | 1311 | Accept the Plan | $3,494.41 | 03/23/2024 | No |
| 328 | Jeff Gorman Gorman | 1319 | Accept the Plan | $119.35 | 03/23/2024 | No |
| 329 | Annabelle and Andrew Shaddock Living Trust | 1325 | Accept the Plan | $80.79 | 03/23/2024 | No |
| 330 | Annabelle and Andrew Shaddock Living Trust | 1331 | Accept the Plan | $2.05 | 03/23/2024 | No |
| 331 | David DiPilato | 1335 | Accept the Plan | $7.08 | 03/23/2024 | No |
| 332 | Ken Dilaura | 1341 | Accept the Plan | $2.01 | 03/23/2024 | No |
| 333 | Craig Westphal | 1342 | Accept the Plan | $0.44 | 03/23/2024 | No |
| 334 | Steven Burns | 1345 | Accept the Plan | $0.63 | 03/23/2024 | No |
| 335 | Brian Maser | 1349 | Accept the Plan | $0.33 | 03/23/2024 | Yes |
| 336 | Charles Brian Marquardt | 1357 | Accept the Plan | $7,653.24 | 03/23/2024 | No |
| 337 | Paul Curbo | 1362 | Accept the Plan | $0.12 | 03/24/2024 | No |
| 338 | Peter Seidl | 1363 | Accept the Plan | $143.98 | 03/23/2024 | No |
| 339 | Clyde Adley | 1369 | Accept the Plan | $1,553.56 | 03/23/2024 | No |
| 340 | James Butler | 1379 | Accept the Plan | $126.55 | 03/23/2024 | No |
| 341 | Ioannis Tzamouranis | 1380 | Accept the Plan | $6.00 | 03/24/2024 | No |
| 342 | Peter Young | 1382 | Accept the Plan | $33.87 | 03/24/2024 | Yes |
| 343 | Oliver Lange | 1384 | Accept the Plan | $17.15 | 03/24/2024 | No |
| 344 | Scott Sloat | 1388 | Accept the Plan | $121.85 | 03/24/2024 | No |
| 345 | Christina Chuu | 1391 | Accept the Plan | $110.86 | 03/24/2024 | No |
| 346 | The Rapelye Alden Trust [Barney Schauble] | 1393 | Accept the Plan | $8.35 | 03/24/2024 | No |
| 347 | Ben Roth | 1397 | Accept the Plan | $295.96 | 03/24/2024 | No |
| 348 | Cyrus Khan | 1401 | Accept the Plan | $73.15 | 03/23/2024 | No |
| 349 | Mark Cousino | 1404 | Accept the Plan | $125.01 | 03/24/2024 | No |
| 350 | Timothy Lightner | 1408 | Accept the Plan | $4,602.38 | 03/23/2024 | No |
| 351 | Frank Agrusa | 1409 | Accept the Plan | $42.11 | 03/24/2024 | No |
| 352 | Siddharth Talsania | 1410 | Accept the Plan | $773.60 | 03/23/2024 | No |
| 353 | Brian Littlefield | 1411 | Accept the Plan | $2.60 | 03/24/2024 | No |
| 354 | Luis Wijnveldt | 1419 | Reject the Plan | $1,055.42 | 03/23/2024 | Yes |
| 355 | Brett Baugher | 1420 | Accept the Plan | $0.28 | 03/25/2024 | No |
| 356 | Jessica Lyman | 1422 | Accept the Plan | $537.47 | 03/23/2024 | Yes |
| 357 | Michael Kolb | 1431 | Accept the Plan | $5,718.08 | 03/24/2024 | No |
| 358 | Jeremy Alliot | 1435 | Accept the Plan | $13,556.60 | 03/23/2024 | No |
| 359 | SHERMAN LEE | 1443 | Accept the Plan | $6.38 | 03/23/2024 | No |
| 360 | Jeffery Lindner | 1451 | Accept the Plan | $30.11 | 03/23/2024 | No |
| 361 | Xavier Fouilleux | 1461 | Accept the Plan | $486.94 | 03/23/2024 | No |
| 362 | William Boussard | 1464 | Accept the Plan | $1,172.99 | 03/24/2024 | No |
| 363 | Rosemarie Boehm | 1466 | Accept the Plan | $60.11 | 03/24/2024 | No |
| 364 | Rohit Pai | 1468 | Accept the Plan | $12.42 | 03/24/2024 | No |
| 365 | Wing Sze Tsang Living Trust | 1477 | Accept the Plan | $0.24 | 03/24/2024 | Yes |
| 366 | Shobha Subramanian | 1482 | Accept the Plan | $103.71 | 03/24/2024 | Yes |

31580446.2

| 367 | Curtis Harris | 1483 | Accept the Plan | $4.97 | 03/25/2024 | No |
|-----|---------------|------|-----------------|-------|------------|-----|
| 368 | Roy Batchelor | 1486 | Accept the Plan | $21.72 | 03/23/2024 | No |
| 369 | Pazhayannur Subramanian | 1488 | Accept the Plan | $386.91 | 03/24/2024 | Yes |
| 370 | Aaron Clarke | 1490 | Accept the Plan | $1.11 | 03/23/2024 | No |
| 371 | Joe Springer | 1491 | Accept the Plan | $6.67 | 03/24/2024 | No |
| 372 | Jason Manasse | 1492 | Accept the Plan | $0.61 | 03/24/2024 | No |
| 373 | Drew Moffitt | 1493 | Accept the Plan | $380.44 | 03/24/2024 | No |
| 374 | Sunanda Bera | 1496 | Accept the Plan | $75.55 | 03/24/2024 | No |
| 375 | Chit W. Saw | 1508 | Accept the Plan | $30.88 | 03/24/2024 | No |
| 376 | Raymond Tsai | 1511 | Accept the Plan | $999.44 | 03/25/2024 | No |
| 377 | The Nimar S. Arora and Geeta Arora Revocable Trust | 1521 | Accept the Plan | $3,636.36 | 03/23/2024 | Yes |
| 378 | Jennifer Lowell | 1523 | Accept the Plan | $1.71 | 03/24/2024 | No |
| 379 | Mark Underseth | 1528 | Accept the Plan | $2.06 | 03/24/2024 | No |
| 380 | Lorna Underseth | 1534 | Accept the Plan | $38.76 | 03/24/2024 | No |
| 381 | Forrest Lowell | 1538 | Accept the Plan | $28.21 | 03/24/2024 | No |
| 382 | Robert Settle | 1552 | Accept the Plan | $76.58 | 03/24/2024 | Yes |
| 383 | Murtha Kellrooney | 1554 | Accept the Plan | $8.50 | 03/24/2024 | No |
| 384 | Srinivas Garlapati | 1562 | Accept the Plan | $24.47 | 03/24/2024 | No |
| 385 | Denzil Meyers 401k Trust | 1571 | Accept the Plan | $138.06 | 03/24/2024 | No |
| 386 | Steven Nomura | 1576 | Accept the Plan | $22.20 | 03/24/2024 | No |
| 387 | Edouard Mureau | 1581 | Accept the Plan | $5.57 | 03/24/2024 | No |
| 388 | Jason S. Ambrose | 1592 | Accept the Plan | $1,042.77 | 03/25/2024 | Yes |
| 389 | Janet Ip | 1607 | Accept the Plan | $2,123.28 | 03/24/2024 | No |
| 390 | Janet and Kendrick Revocable Trust | 1616 | Accept the Plan | $360.00 | 03/24/2024 | No |
| 391 | Narendra Morum | 1619 | Accept the Plan | $19.07 | 03/22/2024 | No |
| 392 | Jacquelyn Clements | 1622 | Accept the Plan | $186.08 | 03/23/2024 | No |
| 393 | Kyle Jandreau | 1625 | Accept the Plan | $603.64 | 03/25/2024 | Yes |
| 394 | Mark Kahn | 1631 | Accept the Plan | $288.89 | 03/23/2024 | No |
| 395 | Stephen Palaszewski | 1637 | Accept the Plan | $2,106.31 | 03/24/2024 | No |
| 396 | Dave Robinson IRA [STRATA Trust Company, Custodian FBO Dave Robinson] | 1647 | Accept the Plan | $700.89 | 03/24/2024 | Yes |
| 397 | Dave Robinson | 1649 | Accept the Plan | $491.93 | 03/24/2024 | Yes |
| 398 | Randall Loker | 1655 | Accept the Plan | $1.59 | 03/25/2024 | No |
| 399 | Terry Nathan Boone Revocable Trust | 1657 | Accept the Plan | $62.92 | 03/25/2024 | No |
| 400 | Mit Kumarasamy | 1662 | Accept the Plan | $6.56 | 03/25/2024 | No |
| 401 | Michael Maxwell | 1664 | Accept the Plan | $5.32 | 03/25/2024 | No |
| 402 | James Caudell | 1666 | Accept the Plan | $397.29 | 03/25/2024 | No |
| 403 | Stephanie Devries | 1667 | Accept the Plan | $44.24 | 03/25/2024 | No |
| 404 | Carrvest LLC | 1668 | Accept the Plan | $4.42 | 03/25/2024 | No |

31580446.2

| 405 | David Peterson | 1675 | Accept the Plan | $0.75 | 03/25/2024 | Yes |
|-----|----------------|------|-----------------|-------|------------|-----|
| 406 | Christopher Michael Riccio | 1682 | Accept the Plan | $1,277.75 | 03/25/2024 | No |
| 407 | Ferhan Elvanoglu | 1683 | Accept the Plan | $38.85 | 03/25/2024 | No |
| 408 | Susan Parsons-Cerutti | 1689 | Accept the Plan | $264.95 | 03/25/2024 | No |
| 409 | Thomas Franco | 1693 | Accept the Plan | $262.90 | 03/25/2024 | No |
| 410 | Paul Haddad | 1700 | Accept the Plan | $48,480.63 | 03/25/2024 | No |
| 411 | Scott Paladichuk | 1704 | Accept the Plan | $323.09 | 03/25/2024 | No |
| 412 | Fernando Roa | 1707 | Accept the Plan | $0.21 | 03/25/2024 | No |
| 413 | Tonya Alyce Schaffer | 1720 | Accept the Plan | $21.38 | 03/25/2024 | No |
| 414 | Martin Pilat | 1721 | Accept the Plan | $0.31 | 03/25/2024 | No |
| 415 | Larry Schmidt | 1722 | Accept the Plan | $2.65 | 03/25/2024 | No |
| 416 | Brian Agers | 1725 | Accept the Plan | $313.52 | 03/25/2024 | No |
| 417 | Christine Wong | 1732 | Accept the Plan | $255.04 | 03/25/2024 | No |
| 418 | Patrick Lawlor | 1740 | Accept the Plan | $109.67 | 03/25/2024 | Yes |
| 419 | Kevin Cavanaugh | 1741 | Accept the Plan | $0.95 | 03/25/2024 | No |
| 420 | The Mary T. Valenta Recovable Trust | 1742 | Accept the Plan | $3.14 | 03/25/2024 | No |
| 421 | Ted Copperthite | 1749 | Accept the Plan | $16,693.30 | 03/25/2024 | No |
| 422 | Jeff Reder | 1751 | Accept the Plan | $151.98 | 03/25/2024 | No |
| 423 | Tim Hannemann | 1755 | Accept the Plan | $5.97 | 03/26/2024 | No |
| 424 | Hung Nguyen | 1757 | Accept the Plan | $0.92 | 03/26/2024 | No |
| 425 | Strata Trust Company Custodian FBO Chris Lalli | 1762 | Accept the Plan | $277.11 | 03/26/2024 | No |
| 426 | Randall Lam | 1764 | Accept the Plan | $28.12 | 03/26/2024 | No |
| 427 | Kathy Justice | 1773 | Accept the Plan | $111.99 | 03/26/2024 | No |
| 428 | Kathy Justice | 1774 | Accept the Plan | $689.98 | 03/26/2024 | No |
| 429 | Kathy Justice | 1775 | Accept the Plan | $4.46 | 03/26/2024 | No |
| 430 | Xu Xing Jiang | 1777 | Accept the Plan | $0.05 | 03/26/2024 | No |
| 431 | Sree Sai Adusumilli | 1779 | Accept the Plan | $80.69 | 03/26/2024 | Yes |
| 432 | Elvis Zambrano | 1783 | Accept the Plan | $57.05 | 03/26/2024 | No |
| 433 | Richmond Allan | 1795 | Accept the Plan | $530.55 | 03/26/2024 | No |
| 434 | Gary Menger | 1796 | Accept the Plan | $436.02 | 03/26/2024 | No |
| 435 | Lincoln and Allison Bach Trust dated July 22, 2020 | 1801 | Accept the Plan | $0.58 | 03/25/2024 | No |
| 436 | Hans Pang | 1808 | Accept the Plan | $215.61 | 03/26/2024 | No |
| 437 | Shaya Phillips | 1809 | Accept the Plan | $275.35 | 03/26/2024 | Yes |
| 438 | Sanoop Luke | 1815 | Accept the Plan | $37.85 | 03/26/2024 | No |
| 439 | Eric Doswald | 1827 | Accept the Plan | $196.94 | 03/26/2024 | No |
| 440 | Ajay Barve | 1838 | Accept the Plan | $606.15 | 03/26/2024 | No |
| 441 | Anastasia Markopoulou | 1845 | Accept the Plan | $1,417.09 | 03/27/2024 | No |
| 442 | Ashokkumar Katari | 1847 | Accept the Plan | $519.20 | 03/27/2024 | No |
| 443 | Richard Fisher | 1854 | Accept the Plan | $1,528.11 | 03/27/2024 | No |
| 444 | Charles Turner | 1857 | Accept the Plan | $53.50 | 03/26/2024 | No |
| 445 | Sreelatha Katari | 1862 | Accept the Plan | $894.85 | 03/27/2024 | No |

| 446 | Terry S Botros and Deborah L Botros Trustees Botros Family Trust dated 06/23/2022 | 1868 | Accept the Plan | $18.96 | 03/26/2024 | No |
|---|---|---|---|---|---|---|
| 447 | Sarah Sohraby | 1874 | Accept the Plan | $1,388.80 | 03/27/2024 | No |
| 448 | John Gregg | 1875 | Accept the Plan | $399.42 | 03/26/2024 | No |
| 449 | Ketan Pandit | 1876 | Accept the Plan | $964.23 | 03/27/2024 | Yes |
| 450 | Donna Fliegel | 1883 | Accept the Plan | $256.89 | 03/27/2024 | No |
| 451 | Jeremy Wilber | 1900 | Accept the Plan | $7.63 | 03/26/2024 | Yes |
| 452 | Akshay Phadke | 1901 | Accept the Plan | $307.92 | 03/26/2024 | No |
| 453 | Kathleen Nelson | 1902 | Accept the Plan | $15,312.59 | 03/27/2024 | No |
| 454 | Joe Gigantino | 1914 | Accept the Plan | $9.57 | 03/26/2024 | No |
| 455 | Travis Thole | 1915 | Accept the Plan | $6.56 | 03/26/2024 | No |
| 456 | Steven Noble | 1917 | Accept the Plan | $601.36 | 03/26/2024 | No |
| 457 | Paul Vambutas | 1923 | Accept the Plan | $161.39 | 03/26/2024 | No |
| 458 | Justin Santa Barbara | 1924 | Accept the Plan | $6.62 | 03/26/2024 | No |
| 459 | Bennett Griffin | 1927 | Accept the Plan | $0.67 | 03/26/2024 | No |
| 460 | Dennis Wilson | 1931 | Accept the Plan | $30.57 | 03/26/2024 | No |
| 461 | Waseem Srouji | 1934 | Accept the Plan | $52.23 | 03/26/2024 | No |
| 462 | Christopher Krizmanic | 1939 | Accept the Plan | $7.91 | 03/27/2024 | No |
| 463 | MCREYNOLDS FAMILY REVOCABLE TRUST 081613 | 1941 | Accept the Plan | $38.62 | 03/27/2024 | No |
| 464 | Agustin Romo Calvo | 1943 | Accept the Plan | $3.50 | 03/26/2024 | No |
| 465 | Satish Korada | 1945 | Accept the Plan | $50.78 | 03/26/2024 | No |
| 466 | Terri Echarte | 1946 | Accept the Plan | $496.29 | 03/26/2024 | No |
| 467 | Sunnyside Realty Partners | 1951 | Accept the Plan | $176.22 | 03/26/2024 | No |
| 468 | Snyder Family Revocable Living Trust | 1953 | Accept the Plan | $1,809.17 | 03/27/2024 | No |
| 469 | Walter James Brown Jr and Kathryn S justice Family Trust Dated 5-7-02 | 1957 | Accept the Plan | $13.10 | 03/26/2024 | No |
| 470 | Nur Touba | 1959 | Accept the Plan | $675.22 | 03/27/2024 | No |
| 471 | Samuel Ferguson | 1960 | Accept the Plan | $24.92 | 03/27/2024 | No |
| 472 | Andrew Jones | 1966 | Accept the Plan | $25.13 | 03/27/2024 | No |
| 473 | Joe Hrubec | 1967 | Accept the Plan | $2.28 | 03/27/2024 | No |
| 474 | Fawn Swift | 1969 | Accept the Plan | $2,722.36 | 03/27/2024 | No |
| 475 | Gary Nesmith | 1973 | Accept the Plan | $20.48 | 03/27/2024 | Yes |
| 476 | Matthew Bierschbach | 1980 | Accept the Plan | $0.23 | 03/26/2024 | No |
| 477 | James E Folliard Trust Number 1 | 1987 | Accept the Plan | $3.73 | 03/27/2024 | No |
| 478 | Bill Pamplin | 1988 | Accept the Plan | $13.51 | 03/27/2024 | No |
| 479 | Heidi Porter | 1996 | Accept the Plan | $3.00 | 03/27/2024 | No |
| 480 | Chris Tachiki | 2003 | Accept the Plan | $95.58 | 03/27/2024 | No |
| 481 | Clinton Stadig | 2004 | Abstain | $11.25 | 03/27/2024 | No |

31580446.2

| | | | | | | |
|---|---|---|---|---|---|---|
| 482 | John Suter | 2013 | Accept the Plan | $356.82 | 03/28/2024 | No |
| 483 | Chase Lee | 2015 | Accept the Plan | $147.73 | 03/28/2024 | No |
| 484 | Jesse Mar Chun | 2022 | Accept the Plan | $599.07 | 03/27/2024 | No |
| 485 | Spencer Ho | 2028 | Accept the Plan | $201.68 | 03/27/2024 | No |
| 486 | David Mamikonyan | 2029 | Accept the Plan | $7.21 | 03/28/2024 | No |
| 487 | Steve Gaspari | 2032 | Accept the Plan | $34.85 | 03/27/2024 | No |
| 488 | Kevin Ming Yu | 2033 | Accept the Plan | $131.88 | 03/27/2024 | No |
| 489 | Andrew Havlir | 2036 | Accept the Plan | $0.23 | 03/28/2024 | No |
| 490 | Nowell Smith | 2046 | Accept the Plan | $9.90 | 03/28/2024 | Yes |
| 491 | Robert Kemp Carter IRA | 2052 | Accept the Plan | $0.83 | 03/27/2024 | No |
| 492 | JD Fund1, LLC | 2053 | Accept the Plan | $75.56 | 03/27/2024 | No |
| 493 | Mimi Yamazaki | 2055 | Accept the Plan | $2.65 | 03/27/2024 | No |
| 494 | Gareth Richards | 2056 | Accept the Plan | $3,020.62 | 03/28/2024 | No |
| 495 | Sue E Wasner | 2075 | Accept the Plan | $216.76 | 03/29/2024 | No |
| 496 | John Bridgen | 2082 | Accept the Plan | $15.52 | 03/28/2024 | No |
| 497 | Preston Lavinghousez | 2083 | Accept the Plan | $3.10 | 03/28/2024 | No |
| 498 | Joe Hrubec | 2087 | Accept the Plan | $579.23 | 03/28/2024 | No |
| 499 | Qun Xu | 2089 | Accept the Plan | $354.77 | 03/28/2024 | Yes |
| 500 | Stacy Fox | 2095 | Accept the Plan | $59.17 | 03/29/2024 | No |
| 501 | Union Point, GGI LP | 2103 | Accept the Plan | $22,229.19 | 03/28/2024 | No |
| 502 | John Wasner | 2105 | Accept the Plan | $100.00 | 03/29/2024 | No |
| 503 | Rick Clay Investments, LLC | 2107 | Accept the Plan | $0.56 | 03/29/2024 | No |
| 504 | Whitney Pasch | 2111 | Reject the Plan | $268.64 | 03/28/2024 | Yes |
| 505 | Terrence E. Fox | 2113 | Accept the Plan | $485.89 | 03/29/2024 | No |
| 506 | Kiho Yum | 2118 | Accept the Plan | $313.20 | 03/29/2024 | No |
| 507 | Robert French | 2120 | Accept the Plan | $75.63 | 03/28/2024 | No |
| 508 | Robert French | 2122 | Accept the Plan | $2.77 | 03/28/2024 | No |
| 509 | Giancarlo Pala | 2131 | Abstain | $3.45 | 03/28/2024 | No |
| 510 | Adam Celentano | 2135 | Accept the Plan | $8,354.09 | 03/28/2024 | No |
| 511 | Wenjun Ding | 2138 | Accept the Plan | $12.18 | 03/28/2024 | No |
| 512 | Thomas Clark | 2140 | Accept the Plan | $581.53 | 03/28/2024 | No |
| 513 | Kunal Mishra | 2142 | Accept the Plan | $107.44 | 03/28/2024 | No |
| 514 | Tom McCafferty and B. Bo McCafferty, Trustees of the Mercbo Trust Dated July 21, 2014 | 2143 | Accept the Plan | $2.65 | 03/28/2024 | No |
| 515 | Dana Cavanaugh | 2148 | Accept the Plan | $26.87 | 03/29/2024 | Yes |
| 516 | Eric Kasowski | 2149 | Accept the Plan | $14.80 | 03/29/2024 | No |
| 517 | Fixed Income Fund of the Carolinas LLC | 2151 | Accept the Plan | $3,602.00 | 03/29/2024 | No |
| 518 | Aron Yustein | 2153 | Accept the Plan | $12.95 | 03/29/2024 | No |
| 519 | Gary Nesmith | 2160 | Accept the Plan | $0.55 | 03/27/2024 | Yes |
| 520 | Iosif Kelesidis | 2166 | Accept the Plan | $132.81 | 03/29/2024 | Yes |
| 521 | Nilay Shah | 2173 | Accept the Plan | $612.67 | 03/29/2024 | No |

31580446.2

| 522 | Peter Zier | 2186 | Accept the Plan | $811.41 | 03/27/2024 | No |
|---|---|---|---|---|---|---|
| 523 | David Aiello | 2194 | Accept the Plan | $3.12 | 03/29/2024 | Yes |
| 524 | Thomas Owen | 2197 | Accept the Plan | $15.34 | 04/01/2024 | No |
| 525 | Jon Martens | 2203 | Accept the Plan | $506.18 | 04/01/2024 | No |
| 526 | Luc Piessens | 2210 | Accept the Plan | $51.71 | 04/01/2024 | No |
| 527 | Jennifer Biddulph | 2213 | Accept the Plan | $2,054.24 | 03/30/2024 | No |
| 528 | Daniel Klaus | 2217 | Accept the Plan | $59.48 | 04/01/2024 | No |
| 529 | Ian Barnes | 2222 | Accept the Plan | $137.09 | 03/31/2024 | No |
| 530 | Kris Petersen | 2227 | Accept the Plan | $803.61 | 04/01/2024 | No |
| 531 | Jeffrey Grossman | 2235 | Accept the Plan | $258.90 | 03/31/2024 | No |
| 532 | Bruce Eggers | 2237 | Accept the Plan | $2.92 | 03/31/2024 | No |
| 533 | L Byron Bull | 2241 | Accept the Plan | $2,560.97 | 03/29/2024 | No |
| 534 | Chichoi Chan | 2242 | Accept the Plan | $33.16 | 03/31/2024 | No |
| 535 | David Charlton | 2245 | Accept the Plan | $18.19 | 03/31/2024 | No |
| 536 | Sameer Thakar | 2250 | Accept the Plan | $3.07 | 03/31/2024 | Yes |
| 537 | Xiaohua Li | 2253 | Accept the Plan | $81,134.82 | 03/29/2024 | No |
| 538 | Robert Smith | 2255 | Accept the Plan | $2.44 | 03/31/2024 | No |
| 539 | Mark Cleugh | 2259 | Accept the Plan | $53.82 | 03/31/2024 | No |
| 540 | Keith Kudlac | 2261 | Accept the Plan | $8.38 | 03/31/2024 | No |
| 541 | Sanjeev Kudesia | 2265 | Accept the Plan | $1.87 | 03/31/2024 | No |
| 542 | Haojin Wang | 2276 | Accept the Plan | $104,697.28 | 03/29/2024 | No |
| 543 | Ran Gao | 2278 | Accept the Plan | $2.28 | 03/31/2024 | No |
| 544 | Glenn Inanaga | 2280 | Accept the Plan | $0.58 | 03/29/2024 | No |
| 545 | Boris Droutman | 2282 | Accept the Plan | $8,966.34 | 03/29/2024 | Yes |
| 546 | Alexander Ganelis | 2294 | Accept the Plan | $23.84 | 03/29/2024 | Yes |
| 547 | John Hinshaw | 2317 | Accept the Plan | $122.01 | 04/01/2024 | No |
| 548 | Michael J. Rice [Michael J. Living Trust] | 2320 | Accept the Plan | $8.15 | 04/01/2024 | No |
| 549 | Sean Banchik | 2323 | Accept the Plan | $1,049.14 | 04/01/2024 | Yes |
| 550 | Davis 2016 Management Trust | 2325 | Accept the Plan | $6.86 | 04/01/2024 | No |
| 551 | Wayne Speckmann | 2326 | Accept the Plan | $34.73 | 03/30/2024 | No |
| 552 | TRELLIE ENTERPRISES LLC | 2336 | Accept the Plan | $51.86 | 04/01/2024 | No |
| 553 | Sargis Vardumyan | 2343 | Accept the Plan | $89.91 | 03/31/2024 | No |
| 554 | Matthew Schwaberow | 2357 | Accept the Plan | $8,437.87 | 03/31/2024 | No |
| 555 | Naveen Kondeti | 2361 | Accept the Plan | $232.65 | 03/30/2024 | No |
| 556 | Mark Hoban | 2362 | Accept the Plan | $411.95 | 03/30/2024 | No |
| 557 | Jeff Kupperman | 2368 | Accept the Plan | $17.08 | 03/31/2024 | No |
| 558 | Towneley Pearson | 2369 | Accept the Plan | $1.79 | 03/30/2024 | No |
| 559 | Liliya Sussman | 2372 | Accept the Plan | $1,189.68 | 03/31/2024 | No |
| 560 | Rony Mathews | 2374 | Accept the Plan | $351.60 | 03/31/2024 | Yes |
| 561 | Mary Wang | 2378 | Accept the Plan | $749.51 | 03/30/2024 | No |
| 562 | Vikas Sinha | 2383 | Accept the Plan | $161.38 | 03/31/2024 | No |
| 563 | Sychuang Na | 2384 | Accept the Plan | $60.77 | 03/30/2024 | No |

31580446.2

| 564 | Timothy Westcott | 2391 | Accept the Plan | $3.33 | 03/30/2024 | Yes |
| 565 | Shankar Prakriya | 2392 | Accept the Plan | $4,310.54 | 03/29/2024 | No |
| 566 | Monica Ho-Trust | 2393 | Accept the Plan | $5,362.50 | 03/29/2024 | No |
| 567 | Timothy Harper [Heather Harper, Tim Harper] | 2399 | Accept the Plan | $9,508.14 | 03/30/2024 | No |
| 568 | IBI SBL INVESTMENT, LP | 2402 | Accept the Plan | $20,908.22 | 03/31/2024 | No |
| 569 | Charles Giglia | 2406 | Accept the Plan | $35,229.51 | 04/01/2024 | No |
| 570 | Robert Digruccio | 2409 | Accept the Plan | $0.07 | 04/01/2024 | No |
| 571 | James Koroma | 2415 | Accept the Plan | $108.32 | 04/01/2024 | Yes |
| 572 | Barbara Schramm | 2419 | Accept the Plan | $7.55 | 04/01/2024 | No |
| 573 | Britton D Simmons | 2425 | Accept the Plan | $379.62 | 04/01/2024 | No |
| 574 | SUN KING EQUITY, LLC | 2427 | Accept the Plan | $16,396.03 | 04/01/2024 | No |
| 575 | Viswanath Srikanth Srikanth | 2431 | Accept the Plan | $1,723.58 | 04/01/2024 | No |
| 576 | Wilson Family Trust | 2435 | Accept the Plan | $1,123.68 | 04/01/2024 | No |
| 577 | Karin Harms | 2437 | Accept the Plan | $2,798.68 | 04/02/2024 | No |
| 578 | Hung Phu | 2438 | Accept the Plan | $968.79 | 04/02/2024 | No |
| 579 | Kelly Bryson | 2443 | Accept the Plan | $854.36 | 04/02/2024 | No |
| 580 | Kenneth Kelly | 2445 | Accept the Plan | $13.63 | 04/02/2024 | No |
| 581 | Susan Lato | 2450 | Accept the Plan | $169.66 | 04/01/2024 | No |
| 582 | Britton D Simmons | 2467 | Accept the Plan | $22,313.93 | 04/01/2024 | No |
| 583 | David Kraus | 2477 | Accept the Plan | $103.48 | 04/02/2024 | No |
| 584 | Nicholas Slosky | 2486 | Accept the Plan | $45.36 | 04/02/2024 | No |
| 585 | RSTIEG EV LLC | 2488 | Accept the Plan | $16.75 | 04/02/2024 | Yes |
| 586 | Don Lawton | 2489 | Accept the Plan | $3.85 | 04/03/2024 | No |
| 587 | Miles Hampton | 2493 | Accept the Plan | $2.49 | 04/02/2024 | No |
| 588 | Jeremy Hansen | 2497 | Accept the Plan | $27.11 | 04/03/2024 | No |
| 589 | John Hunter | 2502 | Accept the Plan | $3,177.17 | 04/02/2024 | Yes |
| 590 | Danelle Mcdermott | 2510 | Accept the Plan | $1,349.01 | 04/02/2024 | No |
| 591 | George Sicklick | 2511 | Accept the Plan | $11.55 | 04/02/2024 | No |
| 592 | Zev Elias Living Trust | 2512 | Accept the Plan | $2,017.81 | 04/02/2024 | No |
| 593 | Andrew Kelly | 2520 | Accept the Plan | $3.89 | 04/03/2024 | No |
| 594 | Thomas Wagner | 2522 | Accept the Plan | $40.84 | 04/03/2024 | No |
| 595 | Viktor Simjanoski | 2524 | Accept the Plan | $11,557.71 | 04/03/2024 | No |
| 596 | Jose Ramirez | 2527 | Reject the Plan | $20.51 | 04/03/2024 | No |
| 597 | Michelle Oval [strata trust company custodian] | 2532 | Accept the Plan | $354.90 | 04/03/2024 | Yes |
| 598 | Ashok Shrestha | 2534 | Accept the Plan | $4,236.00 | 04/03/2024 | Yes |
| 599 | Eric McDougall [Akmassetmanagement] | 2535 | Accept the Plan | $1.69 | 04/03/2024 | No |
| 600 | Marty F Aquino | 2536 | Accept the Plan | $48.65 | 04/03/2024 | No |
| 601 | Dave Klages | 2539 | Accept the Plan | $0.31 | 04/03/2024 | No |

| 602 | Eric McDougall [Akmassetmanagement] | 2540 | Accept the Plan | $53.39 | 04/03/2024 | No |
|---|---|---|---|---|---|---|
| 603 | BECKY JIANG | 2548 | Accept the Plan | $3,456.63 | 04/03/2024 | No |
| 604 | BECKY JIANG | 2549 | Accept the Plan | $411.71 | 04/03/2024 | No |
| 605 | Michael Sea | 2552 | Accept the Plan | $2,081.91 | 04/03/2024 | No |
| 606 | Samuel Lawton | 2558 | Accept the Plan | $0.94 | 04/03/2024 | No |
| 607 | Jasmin Bertovic | 2562 | Accept the Plan | $51.22 | 04/03/2024 | No |
| 608 | Paul Kim | 2569 | Accept the Plan | $1,369.44 | 04/03/2024 | No |
| 609 | Vince Pozzuoli | 2574 | Accept the Plan | $85.78 | 04/03/2024 | Yes |
| 610 | Eric Jenkins | 2576 | Accept the Plan | $330.69 | 04/04/2024 | No |
| 611 | Eric Jenkins | 2577 | Accept the Plan | $2,581.37 | 04/04/2024 | No |
| 612 | Hearthstone Assets Inc. [Hearthstone Assets, Inc.] | 2579 | Accept the Plan | $0.01 | 04/04/2024 | No |
| 613 | James Pickard [JrPickard] | 2582 | Accept the Plan | $198.95 | 04/04/2024 | No |
| 614 | Kristonari, LLC | 2592 | Accept the Plan | $4,591.78 | 04/04/2024 | No |
| 615 | Heather Thunen | 2595 | Accept the Plan | $39.93 | 04/04/2024 | No |
| 616 | Mitchell Stone | 2601 | Accept the Plan | $7.14 | 04/04/2024 | No |
| 617 | Scott Henry | 2604 | Accept the Plan | $300.40 | 04/04/2024 | No |
| 618 | Bostick Technology Group, LLC | 2605 | Accept the Plan | $35.42 | 04/04/2024 | No |
| 619 | Eric Heimerman | 2609 | Accept the Plan | $27.71 | 04/04/2024 | No |
| 620 | Glaesner Wolfgang | 2610 | Accept the Plan | $25.46 | 04/04/2024 | No |
| 621 | Charles Hughes | 2613 | Accept the Plan | $318.75 | 04/04/2024 | No |
| 622 | Sachin Gangaputra | 2615 | Accept the Plan | $92,293.69 | 04/05/2024 | No |
| 623 | Paul Sperrazza | 2618 | Accept the Plan | $326.67 | 04/05/2024 | No |
| 624 | Strata Trust Company, Custodian FBO Beatrice Okuda | 2623 | Accept the Plan | $0.93 | 04/05/2024 | No |
| 625 | Susanna La Viola | 2629 | Accept the Plan | $522.21 | 04/05/2024 | Yes |
| 626 | Charles Kayne | 2631 | Accept the Plan | $499.30 | 04/05/2024 | No |
| 627 | Bennie Weber | 2633 | Accept the Plan | $1,043.66 | 04/05/2024 | Yes |
| 628 | Ruchin Patel | 2634 | Accept the Plan | $5,279.58 | 04/05/2024 | Yes |
| 629 | Ramya Sankaran | 2642 | Accept the Plan | $3,256.80 | 04/05/2024 | No |
| 630 | Christopher Sukow | 2651 | Accept the Plan | $63.57 | 04/05/2024 | No |
| 631 | Aleksey Lib | 2656 | Accept the Plan | $0.02 | 04/05/2024 | Yes |
| 632 | Nolan Glore | 2659 | Accept the Plan | $86.61 | 04/06/2024 | No |
| 633 | Jerry Phillips | 2663 | Accept the Plan | $408.02 | 04/06/2024 | No |
| 634 | Chris Kutt | 2664 | Accept the Plan | $417.82 | 04/07/2024 | No |
| 635 | Matthew Forss | 2670 | Accept the Plan | $0.14 | 04/08/2024 | No |
| 636 | Greg Regan | 2677 | Accept the Plan | $609.72 | 04/07/2024 | No |
| 637 | Thomas Lane | 2678 | Accept the Plan | $223.24 | 04/07/2024 | No |
| 638 | Yi Wang | 2688 | Accept the Plan | $13,225.74 | 04/07/2024 | No |
| 639 | Robert Mcgee | 2692 | Accept the Plan | $20.42 | 04/05/2024 | No |
| 640 | General Alliance Holdings, LLC | 2700 | Accept the Plan | $117.10 | 04/07/2024 | No |

| 641 | Michael Lillo | 2702 | Accept the Plan | $68.50 | 04/07/2024 | No |
|---|---|---|---|---|---|---|
| 642 | John O'Malley | 2704 | Accept the Plan | $0.58 | 04/07/2024 | No |
| 643 | Jia Liu | 2714 | Accept the Plan | $1,266.32 | 04/07/2024 | Yes |
| 644 | Nancy Lin | 2720 | Accept the Plan | $10.56 | 04/07/2024 | Yes |
| 645 | Eli Drucker | 2722 | Accept the Plan | $453.95 | 04/07/2024 | No |
| 646 | Laurence Pearl | 2724 | Accept the Plan | $64.78 | 04/07/2024 | No |
| 647 | Tarachandani Family Trust | 2726 | Accept the Plan | $12.03 | 04/06/2024 | No |
| 648 | Richard Carter IRA - Strata Trust Co. Custodian | 2735 | Accept the Plan | $163,195.09 | 04/06/2024 | No |
| 649 | Daniel Wijaya | 2738 | Accept the Plan | $1.96 | 04/08/2024 | No |
| 650 | Adam & Carolyn Nash Family Trust U/D/T January 25, 2012 | 2742 | Accept the Plan | $89.50 | 04/08/2024 | No |
| 651 | H&G Family Trust | 2745 | Accept the Plan | $16.38 | 04/08/2024 | No |
| 652 | Peter Ley | 2750 | Accept the Plan | $1,934.69 | 04/08/2024 | No |
| 653 | Kurt Nee | 2751 | Accept the Plan | $7.08 | 04/08/2024 | No |
| 654 | Stephen Schrock | 2757 | Accept the Plan | $1.62 | 04/09/2024 | No |
| 655 | Brad Sevier | 2771 | Accept the Plan | $22.29 | 04/08/2024 | Yes |
| 656 | Irfan Prasla | 2775 | Accept the Plan | $2.18 | 04/08/2024 | Yes |
| 657 | David Kim | 2777 | Accept the Plan | $2.82 | 04/08/2024 | No |
| 658 | Virendra Dhapola | 2778 | Accept the Plan | $6,688.65 | 04/08/2024 | No |
| 659 | Grein Lee Trust | 2780 | Accept the Plan | $3,867.81 | 04/08/2024 | No |
| 660 | Xin Cui | 2785 | Accept the Plan | $10.94 | 04/08/2024 | No |
| 661 | CHRIS W DAUGHERTY | 2786 | Abstain | $8,318.35 | 04/09/2024 | No |
| 662 | Jim Lussier | 2790 | Accept the Plan | $684.00 | 04/02/2024 | No |
| 663 | Michael Salant | 2801 | Accept the Plan | $178.27 | 04/09/2024 | No |
| 664 | Bryan Stroh | 2804 | Accept the Plan | $110.92 | 04/09/2024 | No |
| 665 | Rick Smith | 2814 | Accept the Plan | $0.65 | 04/10/2024 | No |
| 666 | Charles Hoesch | 2819 | Accept the Plan | $278.95 | 04/10/2024 | No |
| 667 | Barbra Walsh | 2822 | Reject the Plan | $0.20 | 04/10/2024 | No |
| 668 | Loren Eaton | 2823 | Accept the Plan | $1,000.00 | 04/10/2024 | No |
| 669 | Erik Courson | 2824 | Accept the Plan | $0.99 | 04/09/2024 | No |
| 670 | Dennis Shenberger | 2830 | Accept the Plan | $51.74 | 04/10/2024 | No |
| 671 | Kannika Viravan | 2838 | Accept the Plan | $120,380.96 | 04/09/2024 | No |
| 672 | David Lucas | 2839 | Accept the Plan | $814.61 | 04/09/2024 | No |
| 673 | Kulnapa Godfrey | 2845 | Accept the Plan | $3,847.08 | 04/09/2024 | No |
| 674 | Frank Hsien | 2846 | Accept the Plan | $340.00 | 04/09/2024 | No |
| 675 | Devyandu Bhatia | 2855 | Accept the Plan | $2,726.78 | 04/09/2024 | No |
| 676 | Joseph Samuel | 2859 | Accept the Plan | $0.20 | 04/09/2024 | No |
| 677 | Jason Blakely | 2863 | Accept the Plan | $6.23 | 04/10/2024 | No |
| 678 | William Hartley | 2868 | Accept the Plan | $1.33 | 04/09/2024 | No |
| 679 | Jason Cygielman | 2881 | Accept the Plan | $101.63 | 04/09/2024 | No |
| 680 | Steve Druskin | 2882 | Accept the Plan | $66.19 | 04/09/2024 | No |
| 681 | Devyandu Bhatia | 2886 | Accept the Plan | $0.42 | 04/09/2024 | No |
| 682 | Remco Van Den Elzen | 2887 | Accept the Plan | $74.82 | 04/10/2024 | No |

31580446.2

| 683 | Michael Pettit | 2890 | Accept the Plan | $3.96 | 04/10/2024 | No |
|---|---|---|---|---|---|---|
| 684 | Jd&Sd Dicello | 2893 | Accept the Plan | $2,561.96 | 04/10/2024 | No |
| 685 | Sumip Patel | 2902 | Accept the Plan | $108.56 | 04/10/2024 | No |
| 686 | Michael Burry | 2908 | Accept the Plan | $2,052.26 | 04/10/2024 | No |
| 687 | Doug Snell | 2911 | Abstain | $10,511.94 | 04/10/2024 | No |
| 688 | Cesar Reinoso [Strata Trust Company Custodian FBO Cesar Reinoso] | 2916 | Accept the Plan | $99.27 | 04/10/2024 | No |
| 689 | Burry 2003 Revocable Trust U/A DTD 5/13/2003 Michael J Burry & Anh-Thi L Burry TTE | 2919 | Accept the Plan | $7,211.14 | 04/10/2024 | No |
| 690 | The Killough Revocable Trust | 2923 | Accept the Plan | $0.27 | 04/10/2024 | No |
| 691 | Jakow Diener [Jerry Diener] | 2933 | Accept the Plan | $118.67 | 04/10/2024 | No |
| 692 | Matthew Dveirin | 2937 | Accept the Plan | $37.00 | 04/10/2024 | No |
| 693 | David Engler | 2940 | Accept the Plan | $252.84 | 04/09/2024 | No |
| 694 | Kevin Smith | 2942 | Accept the Plan | $0.12 | 04/10/2024 | No |
| 695 | Kjell Werner | 2945 | Accept the Plan | $34.38 | 04/10/2024 | No |
| 696 | Wenqi Shao | 2951 | Accept the Plan | $318.74 | 04/10/2024 | No |
| 697 | Jeffrey Messina | 2953 | Accept the Plan | $29.99 | 04/10/2024 | No |
| 698 | Ryan Smolek | 2955 | Accept the Plan | $367.28 | 04/10/2024 | No |
| 699 | Cynthia Metts | 2958 | Accept the Plan | $629.11 | 04/10/2024 | No |
| 700 | Robert Vinas | 2959 | Accept the Plan | $175.73 | 04/10/2024 | No |
| 701 | Matis Friedman | 2962 | Accept the Plan | $73.17 | 04/11/2024 | No |
| 702 | Brett Ian Winters | 2964 | Accept the Plan | $67.89 | 04/11/2024 | Yes |
| 703 | George Ireland | 2969 | Accept the Plan | $6.25 | 04/11/2024 | No |
| 704 | George Ireland | 2970 | Accept the Plan | $312.25 | 04/11/2024 | No |
| 705 | FMG SOLO 401K TRUST | 2975 | Accept the Plan | $863.00 | 04/11/2024 | No |
| 706 | Vyas Family Trust | 2980 | Accept the Plan | $24.00 | 04/11/2024 | No |
| 707 | Heather Carter | 2982 | Accept the Plan | $16,643.22 | 04/11/2024 | No |
| 708 | Stephanie Johnson | 2983 | Accept the Plan | $9,365.12 | 04/11/2024 | No |
| 709 | James Hanley | 2986 | Accept the Plan | $1,614.47 | 04/11/2024 | No |
| 710 | David Loker | 2995 | Accept the Plan | $678.87 | 04/11/2024 | No |
| 711 | Cynthia Loker | 2996 | Accept the Plan | $26.21 | 04/11/2024 | No |
| 712 | Russell Thomas | 2999 | Accept the Plan | $52.22 | 04/11/2024 | No |
| 713 | Daniel Mateja | 3004 | Accept the Plan | $85.54 | 04/11/2024 | No |
| 714 | Brian Cleugh | 3011 | Accept the Plan | $77.14 | 04/11/2024 | No |
| 715 | Georges Samaha | 3017 | Accept the Plan | $90.85 | 04/11/2024 | No |
| 716 | Oanh Nguyen | 3022 | Accept the Plan | $488.31 | 04/11/2024 | Yes |
| 717 | Mark Ditteaux | 3024 | Accept the Plan | $2.54 | 04/12/2024 | No |
| 718 | Kevin Oloughlin | 3028 | Accept the Plan | $6.97 | 04/12/2024 | No |
| 719 | Marvin Strand | 3029 | Accept the Plan | $86.35 | 04/12/2024 | No |
| 720 | L. Byron Bull | 3034 | Accept the Plan | $19.27 | 04/12/2024 | No |

| 721 | William San Filippo | 3037 | Accept the Plan | $27.71 | 04/12/2024 | No |
|-----|---------------------|------|-----------------|--------|------------|-----|
| 722 | Jacquelyn Perrucci | 3042 | Accept the Plan | $4,223.23 | 04/12/2024 | Yes |
| 723 | Edward Vallis | 3056 | Accept the Plan | $94.20 | 04/13/2024 | No |
| 724 | Troy Holsing | 3057 | Accept the Plan | $555.77 | 04/13/2024 | No |
| 725 | Jacob Shapiro | 3058 | Accept the Plan | $226.14 | 04/13/2024 | No |
| 726 | Lorna Charles | 3061 | Accept the Plan | $6,495.70 | 04/13/2024 | No |
| 727 | Kelly Turneau | 3067 | Accept the Plan | $4.48 | 04/15/2024 | No |
| 728 | Kim Samaha | 3070 | Accept the Plan | $527.67 | 04/13/2024 | No |
| 729 | Michael Petronio | 3075 | Accept the Plan | $507.75 | 04/13/2024 | No |
| 730 | Martin Leister | 3086 | Accept the Plan | $130.78 | 04/14/2024 | No |
| 731 | Gus Pomeroy | 3091 | Accept the Plan | $10.66 | 04/14/2024 | No |
| 732 | Kyle Lapidus | 3097 | Accept the Plan | $8.75 | 04/14/2024 | No |
| 733 | Dave Johnson | 3118 | Accept the Plan | $229.88 | 04/14/2024 | No |
| 734 | Mark Mcgovern | 3119 | Accept the Plan | $489.26 | 04/14/2024 | No |
| 735 | Lynda Pomeroy | 3120 | Accept the Plan | $1.91 | 04/14/2024 | No |
| 736 | Jeffery Bourdo | 3125 | Accept the Plan | $0.92 | 04/14/2024 | Yes |
| 737 | Dominic Michael Sacco | 3128 | Accept the Plan | $1,044.00 | 04/13/2024 | No |
| 738 | Cris SantaAna [C. and A. Santa Ana Family Trust dtd 11/24/15] | 3130 | Accept the Plan | $1,975.95 | 04/13/2024 | No |
| 739 | Financial Resources, LP | 3131 | Accept the Plan | $38.30 | 04/15/2024 | Yes |
| 740 | Amy Bourdo | 3138 | Accept the Plan | $0.92 | 04/14/2024 | Yes |
| 741 | Lakshmi Subramanian | 3143 | Accept the Plan | $48.51 | 04/15/2024 | Yes |
| 742 | Matthew Wilder | 3153 | Accept the Plan | $0.77 | 04/15/2024 | No |
| 743 | Wade Luders | 3155 | Accept the Plan | $0.28 | 04/15/2024 | Yes |
| 744 | The Marc W Franken Living Trust | 3160 | Accept the Plan | $272.14 | 04/15/2024 | Yes |
| 745 | Troy Torres | 3165 | Accept the Plan | $59,722.06 | 04/15/2024 | No |
| 746 | Anthony Minnuto | 3170 | Accept the Plan | $3,495.72 | 04/15/2024 | No |
| 747 | Ashwin Subramanian | 3183 | Accept the Plan | $13.52 | 04/15/2024 | Yes |
| 748 | Terence Lee | 3184 | Accept the Plan | $18.74 | 04/15/2024 | No |
| 749 | Donald Garman | 3186 | Accept the Plan | $36.35 | 04/15/2024 | No |
| 750 | Christopher McDermott | 3190 | Accept the Plan | $2.05 | 04/15/2024 | No |
| 751 | Jon Miller | 3192 | Accept the Plan | $36.66 | 04/15/2024 | Yes |
| 752 | Giulio Grossi | 3195 | Accept the Plan | $50.95 | 04/15/2024 | Yes |
| 753 | 21C System Pension Plan | 3200 | Accept the Plan | $6,244.72 | 04/15/2024 | Yes |
| 754 | Jeff Johnson | 3201 | Accept the Plan | $782.72 | 04/15/2024 | No |
| 755 | Jennifer Golden | 3214 | Accept the Plan | $45.16 | 04/15/2024 | No |
| 756 | Henry Goffin | 3218 | Accept the Plan | $581.54 | 04/15/2024 | No |
| 757 | Nathan Ophardt | 3224 | Accept the Plan | $140.10 | 04/16/2024 | No |
| 758 | Gongyuan Ding | 3225 | Accept the Plan | $513.82 | 04/16/2024 | No |
| 759 | Nam Pho | 3230 | Accept the Plan | $2.63 | 04/16/2024 | No |
| 760 | Braden Heath Ryan | 3238 | Accept the Plan | $14,846.74 | 04/16/2024 | No |
| 761 | Gary Hewes | 3240 | Accept the Plan | $979.43 | 04/16/2024 | No |
| 762 | Lisa Hewes | 3245 | Accept the Plan | $1,703.29 | 04/16/2024 | No |

31580446.2

| 763 | Invest Asset LLC [Craig Benson] | 3249 | Accept the Plan | $462.00 | 04/16/2024 | Yes |
|-----|---------------------------------|------|-----------------|---------|------------|-----|
| 764 | Michael Grant | 3251 | Accept the Plan | $1,068.54 | 04/16/2024 | No |
| 765 | Alison Grant | 3255 | Accept the Plan | $256.30 | 04/16/2024 | No |
| 766 | Anthony Levander | 3256 | Accept the Plan | $6.25 | 04/16/2024 | Yes |
| 767 | Hans Theisen | 3258 | Accept the Plan | $0.53 | 04/16/2024 | No |
| 768 | Charles Thompson | 3266 | Accept the Plan | $337.83 | 04/16/2024 | No |
| 769 | John Stypulkoski | 3274 | Accept the Plan | $1.43 | 04/16/2024 | No |
| 770 | Grant Family Living Trust | 3275 | Accept the Plan | $781.88 | 04/16/2024 | No |
| 771 | Sheri Leveille Thompson | 3276 | Accept the Plan | $141.82 | 04/16/2024 | No |
| 772 | Sheri Leveille Thompson | 3277 | Accept the Plan | $2,938.81 | 04/16/2024 | No |
| 773 | Divye Kapoor | 3291 | Accept the Plan | $309.97 | 04/16/2024 | Yes |
| 774 | Kurt Robinson | 3300 | Accept the Plan | $6.87 | 04/17/2024 | No |
| 775 | Suzanne Robinson | 3301 | Accept the Plan | $16.66 | 04/17/2024 | No |
| 776 | Can Ly | 3304 | Accept the Plan | $0.43 | 04/17/2024 | No |
| 777 | Steven Tran | 3306 | Accept the Plan | $47.58 | 04/17/2024 | No |
| 778 | Thomas Ly | 3308 | Accept the Plan | $259.26 | 04/17/2024 | No |
| 779 | Kevin Pilon | 3313 | Accept the Plan | $95,460.12 | 04/17/2024 | No |
| 780 | James Crosby | 3318 | Accept the Plan | $3.33 | 04/17/2024 | No |
| 781 | Butler Consulting Trust - Pre-tax | 3320 | Accept the Plan | $0.05 | 04/16/2024 | Yes |
| 782 | The Miguel Walker Trust | 3323 | Accept the Plan | $10.17 | 04/16/2024 | No |
| 783 | Andrea Kretzmann | 3326 | Accept the Plan | $825.52 | 04/16/2024 | No |
| 784 | Baoqing Ma | 3335 | Accept the Plan | $3,145.88 | 04/16/2024 | No |
| 785 | Kellin Lang-Gillming | 3336 | Accept the Plan | $108.44 | 04/16/2024 | Yes |
| 786 | Van Pham | 3337 | Accept the Plan | $0.02 | 04/17/2024 | No |
| 787 | Seth Berger | 3342 | Accept the Plan | $1.28 | 04/17/2024 | Yes |
| 788 | Theo Dubourg | 3346 | Reject the Plan | $877.37 | 04/16/2024 | Yes |
| 789 | SJM Enterprises Inc. | 3348 | Accept the Plan | $0.03 | 04/17/2024 | No |
| 790 | Wilson Family Trust | 3353 | Accept the Plan | $157.22 | 04/17/2024 | Yes |
| 791 | Eric Snyder | 3358 | Accept the Plan | $3,430.06 | 04/17/2024 | Yes |
| 792 | Renu Kapoor [Strata Trust Company, Custodian FBO Renu Kapoor] | 3360 | Accept the Plan | $71,690.76 | 04/17/2024 | Yes |
| 793 | Sergio Arias | 3365 | Accept the Plan | $0.85 | 04/17/2024 | Yes |
| 794 | Julie Crosby | 3370 | Accept the Plan | $4.92 | 04/17/2024 | No |
| 795 | Garry Jurewicz | 3371 | Accept the Plan | $7.03 | 04/17/2024 | Yes |
| 796 | Garry Jurewicz | 3373 | Accept the Plan | $448.25 | 04/17/2024 | Yes |
| 797 | Shantanu Paul | 3380 | Accept the Plan | $126.93 | 04/17/2024 | No |
| 798 | Milton Kondiles | 3387 | Accept the Plan | $79.08 | 04/17/2024 | No |
| 799 | Jorge Arteaga | 3392 | Accept the Plan | $518.51 | 04/17/2024 | Yes |
| 800 | Prioritet Group LLC | 3396 | Accept the Plan | $4,084.36 | 04/17/2024 | Yes |
| 801 | Badal Shah | 3399 | Accept the Plan | $11,723.22 | 04/17/2024 | Yes |
| 802 | Gaurav Agarwal | 3404 | Accept the Plan | $565.20 | 04/17/2024 | Yes |
| 803 | Jared Gebers | 3408 | Accept the Plan | $268.51 | 04/18/2024 | No |

31580446.2

| 804 | Bradford Galiette | 3413 | Accept the Plan | $19.62 | 04/18/2024 | Yes |
| 805 | Bradford Galiette | 3414 | Accept the Plan | $379.63 | 04/18/2024 | Yes |
| 806 | Justin Salisbury | 3429 | Accept the Plan | $3,227.15 | 04/18/2024 | No |
| 807 | Authentia Financials, Inc. | 3433 | Accept the Plan | $6,849.92 | 04/18/2024 | Yes |
| 808 | Renu Kapoor [Strata Trust Company, Custodian FBO Renu Kapoor] | 3435 | Accept the Plan | $662.50 | 04/18/2024 | Yes |
| 809 | Richard Modelski | 3438 | Accept the Plan | $1,825.74 | 04/18/2024 | No |
| 810 | Thomas Ward | 3444 | Accept the Plan | $170.76 | 04/18/2024 | No |
| 811 | Pete Shannon | 3448 | Accept the Plan | $6.02 | 04/18/2024 | No |
| 812 | Brewster Johnson | 3455 | Accept the Plan | $1,391.11 | 04/18/2024 | No |
| 813 | Jing Liang | 3456 | Abstain | $2,768.77 | 04/18/2024 | No |
| 814 | Jean Shannon | 3457 | Accept the Plan | $747.71 | 04/18/2024 | No |
| 815 | Kasey Kepp | 3458 | Accept the Plan | $68.34 | 04/18/2024 | No |
| 816 | Borja Marcos Sanchez | 3462 | Accept the Plan | $17.46 | 04/18/2024 | No |
| 817 | Dhaval Shukla | 3465 | Accept the Plan | $113.27 | 04/18/2024 | No |
| 818 | James Wong | 3468 | Accept the Plan | $15.07 | 04/18/2024 | No |
| 819 | Jared Rodriguez | 3479 | Accept the Plan | $42.84 | 04/18/2024 | Yes |

| CLASS 13 | | | | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASE? |
| 1 | Alex Huang | 81 | Accept the Plan | $2,000.00 | 03/21/2024 | No |
| 2 | Ray C. Weinand | 97 | Accept the Plan | $11,561.28 | 03/21/2024 | No |
| 3 | Andy Abendschein | 127 | Accept the Plan | $2,000.00 | 03/21/2024 | No |
| 4 | Steven Mchale | 277 | Accept the Plan | $1,000.00 | 03/21/2024 | No |
| 5 | Mertensa, LLC [Jeffery Staples] | 362 | Accept the Plan | $2,500.00 | 03/21/2024 | No |
| 6 | Paul Linden | 514 | Accept the Plan | $1,000.00 | 03/21/2024 | No |
| 7 | Rachel Arredondo | 722 | Accept the Plan | $1,000.00 | 03/21/2024 | No |
| 8 | Mark Gagnon | 1110 | Accept the Plan | $5,032.79 | 03/22/2024 | No |
| 9 | Kenneth Davis | 1415 | Accept the Plan | $8,500.00 | 03/23/2024 | No |
| 10 | Jeffery Lindner | 1453 | Accept the Plan | $7,041.82 | 03/23/2024 | No |
| 11 | Mark Underseth | 1530 | Accept the Plan | $40,000.00 | 03/24/2024 | No |

31580446.2

| 12 | Lorna Underseth | 1535 | Accept the Plan | $5,009.73 | 03/24/2024 | No |
|----|----|----|----|----|----|----|
| 13 | Phillip Sweeney | 1549 | Accept the Plan | $1,000.00 | 03/24/2024 | Yes |
| 14 | Luis Neves | 1569 | Accept the Plan | $2,500.00 | 03/24/2024 | No |
| 15 | David Sadowsky | 1770 | Accept the Plan | $50,000.00 | 03/26/2024 | No |
| 16 | Long Lu | 1895 | Accept the Plan | $3,800.00 | 03/26/2024 | No |
| 17 | Thomas J Cioffe | 1921 | Accept the Plan | $1,000.00 | 03/26/2024 | No |
| 18 | Balaji Venkataraman | 2298 | Accept the Plan | $15,828.47 | 04/01/2024 | No |
| 19 | Jeff Kupperman | 2367 | Accept the Plan | $2,000.00 | 03/31/2024 | No |
| 20 | Russell Gee | 2457 | Accept the Plan | $1,000.00 | 04/01/2024 | No |
| 21 | Sachin Gangaputra | 2607 | Accept the Plan | $100,000.00 | 04/05/2024 | No |
| 22 | Greg Williams | 2643 | Accept the Plan | $1,000.00 | 04/05/2024 | No |
| 23 | Aleksey Lib | 2655 | Accept the Plan | $5,000.00 | 04/05/2024 | Yes |
| 24 | Jim Lussier | 2789 | Accept the Plan | $5,000.00 | 04/02/2024 | No |
| 25 | Kulnapa Godfrey | 2847 | Accept the Plan | $4,000.00 | 04/09/2024 | No |
| 26 | Jeffery Bourdo | 3124 | Accept the Plan | $5,456.03 | 04/14/2024 | Yes |
| 27 | Amy Bourdo | 3139 | Accept the Plan | $2,141.05 | 04/14/2024 | Yes |
| 28 | Anthony Minnuto | 3169 | Accept the Plan | $100,000.00 | 04/15/2024 | No |
| 29 | Barry Adam Blisten | 3175 | Accept the Plan | $1,000.00 | 04/15/2024 | No |
| 30 | Sergio Arias | 3364 | Accept the Plan | $2,229.61 | 04/17/2024 | Yes |
| 31 | Jon Miller | 3478 | Reject the Plan | $5,034.73 | 04/15/2024 | No |

31580446.2

| | CLASS 14 | | | | | |
|---|---|---|---|---|---|---|
| COUNT | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | OPT OUT OF THE THIRD PARTY RELEASE? |
| 1 | Mark Speciale | 372 | Accept the Plan | $326,463.00 | 03/21/2024 | No |
| 2 | Joshua Wright | 588 | Accept the Plan | $1,825,810.00 | 03/21/2024 | No |
| 3 | D. Scott Mercer, Trustee | 631 | Accept the Plan | $260,832.00 | 03/21/2024 | No |
| 4 | Laura Zimmermann | 699 | Accept the Plan | $275,000.00 | 03/21/2024 | No |
| 5 | Doug G. Holte | 801 | Accept the Plan | $103,140.00 | 03/21/2024 | No |
| 6 | Catherine Ann Dare | 1058 | Accept the Plan | $718,789.00 | 03/22/2024 | No |
| 7 | Brian Kressin | 1112 | Accept the Plan | $104,327.00 | 03/22/2024 | No |
| 8 | Helgar Pedrini | 1686 | Accept the Plan | $521,666.00 | 03/25/2024 | No |
| 9 | James Hull | 2025 | Accept the Plan | $257,861.00 | 03/28/2024 | No |
| 10 | Millennium Trust Co, LLC Custodian FBO Chris Aristides Traditional IRA ending 95924 | 2104 | Accept the Plan | $410,736.00 | 03/28/2024 | No |
| 11 | Chris Aristides | 2116 | Accept the Plan | $1,026,844.00 | 03/28/2024 | No |
| 12 | DIB Investments, LLC [Dan I. Blunk] | 2192 | Accept the Plan | $343,017.00 | 03/29/2024 | No |
| 13 | Boris Droutman | 2307 | Accept the Plan | $1,031,432.00 | 03/29/2024 | Yes |
| 14 | Cal TD Investments, LLC | 2640 | Accept the Plan | $289,318.00 | 04/05/2024 | Yes |
| 15 | Edward Thielk | 2767 | Accept the Plan | $1,867,747.00 | 04/08/2024 | Yes |
| 16 | Cesar Reinoso [Strata Trust Company Custodian FBO Cesar Reinoso] | 2917 | Accept the Plan | $204,575.00 | 04/10/2024 | No |

**Exhibit B – Report of Ballots Excluded from Tabulation**

| COUNT | CLASS | ENTITY NAME | BALLOT NO. | ACCEPT OR REJECT? | VOTING AMOUNT | DATE RECEIVED | REASON(S) FOR EXCLUSION |
|---|---|---|---|---|---|---|---|
| 1 | 4 | Ahron Braun | 3473 | Abstain | $0.00 | 4/18/2024 | Not entitled to vote |
| 2 | 8 | Brad Swenson | 3485 | Accept | $682.85 | 4/18/2024 | Late-Filed |
| 3 | 12 | Brad Swenson | 3486 | Accept | $7.49 | 4/18/2024 | Late-Filed |
| 4 | 12 | Michael Phillips | 3489 | Accept | $1.58 | 4/18/2024 | Late-Filed |
| 5 | 4 | Rabbi Shlomo Braun, 1567 56th Street LLC, and 1569 56th Street LLC | 3290 | Reject | $7,500,000.00 | 4/16/2024 | Not entitled to vote |
| 6 | 10 | Garry Jurewicz | 3376 | N/A | $12,040.00 | 04/17/2024 | Claimant's vote was unacceptable because claimant selected to both "Accept" and "Reject" the Combined Disclosure Statement and Plan. |
| 7 | 10 | Sean Quinn | 3416 | N/A | $19,923.00 | 4/18/2024 | Claimant's vote was unacceptable because claimant selected to both "Accept" and "Reject" the Combined Disclosure Statement and Plan. |

**Exhibit C – Schedule of Undeliverable Solicitation Packages**

| COUNT | CLASS | ENTITY NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | VOTING AMOUNT | RETURN DATE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 4 | 165 Chestnut LLC | Address on File | | | | | $18,455.00 | 4/9/2024 |
| 2 | 4 | 1Sharpe Income Fund L.P. | Address on File | | | | | $34,796.74 | 4/5/2024 |
| 3 | 4 | Centurylink Communications, LLC dba Centurylink | Attn: Legal-BKY | 1025 El Dorado Blvd | Broomfield | CO | 80021 | $1,776.10 | 4/22/2024 |
| 4 | 4 | Fidelity & Guaranty Life Mortgage Trust 2018-1 | Attn: Jon Parker | 345 Park Avenue | New York | NY | 10159 | $904,139.63 | 4/15/2024 |
| 5 | 4 | Fox Point Lending LLC | Address on File | | | | | $448.82 | 4/9/2024 |
| 6 | 4 | Grewalz, LLC | Address on File | | | | | $1,094.59 | 4/1/2024 |
| 7 | 4 | Insignia Mortgage, Inc. | Address on File | | | | | $51.25 | 4/9/2024 |
| 8 | 10 | James Schueller | Address on File | | | | | $10,000.00 | 4/5/2024 |
| 9 | 11 | James Schueller | Address on File | | | | | $3,979.00 | 4/5/2024 |
| 10 | 12 | James Schueller | Address on File | | | | | $10,502.89 | 4/5/2024 |
| 11 | 4 | Kennedy Uzomba | Address on File | | | | | $25.00 | 4/3/2024 |
| 12 | 10 | Lisa Veltre | Address on File | | | | | $7,597.00 | 4/12/2024 |
| 13 | 11 | Lisa Veltre | Address on File | | | | | $1,000.00 | 4/12/2024 |
| 14 | 12 | Lisa Veltre | Address on File | | | | | $3,839.28 | 4/12/2024 |
| 15 | 4 | Miami Renovation LLC | Address on File | | | | | $1,664.69 | 4/15/2024 |
| 16 | 12 | Paul Valenti | Address on File | | | | | $5,080.00 | 3/26/2024 |
| 17 | 4 | Raymond Brown | Address on File | | | | | $18,020.00 | 4/1/2024 |
| 18 | 10 | Richard Hui | Address on File | | | | | $12,500.00 | 3/26/2024 |
| 19 | 12 | Richard Hui | Address on File | | | | | $631.78 | 3/26/2024 |

| 20 | 4 | RLS Property Services, LLC | 73 Kresson Rd | | Cherry Hill | NJ | 8034 | $2,550.00 | 4/22/2024 |
|----|-----|------|------|---|---|---|---|---|---|
| 21 | 11-1 | Shelley Foster | Address on File | | | | | $1,000.00 | 4/4/2024 |
| 22 | 12 | Tao Wang | Address on File | | | | | $11,483.66 | 4/16/2024 |
| 23 | 11-1 | Tao Wang | Address on File | | | | | $1,000.00 | 4/16/2024 |
| 24 | 12 | Victory Premium Services | Address on File | | | | | $1.00 | 4/10/2024 |
| 25 | 12 | Warren Riley | Address on File | | | | | $210.50 | 4/5/2024 |
| 26 | 4 | XYZ 1555 Pacific LLC | Address on File | | | | | $110,046.99 | 4/15/2024 |

31580446.2