**STRETTO**

**Claims Register as of 2/5/2026**
Sorted by Claim Number

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Date Filed | Total Amount | Admin | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | Kennedy Uzomba | | Address on File | | | | | | 07/05/2023 | $0.00 | | | | Expunged |
| 19 | Kennedy Uzomba dba Quality 1st USA Inc. | | Address on File | | | | | | 07/05/2023 | $0.00 | | | | Expunged |
| 30 | Paul Curbo | | Address on File | | | | | | 07/01/2023 | $0.00 | | | | Expunged |
| 32 | David DiPilato | | Address on File | | | | | | 07/01/2023 | $0.00 | | | | Expunged |
| 42 | Snyder Family Revocable Living Trust | | Address on File | | | | | | 07/03/2023 | $0.00 | | Expunged | | Expunged |
| 44 | Nancy Ceo | | Address on File | | | | | | 07/03/2023 | $0.00 | | | | Expunged |
| 52 | Timothy Britton | | Address on File | | | | | | 07/04/2023 | $0.00 | | | | Expunged |
| 57 | Aderike Ajao | | Address on File | | | | | | 07/04/2023 | $0.00 | | | | Expunged |
| 61 | Darren Webber | | Address on File | | | | | | 07/05/2023 | $0.00 | | | | Expunged |
| 62 | Niketu Mithani [GoldStar, Custodian FBO Niketu Mithani] | | Address on File | | | | | | 07/05/2023 | $0.00 | | Expunged | | Expunged |
| 65 | Barry Dyer | | Address on File | | | | | | 07/05/2023 | $0.00 | | | | Expunged |
| 67 | Michael Schap | | Address on File | | | | | | 07/05/2023 | $0.00 | | | | Expunged |
| 73 | Charles Wright | | Address on File | | | | | | 07/05/2023 | $0.00 | | | | Expunged |
| 77 | Raymond Tsai | | Address on File | | | | | | 07/05/2023 | $0.00 | | Expunged | | Expunged |
| 78 | Thurston Keith Crawford | | Address on File | | | | | | 07/05/2023 | $0.00 | | | | Expunged |
| 82 | Yi Li | | Address on File | | | | | | 07/05/2023 | $0.00 | | | | Expunged |
| 83 | The Yi Li Living Trust | | Address on File | | | | | | 07/05/2023 | $0.00 | | Expunged | | |
| 95 | Josh Kappel | | Address on File | | | | | | 07/05/2023 | $0.00 | | Expunged | | |
| 107 | Randy Yang | | Address on File | | | | | | 07/06/2023 | $0.00 | | | | Expunged |
| 108 | Seth Davis | | Address on File | | | | | | 07/06/2023 | $0.00 | | | | Expunged |
| 110 | Larry Meyer | | Address on File | | | | | | 07/06/2023 | $0.00 | | Expunged | | |
| 113 | Craig Fok | | Address on File | | | | | | 07/05/2023 | $0.00 | | Expunged | | |
| 118 | Namek Zubi | | Address on File | | | | | | 07/06/2023 | $0.00 | | Expunged | | |
| 120 | Dayle Deraat | | Address on File | | | | | | 07/06/2023 | $0.00 | | Expunged | | |
| 123 | Donald Garman | | Address on File | | | | | | 07/06/2023 | $0.00 | | | | Expunged |
| 125 | Seth Davis | | Address on File | | | | | | 07/06/2023 | $0.00 | | Expunged | | |
| 126 | The J M Tincher Trust | | Address on File | | | | | | 07/06/2023 | $0.00 | | | | Expunged |
| 127 | Kirk Barnett | | Address on File | | | | | | 07/06/2023 | $0.00 | | Expunged | | |
| 130 | Seth Davis | | Address on File | | | | | | 07/06/2023 | $0.00 | | Expunged | | |
| 132 | Mark Iamonaco | | Address on File | | | | | | 07/06/2023 | $0.00 | | Expunged | | Expunged |
| 136 | Keith Carlisle | | Address on File | | | | | | 07/07/2023 | $0.00 | | | | Expunged |
| 144 | Jason Villa | | Address on File | | | | | | 07/07/2023 | $0.00 | | | | Expunged |
| 145 | David Gigliotti | | Address on File | | | | | | 07/07/2023 | $0.00 | | | | Expunged |
| 149 | Don Lawton | | Address on File | | | | | | 07/07/2023 | $0.00 | | Expunged | | Expunged |
| 157 | Pamela Marshall | | Address on File | | | | | | 07/07/2023 | $0.00 | | Expunged | | |
| 166 | Luc Piessens | | Address on File | | | | | | 07/08/2023 | $0.00 | | | | Expunged |
| 170 | Bhushan Dahake | | Address on File | | | | | | 07/08/2023 | $0.00 | | Expunged | Expunged | |
| 180 | Werkmeister Revocable Trust | | Address on File | | | | | | 07/09/2023 | $0.00 | | | | Expunged |
| 183 | Joshua Wright | | Address on File | | | | | | 07/09/2023 | $0.00 | | Expunged | | |
| 185 | Scott Langmack [The Scott and Lori Langmack Family Trust] | | Address on File | | | | | | 07/09/2023 | $0.00 | | Expunged | | |
| 186 | Scott Langmack [The Scott and Lori Langmack Family Trust] | | Address on File | | | | | | 07/09/2023 | $0.00 | | Expunged | | |
| 196 | Anthony and De'Anna Gullotta 2004 Trust | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | | |
| 205 | Tridivesh Kidambi | | Address on File | | | | | | 07/10/2023 | $0.00 | | | | Expunged |
| 208 | Jason Napodano | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | | |
| 209 | Chad Blake | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | | Expunged |
| 219 | Charles Rabkin | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | | |
| 221 | Robert Klein | | Address on File | | | | | | 07/10/2023 | $0.00 | | | | Expunged |
| 226 | Marina Dyment | | Address on File | | | | | | 07/10/2023 | $0.00 | | | | Expunged |
| 232 | Eman Zokaeim | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | | |
| 234 | Cathleen Chun | | Address on File | | | | | | 07/10/2023 | $0.00 | | | | Expunged |
| 236 | Charles Rabkin | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | | |
| 237 | Edison Chiu | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | Expunged | |
| 240 | 5 Helios Novelty Online LLC | | Address on File | | | | | | 07/11/2023 | $0.00 | | Expunged | Expunged | |
| 241 | Randall Turner | | Address on File | | | | | | 07/11/2023 | $0.00 | | | | Expunged |
| 245 | Nicholas Oswald | | Address on File | | | | | | 07/11/2023 | $0.00 | | Expunged | | |
| 246 | Frank and Kristiane Buehler | | Address on File | | | | | | 07/11/2023 | $0.00 | | | | Expunged |
| 248 | Michael Schap | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | | |
| 252 | Dave Klages | | Address on File | | | | | | 07/10/2023 | $0.00 | | | | Expunged |
| 253 | Donald Moran | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | | |
| 259 | Bruce Kordic | | Address on File | | | | | | 07/12/2023 | $0.00 | | | | Expunged |
| 264 | Thomas W Kerl Separate Property Trust | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | Expunged |
| 265 | JUDY SCHMIDT KERL TRUST | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | Expunged |
| 268 | Arnold Yuan | | Address on File | | | | | | 07/11/2023 | $0.00 | | | | Expunged |
| 271 | Joshua Wright | | Address on File | | | | | | 07/11/2023 | $0.00 | | Expunged | | |
| 275 | Lynn A Buettner | | Address on File | | | | | | 07/11/2023 | $0.00 | | Expunged | | |
| 276 | Gary Jenkins | | Address on File | | | | | | 07/11/2023 | $0.00 | | | | Expunged |
| 286 | Robert Ameduri | | Address on File | | | | | | 07/12/2023 | $0.00 | | | | Expunged |
| 293 | Carl Grice | | Address on File | | | | | | 07/12/2023 | $0.00 | | | | Expunged |
| 296 | Eli Bildner | | Address on File | | | | | | 07/12/2023 | $0.00 | | Expunged | | Expunged |
| 307 | Paul D. Suholet | | Address on File | | | | | | 07/13/2023 | $0.00 | | | | Expunged |
| 310 | Rakesh Patel | | Address on File | | | | | | 07/13/2023 | $0.00 | | | | Expunged |
| 313 | You Zhou | | Address on File | | | | | | 07/14/2023 | $0.00 | | Expunged | | Expunged |
| 314 | Ajay Barve | | Address on File | | | | | | 07/12/2023 | $0.00 | | | | Expunged |

 STRETTO

**Claims Register as of 2/5/2026**
Sorted by Claim Number

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Date Filed | Total Amount | Admin | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319 | Kendra Leigh Todd, P.A. | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | Withdrawn |
| 332 | Heidi Porter | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | |
| 337 | Andrei Smith | | Address on File | | | | | | 07/12/2023 | $0.00 | | Expunged | | |
| 338 | Donglei Fu | | Address on File | | | | | | 07/12/2023 | $0.00 | | | | Expunged |
| 339 | Kevin Roat | | Address on File | | | | | | 07/13/2023 | $0.00 | | | | Expunged |
| 340 | Aaron Reichhardt | | Address on File | | | | | | 07/13/2023 | $0.00 | | Expunged | | |
| 342 | Giulio Grossi | | Address on File | | | | | | 07/13/2023 | $0.00 | | Expunged | | |
| 353 | James Pickard [JrPickard] | | Address on File | | | | | | 07/17/2023 | $0.00 | | | | Expunged |
| 361 | Ariel Stern | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | |
| 363 | Kendra Leigh Todd, P.A. | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | Withdrawn |
| 374 | Xinjue Cao | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | Expunged |
| 375 | Gagliardi and Reda [Francesco Gagliardi] | | Address on File | | | | | | 07/14/2023 | $0.00 | | Expunged | | |
| 380 | Pamela Marshall | | Address on File | | | | | | 07/15/2023 | $0.00 | | | | Expunged |
| 382 | Monarch Capital Ventures LLC | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | Withdrawn |
| 383 | Monarch Capital Ventures LLC | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | Withdrawn |
| 388 | Harrison Kusy-Leavitt | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | Expunged |
| 389 | William R Ahern | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | Expunged |
| 391 | Wing Sze Tsang Living Trust | | Address on File | | | | | | 07/15/2023 | $0.00 | | Expunged | | |
| 392 | Amit Verma | | Address on File | | | | | | 07/15/2023 | $0.00 | | Expunged | | |
| 393 | Christina Langmack | | Address on File | | | | | | 07/15/2023 | $0.00 | | | | Expunged |
| 407 | Pamela Marshall | | Address on File | | | | | | 07/15/2023 | $0.00 | | | | Expunged |
| 409 | The Keefe Living Trust | | Address on File | | | | | | 07/15/2023 | $0.00 | | Expunged | | Expunged |
| 413 | Thomas J Cioffe | | Address on File | | | | | | 07/16/2023 | $0.00 | | | | Expunged |
| 424 | Steve W Lange [Steven William Lange] | | Address on File | | | | | | 07/16/2023 | $0.00 | | Blank | | |
| 426 | Karen Thompson | | Address on File | | | | | | 07/16/2023 | $0.00 | | Expunged | | |
| 428 | Steve W Lange [Steven William Lange] | | Address on File | | | | | | 07/16/2023 | $0.00 | | Expunged | | |
| 429 | Chichoi Chan | | Address on File | | | | | | 07/16/2023 | $0.00 | | | | Expunged |
| 432 | Eric Rapp | | Address on File | | | | | | 07/16/2023 | $0.00 | | | | Expunged |
| 433 | Steve Neubauer | | Address on File | | | | | | 07/16/2023 | $0.00 | | Expunged | | Expunged |
| 438 | Thaddeus Ray | | Address on File | | | | | | 07/16/2023 | $0.00 | | | | Expunged |
| 440 | Shawn Parent | | Address on File | | | | | | 07/16/2023 | $0.00 | | | | Expunged |
| 443 | Tejas Modi | | Address on File | | | | | | 07/16/2023 | $0.00 | | | | Expunged |
| 447 | Johnny Jen | | Address on File | | | | | | 07/16/2023 | $0.00 | | Expunged | | |
| 448 | Pensco Custodian FBO Eric Rapp | | Address on File | | | | | | 07/16/2023 | $0.00 | | | | Expunged |
| 449 | Ann Kang | | Address on File | | | | | | 07/17/2023 | $0.00 | | Expunged | | |
| 453 | Stacey Ann Burton Trust | | Address on File | | | | | | 07/17/2023 | $0.00 | | | | Expunged |
| 455 | Steven Burns | | Address on File | | | | | | 07/17/2023 | $0.00 | | Expunged | | |
| 462 | Joshua Wright | | Address on File | | | | | | 07/17/2023 | $0.00 | | | | Expunged |
| 464 | Michael Kolb | | Address on File | | | | | | 07/17/2023 | $0.00 | | | | Expunged |
| 469 | Andrew Frishman | | Address on File | | | | | | 07/17/2023 | $0.00 | | | | Expunged |
| 477 | Albert Vaz | | Address on File | | | | | | 07/17/2023 | $0.00 | | | | Expunged |
| 483 | Robert Eliot Jean | | Address on File | | | | | | 07/17/2023 | $0.00 | | | | Expunged |
| 493 | Thomas Werth | | Address on File | | | | | | 07/18/2023 | $0.00 | | Expunged | | |
| 498 | Richard Hui | | Address on File | | | | | | 07/17/2023 | $0.00 | | | | Blank |
| 499 | Wallace F Chin [Diana Chin] | | Address on File | | | | | | 07/17/2023 | $0.00 | | Expunged | | Expunged |
| 500 | Richard Hui | | Address on File | | | | | | 07/18/2023 | $0.00 | | | | Expunged |
| 507 | Joseph Schichl | | Address on File | | | | | | 07/18/2023 | $0.00 | | | | Expunged |
| 509 | Charles Hoesch | | Address on File | | | | | | 07/18/2023 | $0.00 | | Expunged | | Expunged |
| 511 | Wells Fargo Vendor Financial Services, LLC | | Address on File | | | | | | 07/18/2023 | $5,941.96 | | | | $5,941.96 |
| 512 | David Engler | | Address on File | | | | | | 07/18/2023 | $0.00 | | | | Expunged |
| 516 | Eric Anderson | | Address on File | | | | | | 07/18/2023 | $0.00 | | | | Expunged |
| 519 | Mariya Stoyanova | | Address on File | | | | | | 07/18/2023 | $0.00 | | | | Expunged |
| 520 | Thomas Ly | | Address on File | | | | | | 07/18/2023 | $0.00 | | | | Expunged |
| 522 | Can Ly | | Address on File | | | | | | 07/18/2023 | $0.00 | | | | Expunged |
| 544 | Judith and Jeff Lee Family Trust | | Address on File | | | | | | 07/18/2023 | $0.00 | | Expunged | | |
| 546 | Preston Li | | Address on File | | | | | | 07/19/2023 | $0.00 | | Expunged | | |
| 549 | Travel Bag LLC | | Address on File | | | | | | 07/19/2023 | $0.00 | | | | Expunged |
| 550 | Alan Glanzman | | Address on File | | | | | | 07/19/2023 | $0.00 | | | | Expunged |
| 556 | Scott Suhy | | Address on File | | | | | | 07/19/2023 | $0.00 | | | | Expunged |
| 560 | Jonathan Newman | | Address on File | | | | | | 07/19/2023 | $0.00 | | Expunged | | |
| 562 | Richard A Ward [Strata Trust Company, FBO Richard Ward IRA] | | Address on File | | | | | | 07/19/2023 | $0.00 | | Expunged | | |
| 566 | William Hong | | Address on File | | | | | | 07/19/2023 | $0.00 | | | Expunged | Expunged |
| 567 | Fu Shen Hsiao | | Address on File | | | | | | 07/18/2023 | $0.00 | | | Expunged | Expunged |
| 568 | John Marino | | Address on File | | | | | | 07/19/2023 | $0.00 | | | | Expunged |
| 570 | Stephen S Solecki | | Address on File | | | | | | 07/19/2023 | $0.00 | | | | Expunged |
| 571 | Donna Fliegel | | Address on File | | | | | | 07/19/2023 | $0.00 | | | | Expunged |
| 574 | Jun Lee | | Address on File | | | | | | 07/19/2023 | $0.00 | | | | Expunged |
| 577 | Butler Investments Trust [Charles Cooper Butler] | | Address on File | | | | | | 07/19/2023 | $0.00 | | Expunged | Expunged | |
| 578 | Abhinav Porwal | | Address on File | | | | | | 07/19/2023 | $0.00 | | Expunged | | Expunged |
| 582 | James Tarnecki | | Address on File | | | | | | 07/19/2023 | $0.00 | | Expunged | | |
| 628 | Andrew Ulvestad | | Address on File | | | | | | 07/21/2023 | $0.00 | | | | Expunged |
| 629 | Donna Fliegel | | Address on File | | | | | | 07/18/2023 | $0.00 | | | | Expunged |
| 637 | Matthew David Burkley | | Address on File | | | | | | 07/21/2023 | $0.00 | | | | Expunged |
| 638 | Matthew Burkley 401K PSP | | Address on File | | | | | | 07/21/2023 | $0.00 | | | | Expunged |

 STRETTO

**Claims Register as of 2/5/2026**
Sorted by Claim Number

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Date Filed | Total Amount | Admin | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | Sean Drower | | Address on File | | | | | | 07/21/2023 | $0.00 | | | | Expunged |
| 648 | Kimberly June Corwin | | Address on File | | | | | | 07/22/2023 | $0.00 | | | | Expunged |
| 664 | Lihua Zhai | | Address on File | | | | | | 07/22/2023 | $0.00 | | | | Expunged |
| 665 | Sunshine Beach Holdings LLC | | Address on File | | | | | | 07/22/2023 | $0.00 | | | | Expunged |
| 670 | Sajit Kapurvalapil | | Address on File | | | | | | 07/23/2023 | $0.00 | | | Expunged | |
| 671 | Joseph Fischer | | Address on File | | | | | | 07/23/2023 | $0.00 | | | | Expunged |
| 679 | Joshua Wright | | Address on File | | | | | | 07/23/2023 | $0.00 | | | | Expunged |
| 682 | Craig Pribila | | Address on File | | | | | | 07/24/2023 | $0.00 | | | Expunged | Expunged |
| 690 | Steven Tran | | Address on File | | | | | | 07/24/2023 | $0.00 | | | | Expunged |
| 692 | Johnny Henion | | Address on File | | | | | | 07/24/2023 | $0.00 | | | | Expunged |
| 695 | Corey Ferguson | | Address on File | | | | | | 07/24/2023 | $0.00 | | | | Expunged |
| 700 | Moja LLC | | Address on File | | | | | | 07/24/2023 | $0.00 | | Expunged | | |
| 704 | Christopher Krizmanic | | Address on File | | | | | | 07/24/2023 | $0.00 | | | Expunged | Expunged |
| 719 | Christopher Austin | | Address on File | | | | | | 07/25/2023 | $0.00 | | | | Expunged |
| 725 | Matt Vitale | | Address on File | | | | | | 07/25/2023 | $0.00 | | | | Expunged |
| 741 | Kristina Duong | | Address on File | | | | | | 07/25/2023 | $0.00 | | | | Expunged |
| 743 | Edmond Wong [Wong Family Trust] | | Address on File | | | | | | 07/25/2023 | $0.00 | | | | Expunged |
| 752 | Rajesh Agarwal | | Address on File | | | | | | 07/25/2023 | $0.00 | | | | Expunged |
| 753 | City of Philadelphia | c/o Law Dept - Tax & Revenue Unit | Attn: Megan Harper | 1401 JFK Blvd | 5th Floor | Philadelphia | PA | 19102 | 07/25/2023 | $0.00 | | | Unliquidated | |
| 759 | Fatchi Cheng [UC CFO Inc] | | Address on File | | | | | | 07/26/2023 | $0.00 | | Expunged | | |
| 771 | Krzysztof Kraj | | Address on File | | | | | | 07/25/2023 | $0.00 | | | | Expunged |
| 772 | Richard Tan [Yingzhen Tan] | | Address on File | | | | | | 07/26/2023 | $0.00 | | | | Expunged |
| 777 | Charles Kayne | | Address on File | | | | | | 07/26/2023 | $0.00 | | | | Expunged |
| 779 | Neil Bernard Kaye and Loren Pogir 2015 Revocable Trust | | Address on File | | | | | | 07/26/2023 | $0.00 | | Expunged | | |
| 788 | Malarkodi Periyasamy | | Address on File | | | | | | 07/27/2023 | $0.00 | | | | Expunged |
| 790 | Dante Magtoto | | Address on File | | | | | | 07/27/2023 | $0.00 | | Expunged | | Expunged |
| 791 | Rajesh Agarwal | | Address on File | | | | | | 07/27/2023 | $0.00 | | Expunged | | Expunged |
| 797 | Jeffrey R Blood [STRATA Trust Company, Custodian FBO Jeffrey Blood] | | Address on File | | | | | | 07/27/2023 | $0.00 | | Expunged | | |
| 799 | Pamela Marshall | | Address on File | | | | | | 07/27/2023 | $0.00 | | | | Expunged |
| 807 | Viral Mehta | | Address on File | | | | | | 07/27/2023 | $0.00 | | Expunged | | Expunged |
| 812 | Alex Chernovets | | Address on File | | | | | | 07/27/2023 | $0.00 | | | | Expunged |
| 813 | Alex Chernovets IRA | | Address on File | | | | | | 07/27/2023 | $0.00 | | | | Expunged |
| 834 | AppraisalPros.com, Inc. | | Address on File | | | | | | 07/28/2023 | $3,250.00 | | | | $3,250.00 |
| 839 | Dale Thomas | | Address on File | | | | | | 07/28/2023 | $0.00 | | Expunged | | |
| 841 | David Halle | | Address on File | | | | | | 07/28/2023 | $0.00 | | Expunged | | |
| 861 | George Seff | | Address on File | | | | | | 08/02/2023 | $0.00 | | | | Expunged |
| 866 | Mark Slezak | | Address on File | | | | | | 08/02/2023 | $0.00 | | | | Expunged |
| 868 | Mark Gagnon | | Address on File | | | | | | 08/02/2023 | $0.00 | | | | Expunged |
| 869 | Kimberly Mae Zilliox | | Address on File | | | | | | 08/02/2023 | $0.00 | | Expunged | Expunged | Expunged |
| 870 | Kevin Cavanaugh | | Address on File | | | | | | 07/21/2023 | $0.00 | | Expunged | | |
| 871 | Kamolchanok Chunevises [Noon Chunevises] | | Address on File | | | | | | 07/21/2023 | $0.00 | | Expunged | | |
| 873 | Gagliardi and Reda [Francesco Gagliardi] | | Address on File | | | | | | 07/24/2023 | $0.00 | | Expunged | | |
| 875 | Jeremy Clark | | Address on File | | | | | | 07/27/2023 | $0.00 | | | | Expunged |
| 876 | Kimberly Clark | | Address on File | | | | | | 07/27/2023 | $0.00 | | | | Expunged |
| 877 | Donna Fliegel | | Address on File | | | | | | 07/27/2023 | $0.00 | | Expunged | | |
| 879 | Jeremy Clark | | Address on File | | | | | | 07/27/2023 | $0.00 | | | | Expunged |
| 881 | Donna Fliegel | | Address on File | | | | | | 07/28/2023 | $0.00 | | Expunged | | |
| 883 | Department of Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | 07/28/2023 | $0.00 | | | Withdrawn | |
| 886 | John Lobosco [PJX Trust] | | Address on File | | | | | | 07/30/2023 | $0.00 | | | | Expunged |
| 890 | Marc Levin | | Address on File | | | | | | 07/31/2023 | $0.00 | | | | Expunged |
| 891 | Thao Hull | | Address on File | | | | | | 07/31/2023 | $0.00 | | | | Expunged |
| 897 | Garret Masuda | | Address on File | | | | | | 07/31/2023 | $0.00 | | | | Expunged |
| 906 | Robert Edelman | | Address on File | | | | | | 07/31/2023 | $0.00 | | Expunged | | |
| 914 | Donald Ware | | Address on File | | | | | | 08/01/2023 | $0.00 | | | | Expunged |
| 915 | Oleksandr Moskalyuk | | Address on File | | | | | | 08/01/2023 | $0.00 | | | | Expunged |
| 916 | Abhinav Porwal | | Address on File | | | | | | 08/01/2023 | $0.00 | | Expunged | | Expunged |
| 921 | Dana Cavanaugh | | Address on File | | | | | | 08/01/2023 | $0.00 | | | | Expunged |
| 950 | Thomas Cruise | | Address on File | | | | | | 08/01/2023 | $0.00 | | | | Expunged |
| 954 | Eve Chan | | Address on File | | | | | | 08/01/2023 | $0.00 | | | | Expunged |
| 957 | Michelle Oval [strata trust company custodian] | | Address on File | | | | | | 08/01/2023 | $0.00 | | | | Expunged |
| 958 | Michelle Oval [strata trust company custodian] | | Address on File | | | | | | 08/01/2023 | $0.00 | | | | Expunged |
| 959 | Strata Trust Comp IRA Custodian FBO John Ott [Janice Gutermann] | | Address on File | | | | | | 08/02/2023 | $0.00 | | Expunged | | |
| 960 | Lara Marie Cavanaugh | | Address on File | | | | | | 08/02/2023 | $0.00 | | Expunged | | |
| 963 | Datasite LLC | Attn: Leif Simpson | The Baker Center | 733 S Marquette Ave | Suite 600 | Minneapolis | MN | 55402 | 08/02/2023 | $474.15 | | | | $474.15 |
| 964 | Rajan Rijal | | Address on File | | | | | | 08/02/2023 | $0.00 | | | | Expunged |
| 965 | John Ott [Strata Trust Janice Guterman] | | Address on File | | | | | | 08/02/2023 | $0.00 | | Expunged | | |
| 966 | Janice Gutermann [John Ott Strata Trust] | | Address on File | | | | | | 08/02/2023 | $0.00 | | Expunged | | |
| 968 | Marvin Choi | | Address on File | | | | | | 08/02/2023 | $0.00 | | | | Expunged |
| 971 | Mark Anderson | | Address on File | | | | | | 08/02/2023 | $0.00 | | | | Expunged |
| 974 | Jeff Hendricks | | Address on File | | | | | | 08/03/2023 | $0.00 | | Expunged | | |

 STRETTO

**Claims Register as of 2/5/2026**

Sorted by Claim Number

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Date Filed | Total Amount | Admin | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 976 | Jing Liang | | Address on File | | | | | | 08/03/2023 | $0.00 | | | | Expunged |
| 977 | Kimberly Mae Zilliox | | Address on File | | | | | | 08/03/2023 | $0.00 | | | | Expunged |
| 979 | Chris Swann | | Address on File | | | | | | 08/03/2023 | $0.00 | | Expunged | Expunged | |
| 990 | Doug Slezak | | Address on File | | | | | | 08/02/2023 | $0.00 | | | | Expunged |
| 991 | Centurylink Communications, LLC- Bankruptcy | c/o Legal Department | Attn: Laura Hill | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | 08/01/2023 | $430.02 | | | | $430.02 |
| 992 | Sudhansu Tiwari | | Address on File | | | | | | 08/03/2023 | $0.00 | | | | Expunged |
| 1000 | Vipul Patel | | Address on File | | | | | | 08/08/2023 | $0.00 | | | | Expunged |
| 1004 | Centurylink Communications, LLC dba Centurylink | | 1025 El Dorado Blvd | Attn: Legal-BKY | 220 N 5th Street | Broomfield | CO | 80021 | 08/01/2023 | $1,776.10 | | | | $1,776.10 |
| 1005 | Jimmy Caudell | | Address on File | | | | | | 08/07/2023 | $0.00 | | | | Expunged |
| 1008 | Yanru Lu | | Address on File | | | | | | 08/07/2023 | $0.00 | | | Expunged | |
| 1009 | Colorado Department of Revenue | Attn: Bankruptcy Unit | 1881 Pierce St | Rm 104 | | Lakewood | CO | 80214 | 08/07/2023 | $0.00 | | | $0.00 | |
| 1012 | Jayakaran Emmanuel | | Address on File | | | | | | 08/08/2023 | $0.00 | | Expunged | | |
| 1013 | Daniel W. Riek | | Address on File | | | | | | 08/07/2023 | $0.00 | | | | Expunged |
| 1023 | Eric Doswald | | Address on File | | | | | | 08/09/2023 | $0.00 | | | Expunged | |
| 1025 | Xinjue Cao | | Address on File | | | | | | 08/11/2023 | $0.00 | | | Expunged | |
| 1026 | Ken Hocker | | Address on File | | | | | | 08/13/2023 | $0.00 | | | | Expunged |
| 1028 | Bradley Wittwer | | Address on File | | | | | | 08/11/2023 | $0.00 | | | Expunged | |
| 1030 | Ohio Department of Taxation | c/o Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | 08/07/2023 | $2,793.98 | | | $2,039.98 | $754.00 |
| 1031 | Sharmita Das | | Address on File | | | | | | 08/14/2023 | $0.00 | | | | Expunged |
| 1033 | Michael Mclaughlin | | Address on File | | | | | | 08/11/2023 | $0.00 | | Expunged | | |
| 1035 | Peter Young | | Address on File | | | | | | 08/22/2023 | $0.00 | | | | Expunged |
| 1042 | Blaise J. Calandro III | | Address on File | | | | | | 08/12/2023 | $0.00 | | | | Expunged |
| 1045 | Clay Hamlin | | Address on File | | | | | | 08/10/2023 | $0.00 | | | | Expunged |
| 1049 | Matzkevich Living Trust | | Address on File | | | | | | 08/13/2023 | $0.00 | | Expunged | | Expunged |
| 1058 | Sylvia Wong | | Address on File | | | | | | 08/12/2023 | $0.00 | | | | Expunged |
| 1064 | Michael Jansta | | Address on File | | | | | | 08/15/2023 | $0.00 | | Expunged | | |
| 1075 | Charles Thompson | | Address on File | | | | | | 08/15/2023 | $0.00 | | | | Expunged |
| 1077 | Sarju Govani | | Address on File | | | | | | 08/16/2023 | $0.00 | | Expunged | | |
| 1080 | Ryan Armour | | Address on File | | | | | | 08/16/2023 | $0.00 | | | | Expunged |
| 1082 | Swetha Batta | | Address on File | | | | | | 08/17/2023 | $0.00 | | | | Expunged |
| 1083 | Ram Prasad Mulagura | | Address on File | | | | | | 08/17/2023 | $0.00 | | | Expunged | Expunged |
| 1087 | Jeff Peck | | Address on File | | | | | | 08/16/2023 | $0.00 | | | | Expunged |
| 1092 | Alger Saldanha | | Address on File | | | | | | 08/18/2023 | $0.00 | | Expunged | | |
| 1093 | Peer Lending By Jack and Anna [Jack Anderson] | | Address on File | | | | | | 08/16/2023 | $0.00 | | | | Expunged |
| 1103 | Jue Qian | | Address on File | | | | | | 08/18/2023 | $0.00 | | | | Expunged |
| 1104 | Michael Navarini | | Address on File | | | | | | 08/21/2023 | $0.00 | | Expunged | | Expunged |
| 1119 | Terry Silbernagel [Agri-Business 401(k) Plan] | | Address on File | | | | | | 08/22/2023 | $0.00 | | Expunged | | Expunged |
| 1125 | Sreedhar Kandepaneni | | Address on File | | | | | | 08/22/2023 | $0.00 | | | | Expunged |
| 1126 | Brett Ian Winters | | Address on File | | | | | | 08/22/2023 | $0.00 | | | | Expunged |
| 1139 | Joshua Fulton | | Address on File | | | | | | 08/23/2023 | $0.00 | | | Expunged | Expunged |
| 1146 | Terry Silbernagel [Agri-Business 401(k) Plan] | | Address on File | | | | | | 08/24/2023 | $0.00 | | | | Expunged |
| 1148 | Zhe Qian [Jill Qian] | | Address on File | | | | | | 08/24/2023 | $0.00 | | | | Expunged |
| 1150 | Agri-Business 401(k) Plan | | Address on File | | | | | | 08/24/2023 | $0.00 | | Expunged | | Expunged |
| 1154 | Agri-Business 401(k) Plan | | Address on File | | | | | | 08/24/2023 | $0.00 | | | | Expunged |
| 1155 | BBG Assessments, LLC | Attn: Jacob Joseph Mattson | 8343 Douglas Ave | Ste 700 | | Dallas | TX | 75225 | 08/01/2023 | $525.00 | | | | $525.00 |
| 1157 | Lara Marie Cavanaugh | | Address on File | | | | | | 08/03/2023 | $0.00 | | Expunged | | |
| 1163 | Leslie Greubel | | Address on File | | | | | | 08/17/2023 | $0.00 | | | | Expunged |
| 1169 | Sheri Leveille Thompson | | Address on File | | | | | | 08/25/2023 | $0.00 | | | | Expunged |
| 1170 | Kenneth Ameduri | | Address on File | | | | | | 08/24/2023 | $0.00 | | Expunged | | |
| 1171 | Robert Harris | | Address on File | | | | | | 08/25/2023 | $0.00 | | Expunged | | |
| 1172 | Sheri Leveille Thompson | | Address on File | | | | | | 08/25/2023 | $0.00 | | | | Expunged |
| 1173 | Joanne Lucey | | Address on File | | | | | | 08/26/2023 | $0.00 | | Expunged | | |
| 1176 | Alex Tsui | | Address on File | | | | | | 08/26/2023 | $0.00 | | | | Expunged |
| 1177 | Alex Tsui | | Address on File | | | | | | 08/26/2023 | $0.00 | | Expunged | | |
| 1178 | Andrew DeCoux | | Address on File | | | | | | 08/27/2023 | $0.00 | | Expunged | | |
| 1180 | Marcus Barclay Linden | | Address on File | | | | | | 08/27/2023 | $0.00 | | Expunged | | |
| 1183 | Alex Tsui | | Address on File | | | | | | 08/26/2023 | $0.00 | | Expunged | | Expunged |
| 1188 | Xiaoluo Yuan | | Address on File | | | | | | 08/28/2023 | $0.00 | | Expunged | | |
| 1190 | Alex Tsui | | Address on File | | | | | | 08/26/2023 | $0.00 | | Expunged | | |
| 1192 | Strata Trust Company, Custodian FBO Andrew DeCoux | | Address on File | | | | | | 08/27/2023 | $0.00 | | | | Expunged |
| 1198 | David Christian | | Address on File | | | | | | 08/27/2023 | $0.00 | | | | Expunged |
| 1217 | Chris Bucher | | Address on File | | | | | | 08/31/2023 | $0.00 | | Expunged | | |
| 1221 | Frank Chang | | Address on File | | | | | | 09/01/2023 | $0.00 | | | | Expunged |
| 1224 | Jacob Higginbottom | | Address on File | | | | | | 09/01/2023 | $0.00 | | | | Expunged |
| 1225 | Linda J. Rice [Linda J. Rice Living Trust] | | Address on File | | | | | | 09/01/2023 | $0.00 | | Expunged | | Expunged |
| 1226 | Joerg Weingarten | | Address on File | | | | | | 09/01/2023 | $0.00 | | | | Expunged |
| 1227 | Michael J. Rice [Michael J. Living Trust] | | Address on File | | | | | | 09/01/2023 | $0.00 | | Expunged | | Expunged |
| 1241 | Adam Abrams | | Address on File | | | | | | 09/05/2023 | $0.00 | | | | Expunged |
| 1244 | New York State Department of Labor | Attn: Marta Cole | State Campus | Bldg 12 | Rm 256 | Albany | NY | 12240 | 08/08/2023 | $467.08 | | | $467.08 | |
| 1245 | Abacus 2 Assets, LLC | | Address on File | | | | | | 08/08/2023 | $0.00 | | Expunged | | Expunged |
| 1246 | Abacus 2 Assets, LLC | | Address on File | | | | | | 08/11/2023 | $0.00 | | Expunged | | Expunged |
| 1251 | Sarju Govani | | Address on File | | | | | | 08/22/2023 | $0.00 | | Expunged | | |

 STRETTO

**Claims Register as of 2/5/2026**
Sorted by Claim Number

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Date Filed | Total Amount | Admin | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1254 | Timothy Ney | | Address on File | | | | | | 09/01/2023 | $0.00 | | Expunged | | |
| 1267 | Nilay Shah | | Address on File | | | | | | 09/07/2023 | $0.00 | | | | Expunged |
| 1274 | Tim O'Pry | | Address on File | | | | | | 09/08/2023 | $0.00 | | | | Expunged |
| 1276 | David DiIullo | | Address on File | | | | | | 09/05/2023 | $0.00 | | | | Expunged |
| 1277 | MAG Foundation | | Address on File | | | | | | 09/08/2023 | $0.00 | | Expunged | | |
| 1280 | Rajat Bhatt MD | | Address on File | | | | | | 09/09/2023 | $0.00 | | | | Expunged |
| 1285 | Michael Schap | | Address on File | | | | | | 09/10/2023 | $0.00 | | | | Expunged |
| 1286 | Peter Ley | | Address on File | | | | | | 09/10/2023 | $0.00 | | | | Expunged |
| 1288 | Peter Ley | | Address on File | | | | | | 09/10/2023 | $0.00 | | | | Expunged |
| 1301 | Anthony Indovina | | Address on File | | | | | | 09/11/2023 | $0.00 | | | | Expunged |
| 1310 | Fulton County Tax Commissioner | ATTN: DAMIKA PITTS | 141 PRYOR ST | STE 1106 | | ATLANTA | GA | 30303 | 09/13/2023 | $26,607.83 | | $26,607.83 | | |
| 1315 | Narendra Morum | | Address on File | | | | | | 09/17/2023 | $0.00 | | Expunged | | |
| 1320 | Beatrice J. Okuda, Trustee, Beatrice J. Okuda Revocable Trust Dated April 12, 1989 | | Address on File | | | | | | 09/19/2023 | $0.00 | | | | Expunged |
| 1345 | Strata Trust Company, Custodian FBO Beatrice Okuda | | Address on File | | | | | | 09/19/2023 | $0.00 | | | | Expunged |
| 1348 | James Saunders | | Address on File | | | | | | 09/19/2023 | $0.00 | | | | Expunged |
| 1351 | William Conrad | | Address on File | | | | | | 09/20/2023 | $0.00 | | Expunged | | Expunged |
| 1355 | Joe Hrubec | | Address on File | | | | | | 09/21/2023 | $0.00 | | Expunged | | |
| 1356 | Amit Shah | | Address on File | | | | | | 09/20/2023 | $0.00 | | Expunged | Expunged | Expunged |
| 1358 | Joe Hrubec | | Address on File | | | | | | 09/21/2023 | $0.00 | | | | Expunged |
| 1363 | Rajeev & Kirandeep Bang LLC | | Address on File | | | | | | 09/21/2023 | $0.00 | | Expunged | | |
| 1366 | Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | PO Box 12548 | MC-008 | Austin | TX | 78711 | 09/21/2023 | $0.00 | | | Withdrawn | |
| 1371 | Pierce Trust #8015 | | Address on File | | | | | | 09/22/2023 | $0.00 | | | | Expunged |
| 1377 | David Hosmer | | Address on File | | | | | | 09/26/2023 | $0.00 | | | | Expunged |
| 1386 | Kenneth Davis | | Address on File | | | | | | 10/04/2023 | $0.00 | | | | Expunged |
| 1395 | State of New Jersey Division of Taxation State of New Jersey | Attn: Audrey Graham | PO Box 245 | | | Trenton | NJ | 08695 | 09/25/2023 | $4,000.00 | | | $4,000.00 | |
| 1398 | Kanwarjit Bhasin | | Address on File | | | | | | 09/26/2023 | $0.00 | | Expunged | | |
| 1407 | John Walz | | Address on File | | | | | | 09/26/2023 | $0.00 | | | | Expunged |
| 1409 | Kannika Viravan | | Address on File | | | | | | 09/27/2023 | $0.00 | | | | Expunged |
| 1412 | Kulnapa Godfrey | | Address on File | | | | | | 09/27/2023 | $0.00 | | | | Expunged |
| 1414 | Jamie Ceglarz | | Address on File | | | | | | 09/27/2023 | $0.00 | | | | Expunged |
| 1417 | Luke Fafach | | Address on File | | | | | | 09/27/2023 | $0.00 | | | | Expunged |
| 1433 | Anand Patel | | Address on File | | | | | | 09/27/2023 | $0.00 | | Expunged | | Expunged |
| 1439 | Jeremy Wilber | | Address on File | | | | | | 09/28/2023 | $0.00 | | | Expunged | Expunged |
| 1448 | William Wu | | Address on File | | | | | | 10/02/2023 | $0.00 | | Expunged | | |
| 1454 | Michael Greiche | | Address on File | | | | | | 09/29/2023 | $0.00 | | Expunged | | Expunged |
| 1457 | Ward Siert | | Address on File | | | | | | 10/03/2023 | $0.00 | | | | Expunged |
| 1464 | Pazhayannur Subramanian | | Address on File | | | | | | 10/03/2023 | $0.00 | | Expunged | | |
| 1465 | Clayton Sussman | | Address on File | | | | | | 10/02/2023 | $0.00 | | | | Expunged |
| 1470 | James Cheng | | Address on File | | | | | | 10/03/2023 | $0.00 | | | | Expunged |
| 1476 | Varun Nayak | | Address on File | | | | | | 10/02/2023 | $0.00 | | Expunged | | Expunged |
| 1478 | Benjamin Sampair Tracy | | Address on File | | | | | | 10/02/2023 | $0.00 | | | | Expunged |
| 1481 | GHIDOTTI BERGER LLP | Attn: Jessica Hernandez and Marisol Nagata | 1920 Old Tustin Ave | | | Santa Ana | CA | 92705 | 10/04/2023 | $27,452.58 | | | | $27,452.58 |
| 1482 | Robert Williams [The Robert A and Blair L Williams Revocable Living Trust] | | Address on File | | | | | | 10/05/2023 | $0.00 | | | | Expunged |
| 1487 | Michael Damianakis | | Address on File | | | | | | 10/08/2023 | $0.00 | | | | Expunged |
| 1488 | Hans Theisen | | Address on File | | | | | | 10/08/2023 | $0.00 | | Expunged | Expunged | |
| 1490 | Luke Fafach | | Address on File | | | | | | 10/08/2023 | $0.00 | | Expunged | | |
| 1503 | Joel Bechtel | | Address on File | | | | | | 10/12/2023 | $0.00 | | | | Expunged |
| 1504 | Zuma Capital Group, LLC | | Address on File | | | | | | 10/12/2023 | $0.00 | | | | Expunged |
| 1505 | Raymond Bechtel | | Address on File | | | | | | 10/12/2023 | $0.00 | | | | Expunged |
| 1511 | Steve Barone | | Address on File | | | | | | 10/13/2023 | $0.00 | | | | Expunged |
| 1514 | Thomas Luttrell Trust Dated March 16, 2005 | | Address on File | | | | | | 10/15/2023 | $0.00 | | Expunged | | Expunged |
| 1520 | Jt Sayfie | | Address on File | | | | | | 10/17/2023 | $0.00 | | Expunged | | |
| 1522 | Trinity Inspection Services LLC | Attn: Ann Truong | 7301 State Hwy 161 | Suite 210 | | Irving | TX | 75039 | 10/16/2023 | $1,050.00 | | | | $1,050.00 |
| 1540 | Sandberg Phoenix & Von Gontard P.C. | Attn: Scott Greenberg | 600 Washington Avenue | 15th Floor | | St. Louis | MO | 63101 | 10/23/2023 | $6,562.20 | | | | $6,562.20 |
| 1543 | California Department of Tax and Fee Administration | c/o Collections Support, MIC: 55 | Attn: Melinda Garcia | PO Box 942879 | | Sacramento | CA | 94279-0055 | 10/23/2023 | $0.00 | | | Withdrawn | |
| 1556 | Michael Zuzolo | | Address on File | | | | | | 10/27/2023 | $0.00 | | Expunged | | |
| 1560 | Cindy Nguyen | | Address on File | | | | | | 10/29/2023 | $0.00 | | | Expunged | Expunged |
| 1564 | The Bret Rice Haymore Trust [Bret Haymore] | | Address on File | | | | | | 10/30/2023 | $0.00 | | | | Withdrawn |
| 1565 | James Cheng | | Address on File | | | | | | 10/30/2023 | $0.00 | | | | Expunged |
| 1569 | CES Limited LLC | Attn: Ramesh Tavva | 100 W. Kirby St. | Ste 105 | | Detroit | MI | 48202 | 10/31/2023 | $19,536.00 | | | | $19,536.00 |
| 1570 | Jon Gavitt and Alex Gavitt | | Address on File | | | | | | 10/31/2023 | $0.00 | | | | Expunged |
| 1575 | Brass Financial Group L.L.C. | | Address on File | | | | | | 11/01/2023 | $16,500.00 | | $16,500.00 | | |
| 1576 | Brass Financial Group L.L.C. | | Address on File | | | | | | 11/01/2023 | $15,501.00 | | $15,501.00 | | |
| 1577 | Brass Financial Group L.L.C. | | Address on File | | | | | | 11/01/2023 | $46,250.00 | | $46,250.00 | | |
| 1578 | Brass Financial Group L.L.C. | | Address on File | | | | | | 11/01/2023 | $17,750.00 | | $17,750.00 | | |
| 1579 | Wells Fargo Vendor Financial Services, LLC | Attn: Edward Chisolm | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | 11/01/2023 | $3,488.91 | | | | $3,488.91 |
| 1581 | Thomas Richardson Jr | | Address on File | | | | | | 11/02/2023 | $0.00 | | | | Expunged |

**Claims Register as of 2/5/2026**

Sorted by Claim Number



| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Date Filed | Total Amount | Admin | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1583 | County of Santa Clara Department of Tax & Collections | Attn: Celina Salazar | 110 W Tasman Dr | | | San Jose | CA | 95134 | 11/03/2023 | $51,166.26 | | $51,166.26 | | |
| 1597 | Nancy Navarini | | Address on File | | | | | | 11/08/2023 | $0.00 | | | | Expunged |
| 1601 | Kelly Bryson | | Address on File | | | | | | 11/09/2023 | $0.00 | | | | Expunged |
| 1602 | Kelly Bryson | | Address on File | | | | | | 11/09/2023 | $0.00 | | | | Expunged |
| 1604 | Ellen G Lesov | | Address on File | | | | | | 11/09/2023 | $0.00 | | Expunged | | |
| 1638 | Michael Atighetchi | | Address on File | | | | | | 11/27/2023 | $0.00 | | Expunged | | |
| 1639 | Quintic LLC | | Address on File | | | | | | 11/27/2023 | $0.00 | | | | Expunged |
| 1645 | Strata Trust Company, Custodian FBO Jagjit S. Jolly | | Address on File | | | | | | 11/27/2023 | $0.00 | | Expunged | | |
| 1663 | Kimberly Mae Zilliox | | Address on File | | | | | | 12/03/2023 | $0.00 | | Expunged | | Expunged |
| 1665 | Wilmington Savings Fund Society, FSB, not in its individual capacity, but solely as Trustee of Home Preservatio | c/o Maselli, Mills & Fornal, P.C. | Attn: Melissa Nelson | 400 Alexander Park | #101 | Princeton | NJ | 08540 | 12/04/2023 | $763,810.48 | | | | $763,810.48 |
| 1666 | The Hartford Fire Insurance Company | c/o Bankruptcy Unit | HO2-R, Home Office | | | Hartford | CT | 06155 | 12/01/2023 | $0.00 | | | | Contingent/Unliquidated |
| 1669 | STRATA Trust Company Custodian FBO Mitchell Boley | | Address on File | | | | | | 12/07/2023 | $0.00 | | Expunged | | Expunged |
| 1670 | Jon C Miller | | Address on File | | | | | | 12/08/2023 | $0.00 | | Expunged | | |
| 1675 | Jose A Ramirez | | Address on File | | | | | | 12/12/2023 | $0.00 | | Expunged | | |
| 1677 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Rebecca Estonilo | PO Box 2952 | | Sacramento | CA | 95812-2952 | 12/14/2023 | $0.00 | | | | To Be Determined |
| 1685 | New York City Department of Finance | Attn: Catherine Leung | 375 Pearl St | 27th Fl | | New York | NY | 10038 | 12/20/2023 | $13,612.76 | | | $13,612.76 | |
| 1691 | David Cook | | Address on File | | | | | | 12/26/2023 | $0.00 | | | | Expunged |
| 1704 | New York City Department of Finance | Attn: Catherine Leung | 375 Pearl St | 27th Fl | | New York | NY | 10038 | 12/19/2023 | $13,612.76 | | | $13,612.76 | |
| 1705 | Wilson Sonsini Goodrich & Rosati | Attn: Jack Doyle | 650 Page Mill Rd | | | Palo Alto | CA | 94304 | 01/04/2024 | $13,047.50 | | | | $13,047.50 |
| 1712 | Richard Chute | | Address on File | | | | | | 01/10/2024 | $0.00 | | | | Expunged |
| 1778 | Ait Capital | | Address on File | | | | | | 01/23/2024 | $0.00 | | | | Expunged |
| 1881 | Andy Abendschein | | Address on File | | | | | | 01/24/2024 | $46,654.87 | | | | $46,654.87 |
| 1885 | David Hosmer | | Address on File | | | | | | 01/24/2024 | $0.00 | | | | Expunged |
| 1895 | DS Mitchell Enterprises, LLC | | Address on File | | | | | | 01/24/2024 | $0.00 | | | | Expunged |
| 1897 | The Shah Mehta Family Trust | | Address on File | | | | | | 01/24/2024 | $0.00 | | | | Expunged |
| 1923 | Lijoy Philipose | | Address on File | | | | | | 01/24/2024 | $0.00 | | Expunged | | |
| 1944 | Dimitar Dimitrov | | Address on File | | | | | | 01/25/2024 | $0.00 | | | | Expunged |
| 1961 | Kimberly Corwin | | Address on File | | | | | | 01/24/2024 | $0.00 | | | | Expunged |
| 1974 | Kimberly Corwin | | Address on File | | | | | | 01/24/2024 | $0.00 | | | | Expunged |
| 1985 | Dimitar Dimitrov | | Address on File | | | | | | 01/25/2024 | $0.00 | | | | Expunged |
| 1986 | Robert Harris | | Address on File | | | | | | 01/24/2024 | $0.00 | | Expunged | | Expunged |
| 1993 | Shyam Mundhra | | Address on File | | | | | | 01/25/2024 | $0.00 | | | | Expunged |
| 2020 | Darrell Livingston | | Address on File | | | | | | 01/26/2024 | $0.00 | | | | Withdrawn |
| 2039 | The Shah Mehta Family Trust | | Address on File | | | | | | 01/24/2024 | $0.00 | | | | Expunged |
| 2051 | Clay Hamlin | | Address on File | | | | | | 01/24/2024 | $0.00 | | | | Expunged |
| 2115 | Dimitar Dimitrov | | Address on File | | | | | | 01/25/2024 | $0.00 | | | | Expunged |
| 2154 | William Fulton | | Address on File | | | | | | 01/28/2024 | $11,282.28 | | | | $11,282.28 |
| 2161 | Igor Pstuga | | Address on File | | | | | | 01/30/2024 | $15,500.00 | | | | $15,500.00 |
| 2184 | Chris Bucher and Deanna Bucher, Co-Trustees of The Bucher Family Trust dated February 4, 2013 | | Address on File | | | | | | 02/02/2024 | $0.00 | | Expunged | | |
| 2188 | Ishita Thakar | | Address on File | | | | | | 02/02/2024 | $8,125.50 | | | | $8,125.50 |
| 2226 | Greg Gohr | | Address on File | | | | | | 02/02/2024 | $0.00 | | | | Expunged |
| 2264 | Robert Williams | | Address on File | | | | | | 01/31/2024 | $0.00 | | | | Expunged |
| 2286 | Joel Aronofsky | | Address on File | | | | | | 01/31/2024 | $5,955.00 | | | | $5,955.00 |
| 2314 | Timothy Ney | | Address on File | | | | | | 02/03/2024 | $0.00 | | | | Expunged |
| 2328 | Vitali Perminau | | Address on File | | | | | | 01/30/2024 | $7,932.54 | | | | $7,932.54 |
| 2348 | Jeremy Wilber | | Address on File | | | | | | 02/04/2024 | $0.00 | | | Expunged | Expunged |
| 2360 | Jeffrey Petersen | | Address on File | | | | | | 02/04/2024 | $0.00 | | | | Expunged |
| 2371 | Larry Clyman | | Address on File | | | | | | 02/05/2024 | $0.00 | | | | Expunged |
| 2373 | Jessica Murray | | 4112 Idaho Ave | | | Nashville | TN | 37209 | 02/04/2024 | $6,894.44 | | | | $6,894.44 |
| 2384 | Towneley Pearson | | Address on File | | | | | | 02/05/2024 | $0.00 | | | | Expunged |
| 2400 | Jacqueline Dennington | | Address on File | | | | | | 02/05/2024 | $6,066.48 | | | | $6,066.48 |
| 2405 | Lloyd Higley | | Address on File | | | | | | 02/03/2024 | $0.00 | | | | Expunged |
| 2409 | Robert Harris | | Address on File | | | | | | 02/05/2024 | $0.00 | | Expunged | | |
| 2410 | Rickesh Patel | | 20272 Estuary Ln | | | Newport Beach | CA | 92660 | 01/30/2024 | $0.00 | | | | $0.00 |
| 2418 | BSCH Investment Group, LLC | | Address on File | | | | | | 02/01/2024 | $0.00 | | | | Expunged |
| 2441 | BBG Assessments, LLC | Attn: Jacob Joseph Mattson | 8343 Douglas Ave | Ste 700 | | Dallas | TX | 75225 | 02/06/2024 | $525.00 | | | | $525.00 |
| 2444 | The Bradford Lloyd Hedrick Living Trust | | Address on File | | | | | | 02/06/2024 | $0.00 | | | | Expunged |
| 2456 | Ann Kang | | Address on File | | | | | | 02/06/2024 | $0.00 | | Expunged | | |
| 2465 | Nicholas Schoch | | Address on File | | | | | | 02/06/2024 | $0.00 | | | | $0.00 |
| 2470 | Daniel Schmelter | | Address on File | | | | | | 02/06/2024 | $0.00 | | | | Expunged |
| 2484 | Alex Huang | | Address on File | | | | | | 02/07/2024 | $80,080.73 | | | | $80,080.73 |
| 2500 | Lloyd Higley | | Address on File | | | | | | 02/07/2024 | $0.00 | | | | Expunged |
| 2506 | Kirk Barnett | | Address on File | | | | | | 02/07/2024 | $0.00 | | | | Expunged |
| 2514 | Igal Rubinshtein | | Address on File | | | | | | 02/07/2024 | $0.00 | | Expunged | | |
| 2519 | Lynn A Buettner | | Address on File | | | | | | 02/06/2024 | $0.00 | | | | Expunged |
| 2551 | Sean Drower | | Address on File | | | | | | 02/08/2024 | $0.00 | | | | Expunged |
| 2552 | Vince Pozzuoli | | Address on File | | | | | | 02/08/2024 | $0.00 | | | | Expunged |

 STRETTO

**Claims Register as of 2/5/2026**
Sorted by Claim Number

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Date Filed | Total Amount | Admin | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2557 | Mahesh Khatri | | Address on File | | | | | | 02/08/2024 | $0.00 | | Expunged | | |
| 2689 | Michael Zuzolo | | Address on File | | | | | | 02/09/2024 | $0.00 | | Expunged | | |
| 2711 | Igal Rubinshtein | | Address on File | | | | | | 02/12/2024 | $0.00 | | | | Expunged |
| 2730 | Jose A Ramirez | | Address on File | | | | | | 02/13/2024 | $0.00 | | Expunged | | |
| 2745 | Xinfeng Zhou | | Address on File | | | | | | 02/12/2024 | $0.00 | | | | Expunged |
| 2759 | Colorado Department of Revenue | Attn: Bankruptcy Unit | 1881 Pierce St | Rm 104 | | Lakewood | CO | 80214 | 02/09/2024 | $0.00 | | | $0.00 | |
| 2762 | STRATA Trust Company Custodian FBO Ruben Gavilan | | Address on File | | | | | | 02/13/2024 | $0.00 | | | Expunged | Expunged |
| 2764 | The Hartford Fire Insurance Company | c/o Bankruptcy Unit | HO2-R, Home Office | | | Hartford | CT | 06155 | 02/13/2024 | $28,069.01 | | | | $28,069.01 |
| 2765 | Ohio Department of Taxation | c/o Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | 02/13/2024 | $0.00 | | | Withdrawn | Withdrawn |
| 2768 | Orit Dolev | | Address on File | | | | | | 02/14/2024 | $0.00 | | | | Expunged |
| 2778 | Roger Laviale | | Address on File | | | | | | 02/14/2024 | $0.00 | | Expunged | | |
| 2783 | Joe Hrubec | | Address on File | | | | | | 02/14/2024 | $0.00 | | | | Expunged |
| 2800 | Jessica Lyman | | Address on File | | | | | | 02/15/2024 | $0.00 | | Expunged | | Expunged |
| 2808 | Phillip Sweeney | | Address on File | | | | | | 02/15/2024 | $27,796.87 | | | | $27,796.87 |
| 2812 | Eric Rinker | | Address on File | | | | | | 02/15/2024 | $126,304.81 | | | | $126,304.81 |
| 2833 | Chia Yiaw Chong | | Address on File | | | | | | 02/16/2024 | $0.00 | | | | Expunged |
| 2855 | Melissa Hogue | | Address on File | | | | | | 02/16/2024 | $0.00 | | | | Unliquidated |
| 2893 | MGM Gabriel & Associates, Inc. | Attn: George Isaac Gabriel | 1223 Wilshire Blvd | PMB 252 | | Santa Monica | CA | 90403 | 02/16/2024 | $0.00 | | | | See attached |
| 2920 | Hans Sheline | | Address on File | | | | | | 02/20/2024 | $0.00 | | | | Expunged |
| 2937 | George Gabriel | | Address on File | | | | | | 02/16/2024 | $0.00 | | | | See attached |
| 2958 | The Campana Family Revocable Trust | Attn: Mark A Campana | 20 Santa Maria Ln | | | Hillsborough | CA | 94010 | 02/19/2024 | $130,000.00 | | | | $130,000.00 |
| 2961 | Drew Emmel | | Address on File | | | | | | 02/19/2024 | $5,451.22 | | | | $5,451.22 |
| 2967 | Sheri Leveille Thompson | | Address on File | | | | | | 02/18/2024 | $0.00 | | | | Expunged |
| 2973 | Clinton Lindstrom | | Address on File | | | | | | 02/20/2024 | $0.00 | | | | Expunged |
| 2993 | Yi Li | | Address on File | | | | | | 02/19/2024 | $0.00 | | | | Expunged |
| 3014 | Stacie Sherman | | Address on File | | | | | | 02/19/2024 | $0.00 | | Expunged | | |
| 3015 | Stacie Sherman [Strata Trust Company] | | Address on File | | | | | | 02/19/2024 | $0.00 | | Expunged | Expunged | Expunged |
| 3020 | Vitali Perminau | | Address on File | | | | | | 02/20/2024 | $7,932.54 | | | | $7,932.54 |
| 3029 | Beau Eidson | | Address on File | | | | | | 02/20/2024 | $0.00 | | Expunged | | |
| 3034 | The Chartwell Law Office | Attn: Paula H Malley | 700 American Ave | Ste 303 | | King of Prussia | PA | 19406 | 02/19/2024 | $77,250.53 | | | | $77,250.53 |
| 3035 | Joe Hrubec | | Address on File | | | | | | 02/18/2024 | $0.00 | | | | Expunged |
| 3040 | Beau Eidson | | Address on File | | | | | | 02/21/2024 | $0.00 | | Expunged | | |
| 3055 | Brian Prescott | | Address on File | | | | | | 02/21/2024 | $0.00 | | | | Expunged |
| 3058 | Lloyd Higley | | Address on File | | | | | | 02/20/2024 | $0.00 | | | | Expunged |
| 3071 | Federal Insurance Company | c/o Chubb | Attn: Adrienne M Logan | 436 Walnut St | WA04K | Philadelphia | PA | 19106 | 02/20/2024 | $2,263.00 | | | | $2,263.00 |
| 3075 | Doug G. Holte | | Address on File | | | | | | 02/20/2024 | $128,362.00 | | | | $128,362.00 |
| 3080 | William Dudark [William R Dudark] | | Address on File | | | | | | 02/20/2024 | $0.00 | | Expunged | | |
| 3086 | Todd Schumer | | 4701 Halbrent Ave | | | Sherman Oaks | CA | 91403 | 02/21/2024 | $8,567.26 | | | | $8,567.26 |
| 3092 | Ahron Braun | | 138 Nobility Court | | | Toms River | NJ | 08755 | 02/21/2024 | $950,000.00 | | $950,000.00 | | |
| 3098 | Rivka Braun | | 138 Nobility Court | | | Toms River | NJ | 08755 | 02/21/2024 | $900,000.00 | | | | $900,000.00 |
| 3103 | Latimer LeVay Fyock LLC | Attn: Sheryl A Fyock | 55 West Monroe St | Suite 1100 | | Chicago | IL | 60603 | 02/20/2024 | $17,337.17 | | | | $17,337.17 |
| 3109 | Trenam Law [Trenam Kemker Scharf Barkin Frye Oneill & Mullis P.A.] | | Address on File | | | | | | 02/22/2024 | $0.00 | | | | Withdrawn |
| 3114 | Trenam Law [Trenam Kemker Scharf Barkin Frye Oneill & Mullis P.A.] | | Address on File | | | | | | 02/22/2024 | $39,468.17 | | | | $39,468.17 |
| 3129 | Wayne County Treasurer #18759 | | 400 Monroe St | Fifth Floor | | Detroit | MI | 48226 | 02/21/2024 | $1.00 | | $1.00 | | |
| 3138 | Cole-Frieman & Mallon LLP | Attn: Karl Cole-Frieman | 201 California Street | Suite 350 | | San Francisco | CA | 94111 | 02/20/2024 | $2,230.00 | | | | $2,230.00 |
| 3145 | DLJ Mortgage Capital, Inc. | c/o Select Portfolio Servicing, Inc. | PO Box 65250 | | | Salt Lake City | UT | 84165-0250 | 02/21/2024 | $676,932.74 | | $676,932.74 | | |
| 3146 | DLJ Mortgage Capital, Inc. | c/o Select Portfolio Servicing, Inc. | PO Box 65250 | | | Salt Lake City | UT | 84165-0250 | 02/21/2024 | $676,932.74 | | $676,932.74 | | |
| 3147 | DLJ Mortgage Capital, Inc. | c/o Select Portfolio Servicing, Inc. | PO Box 65250 | | | Salt Lake City | UT | 84165-0250 | 02/21/2024 | $676,932.74 | | $676,932.74 | | |
| 3153 | James Cheng | | Address on File | | | | | | 02/20/2024 | $0.00 | | | | Expunged |
| 3168 | Scott And Lori Langmack Family Trust | | Address on File | | | | | | 02/20/2024 | $0.00 | | | | Blank |
| 3185 | Greg Regan | | Address on File | | | | | | 02/21/2024 | $75,000.00 | | | | $75,000.00 |
| 3188 | Fidelity & Guaranty Life Mortgage Trust 2018-1 | Attn: Jon Parker | 345 Park Avenue | | | New York | NY | 10159 | 02/21/2024 | $904,139.63 | | | | $904,139.63 |
| 3202 | 1 Big Red LLC | c/o Baker Sterchi Cowden & Rice, LLC | Attn: John A Watt | 2400 Pershing Rd | Ste 500 | Kansas City | MO | 64108 | 02/22/2024 | $500,000.00 | | | | $500,000.00 |
| 3204 | Invigorate Finance, LLC | | 5426 Bay Center Drive | Suite 300 | | Tampa | FL | 75234 | 02/22/2024 | $559,585.41 | | | | $559,585.41 |
| 3211 | Joshua Wright | | Address on File | | | | | | 02/23/2024 | $1,998,106.86 | | | | $1,998,106.86 |
| 3230 | Marc Stern | | Address on File | | | | | | 02/24/2024 | $0.00 | | | | Expunged |
| 3236 | Jamie Ceglarz | | Address on File | | | | | | 02/26/2024 | $0.00 | | | | Expunged |
| 3242 | Thomas Richardson Jr | | Address on File | | | | | | 02/28/2024 | $0.00 | | | | Expunged |
| 3245 | Spencer Armer | | Address on File | | | | | | 02/25/2024 | $1,213.70 | | | | $1,213.70 |
| 3250 | Thomas L Severance | | Address on File | | | | | | 02/27/2024 | $0.00 | | | | Blank |
| 3254 | Platform Investments, LLC [Mariner Real Estate Management, LLC] | Attn: Kyle Siner | 1511 Baltimore Ave | Ste 300 | | Kansas City | MO | 64108 | 02/27/2024 | $127,597.33 | | | | $127,597.33 |
| 3255 | State of New Jersey Division of Taxation [New Jersey Division of Taxation] | c/o Bankruptcy Unit | Attn: Audrey Graham | PO Box 245 | | Trenton | NJ | 08695 | 02/26/2024 | $0.00 | | | $0.00 | |
| 3265 | Michael Lill | | Address on File | | | | | | 03/02/2024 | $0.00 | | | | Expunged |
| 3277 | Preston Li | | Address on File | | | | | | 03/10/2024 | $0.00 | | | | Expunged |
| 3278 | Preston Li | | Address on File | | | | | | 03/10/2024 | $0.00 | | | | Expunged |
| 3283 | Jocelyn Hamblin | | Address on File | | | | | | 03/13/2024 | $4,843.60 | | | | $4,843.60 |
| 3284 | Wayne County Treasurer #18759 | | 400 Monroe St | Fifth Floor | | Detroit | MI | 48226 | 03/14/2024 | $2,608.24 | | $2,608.24 | | |
| 3291 | Loree Ashby | | Address on File | | | | | | 03/18/2024 | $0.00 | | Expunged | | |
| 3292 | Jessica Geraty | | Address on File | | | | | | 03/20/2024 | $0.00 | | | | Withdrawn |



**Claims Register as of 2/5/2026**
Sorted by Claim Number

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Date Filed | Total Amount | Admin | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3306 | Nolan Glore | | Address on File | | | | | | 03/29/2024 | $10,935.10 | | | | $10,935.10 |
| 3309 | Robert Kang | | Address on File | | | | | | 03/30/2024 | $1,325.00 | | | | $1,325.00 |
| 3313 | Martin Olakunle | | Address on File | | | | | | 04/07/2024 | $0.00 | Expunged | | | Expunged |
| 3315 | Seth Levey | | Address on File | | | | | | 04/06/2024 | $0.00 | | | | Expunged |
| 3316 | Martin Olakunle | | Address on File | | | | | | 04/07/2024 | $0.00 | | | Expunged | |
| 3317 | Khyati Gandhi | | Address on File | | | | | | 04/06/2024 | $0.00 | | | | Unsecured |
| 3318 | Leela Weiss | | Address on File | | | | | | 04/07/2024 | $16,888.73 | | $0.00 | | $16,888.73 |
| 3322 | Martin Olakunle | | Address on File | | | | | | 04/08/2024 | $0.00 | | | Expunged | |
| 3323 | Sky Park Holdings LLC | | Address on File | | | | | | 04/09/2024 | $0.00 | | | | Expunged |
| 3325 | Reade Gomez | | Address on File | | | | | | 04/11/2024 | $0.00 | | | | Expunged |
| 3330 | Girish Oli | | Address on File | | | | | | 04/14/2024 | $0.00 | | | | Expunged |
| 3337 | Patrick Ma | | Address on File | | | | | | 05/01/2024 | $0.00 | | | | Expunged |
| 3346 | Juli Febbraro | | Address on File | | | | | | 05/30/2024 | $0.00 | | | | Expunged |
| 3347 | Jarrod Kaufman | | Address on File | | | | | | 05/30/2024 | $0.00 | | Expunged | | |
| 3348 | Emanuel Rosen | | Address on File | | | | | | 02/02/2024 | $15,000.00 | | $0.00 | | $15,000.00 |
| 3349 | Larry Schafer | | Address on File | | | | | | 02/05/2024 | $30,549.62 | | | | $30,549.62 |
| 3357 | Egor Koynov | | Address on File | | | | | | 07/02/2024 | $0.00 | | | | Expunged |
| 3362 | Robert L. Rosenfield | | Address on File | | | | | | 07/12/2024 | $0.00 | | Expunged | | Expunged |
| 3364 | Melisa Hooper | | Address on File | | | | | | 01/22/2025 | $0.00 | | | | Unsecured |
| 3365 | Manish Nathwani | | Address on File | | | | | | 01/27/2025 | $10,034.06 | | $0.00 | | $10,034.06 |
| 3366 | George Sicklick | | Address on File | | | | | | 01/31/2025 | $0.00 | | Expunged | | |
| 3367 | Michael Bate | | Address on File | | | | | | 02/06/2025 | $0.00 | | | | Expunged |

 STRETTO

**Claims Register as of 2/5/2026**
Sorted Alphabetically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Date Filed | Total Amount | Admin | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3202 | 1 Big Red LLC | c/o Baker Sterchi Cowden & Rice, LLC | Attn: John A Watt | 2400 Pershing Rd | Ste 500 | Kansas City | MO | 64108 | 02/22/2024 | $500,000.00 | | | | $500,000.00 |
| 240 | 5 Helios Novelty Online LLC | | Address on File | | | | | | 07/11/2023 | $0.00 | | Expunged | Expunged | |
| 340 | Aaron Reichhardt | | Address on File | | | | | | 07/13/2023 | $0.00 | | Expunged | | |
| 1245 | Abacus 2 Assets, LLC | | Address on File | | | | | | 08/08/2023 | $0.00 | | Expunged | | Expunged |
| 1246 | Abacus 2 Assets, LLC | | Address on File | | | | | | 08/11/2023 | $0.00 | | Expunged | | Expunged |
| 578 | Abhinav Porwal | | Address on File | | | | | | 07/19/2023 | $0.00 | | | | Expunged |
| 916 | Abhinav Porwal | | Address on File | | | | | | 08/01/2023 | $0.00 | | Expunged | | Expunged |
| 1241 | Adam Abrams | | Address on File | | | | | | 09/05/2023 | $0.00 | | | | Expunged |
| 57 | Aderike Ajao | | Address on File | | | | | | 07/04/2023 | $0.00 | | | | Expunged |
| 1150 | Agri-Business 401(k) Plan | | Address on File | | | | | | 08/24/2023 | $0.00 | | Expunged | | Expunged |
| 1154 | Agri-Business 401(k) Plan | | Address on File | | | | | | 08/24/2023 | $0.00 | | | | Expunged |
| 3092 | Ahron Braun | | 138 Nobility Court | | | Toms River | NJ | 08755 | 02/21/2024 | $950,000.00 | | | $950,000.00 | |
| 1778 | Ait Capital | | Address on File | | | | | | 01/23/2024 | $0.00 | | | | Expunged |
| 314 | Ajay Barve | | Address on File | | | | | | 07/12/2023 | $0.00 | | | | Expunged |
| 550 | Alan Glanzman | | Address on File | | | | | | 07/19/2023 | $0.00 | | | | Expunged |
| 477 | Albert Vaz | | Address on File | | | | | | 07/17/2023 | $0.00 | | | | Expunged |
| 812 | Alex Chernovets | | Address on File | | | | | | 07/27/2023 | $0.00 | | | | Expunged |
| 813 | Alex Chernovets IRA | | Address on File | | | | | | 07/27/2023 | $0.00 | | | | Expunged |
| 2484 | Alex Huang | | Address on File | | | | | | 02/07/2024 | $80,080.73 | | | | $80,080.73 |
| 1176 | Alex Tsui | | Address on File | | | | | | 08/26/2023 | $0.00 | | | | Expunged |
| 1177 | Alex Tsui | | Address on File | | | | | | 08/26/2023 | $0.00 | | Expunged | | |
| 1183 | Alex Tsui | | Address on File | | | | | | 08/26/2023 | $0.00 | | Expunged | | Expunged |
| 1190 | Alex Tsui | | Address on File | | | | | | 08/26/2023 | $0.00 | | Expunged | | |
| 1092 | Alger Saldanha | | Address on File | | | | | | 08/18/2023 | $0.00 | | Expunged | | |
| 1356 | Amit Shah | | Address on File | | | | | | 09/20/2023 | $0.00 | | Expunged | Expunged | |
| 392 | Amit Verma | | Address on File | | | | | | 07/15/2023 | $0.00 | | Expunged | | |
| 1433 | Anand Patel | | Address on File | | | | | | 09/27/2023 | $0.00 | | Expunged | | Expunged |
| 337 | Andrei Smith | | Address on File | | | | | | 07/12/2023 | $0.00 | | Expunged | | |
| 1178 | Andrew DeCoux | | Address on File | | | | | | 08/27/2023 | $0.00 | | Expunged | | |
| 469 | Andrew Frishman | | Address on File | | | | | | 07/17/2023 | $0.00 | | | | Expunged |
| 628 | Andrew Ulvestad | | Address on File | | | | | | 07/21/2023 | $0.00 | | | | Expunged |
| 1881 | Andy Abendschein | | Address on File | | | | | | 01/24/2024 | $46,654.87 | | | | $46,654.87 |
| 449 | Ann Kang | | Address on File | | | | | | 07/17/2023 | $0.00 | | Expunged | | |
| 2456 | Ann Kang | | Address on File | | | | | | 02/06/2024 | $0.00 | | Expunged | | |
| 196 | Anthony and De'Anna Gullotta 2004 Trust | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | | |
| 1301 | Anthony Indovina | | Address on File | | | | | | 09/11/2023 | $0.00 | | | | Expunged |
| 834 | AppraisalPros.com, Inc. | | Address on File | | | | | | 07/28/2023 | $3,250.00 | | | | $3,250.00 |
| 361 | Ariel Stern | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | Expunged |
| 268 | Arnold Yuan | | Address on File | | | | | | 07/11/2023 | $0.00 | | | | Expunged |
| 65 | Barry Dyer | | Address on File | | | | | | 07/05/2023 | $0.00 | | | | Expunged |
| 1155 | BBG Assessments, LLC | Attn: Jacob Joseph Mattson | 8343 Douglas Ave | Ste 700 | | Dallas | TX | 75225 | 08/01/2023 | $525.00 | | | | $525.00 |
| 2441 | BBG Assessments, LLC | Attn: Jacob Joseph Mattson | 8343 Douglas Ave | Ste 700 | | Dallas | TX | 75225 | 02/06/2024 | $525.00 | | | | $525.00 |
| 1320 | Beatrice J. Okuda, Trustee, Beatrice J. Okuda Revocable Trust Dated April 12, 1989 | | Address on File | | | | | | 09/19/2023 | $0.00 | | | | |
| 3029 | Beau Eidson | | Address on File | | | | | | 02/20/2024 | $0.00 | | Expunged | | |
| 3040 | Beau Eidson | | Address on File | | | | | | 02/21/2024 | $0.00 | | Expunged | | |
| 1478 | Benjamin Sampair Tracy | | Address on File | | | | | | 10/02/2023 | $0.00 | | | | Expunged |
| 170 | Bhushan Dahake | | Address on File | | | | | | 07/08/2023 | $0.00 | | Expunged | Expunged | |
| 1042 | Blaise J. Calandro III | | Address on File | | | | | | 08/12/2023 | $0.00 | | | | Expunged |
| 1028 | Bradley Wittwer | | Address on File | | | | | | 08/11/2023 | $0.00 | | Expunged | | |
| 1575 | Brass Financial Group L.L.C. | | Address on File | | | | | | 11/01/2023 | $16,500.00 | | $16,500.00 | | |
| 1576 | Brass Financial Group L.L.C. | | Address on File | | | | | | 11/01/2023 | $15,501.00 | | $15,501.00 | | |
| 1577 | Brass Financial Group L.L.C. | | Address on File | | | | | | 11/01/2023 | $46,250.00 | | $46,250.00 | | |
| 1578 | Brass Financial Group L.L.C. | | Address on File | | | | | | 11/01/2023 | $17,750.00 | | $17,750.00 | | |
| 1126 | Brett Ian Winters | | Address on File | | | | | | 08/22/2023 | $0.00 | | | | Expunged |
| 3055 | Brian Prescott | | Address on File | | | | | | 02/21/2024 | $0.00 | | | | Expunged |
| 259 | Bruce Kordic | | Address on File | | | | | | 07/12/2023 | $0.00 | | | | Expunged |
| 2418 | BSCH Investment Group, LLC | | Address on File | | | | | | 02/01/2024 | $0.00 | | | | Expunged |
| 577 | Butler Investments Trust [Charles Cooper Butler] | | Address on File | | | | | | 07/19/2023 | $0.00 | | Expunged | Expunged | |
| 1543 | California Department of Tax and Fee Administration | c/o Collections Support, MIC: 55 | Attn: Melinda Garcia | PO Box 942879 | | Sacramento | CA | 94279-0055 | 10/23/2023 | $0.00 | | | Withdrawn | |
| 522 | Can Ly | | Address on File | | | | | | 07/18/2023 | $0.00 | | | | Expunged |
| 293 | Carl Grice | | Address on File | | | | | | 07/12/2023 | $0.00 | | | | Expunged |
| 234 | Cathleen Chun | | Address on File | | | | | | 07/10/2023 | $0.00 | | | | Expunged |
| 991 | Centurylink Communications, LLC- Bankruptcy | c/o Legal Department | Attn: Laura Hill | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | 08/01/2023 | $430.02 | | | | $430.02 |
| 1004 | Centurylink Communications, LLC dba Centurylink | | 1025 El Dorado Blvd | Attn: Legal-BKY | 220 N 5th Street | Broomfield | CO | 80021 | 08/01/2023 | $1,776.10 | | | | $1,776.10 |
| 1569 | CES Limited LLC | Attn: Ramesh Tavva | 100 W. Kirby St. | Ste 105 | | Detroit | MI | 48202 | 10/31/2023 | $19,536.00 | | | | $19,536.00 |
| 209 | Chad Blake | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | | Expunged |
| 509 | Charles Hoesch | | Address on File | | | | | | 07/18/2023 | $0.00 | | Expunged | | Expunged |
| 777 | Charles Kayne | | Address on File | | | | | | 07/26/2023 | $0.00 | | | | Expunged |
| 219 | Charles Rabkin | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | | Expunged |
| 236 | Charles Rabkin | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | | |

 **STRETTO**

**Claims Register as of 2/5/2026**
Sorted Alphabetically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Date Filed | Total Amount | Admin | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1075 | Charles Thompson | | Address on File | | | | | | 08/15/2023 | $0.00 | | | | Expunged |
| 73 | Charles Wright | | Address on File | | | | | | 07/05/2023 | $0.00 | | | | Expunged |
| 2833 | Chia Yiaw Chong | | Address on File | | | | | | 02/16/2024 | $0.00 | | | | Expunged |
| 429 | Chichoi Chan | | Address on File | | | | | | 07/16/2023 | $0.00 | | | | Expunged |
| 1217 | Chris Bucher | | Address on File | | | | | | 08/31/2023 | $0.00 | | Expunged | | |
| 2184 | Chris Bucher and Deanna Bucher, Co-Trustees of The Bucher Family Trust dated February 4, 2013 | | Address on File | | | | | | 02/02/2024 | $0.00 | | Expunged | | |
| 979 | Chris Swann | | Address on File | | | | | | 08/03/2023 | $0.00 | | | | Expunged |
| 393 | Christina Langmack | | Address on File | | | | | | 07/15/2023 | $0.00 | | | | Expunged |
| 719 | Christopher Austin | | Address on File | | | | | | 07/25/2023 | $0.00 | | | | Expunged |
| 704 | Christopher Krizmanic | | Address on File | | | | | | 07/24/2023 | $0.00 | | Expunged | | Expunged |
| 1560 | Cindy Nguyen | | Address on File | | | | | | 10/29/2023 | $0.00 | | | Expunged | Expunged |
| 753 | City of Philadelphia | c/o Law Dept - Tax & Revenue Unit | Attn: Megan Harper | 1401 JFK Blvd | 5th Floor | Philadelphia | PA | 19102 | 07/25/2023 | $0.00 | | | Unliquidated | |
| 1045 | Clay Hamlin | | Address on File | | | | | | 08/10/2023 | $0.00 | | | | Expunged |
| 2051 | Clay Hamlin | | Address on File | | | | | | 01/24/2024 | $0.00 | | | | Expunged |
| 1465 | Clayton Sussman | | Address on File | | | | | | 10/02/2023 | $0.00 | | | | Expunged |
| 2973 | Clinton Lindstrom | | Address on File | | | | | | 02/20/2024 | $0.00 | | | | Expunged |
| 3138 | Cole-Frieman & Mallon LLP | Attn: Karl Cole-Frieman | 201 California Street | Suite 350 | | San Francisco | CA | 94111 | 02/20/2024 | $2,230.00 | | | | $2,230.00 |
| 1009 | Colorado Department of Revenue | Attn: Bankruptcy Unit | 1881 Pierce St | Rm 104 | | Lakewood | CO | 80214 | 08/07/2023 | $0.00 | | $0.00 | | |
| 2759 | Colorado Department of Revenue | Attn: Bankruptcy Unit | 1881 Pierce St | Rm 104 | | Lakewood | CO | 80214 | 02/09/2024 | $0.00 | | $0.00 | | |
| 695 | Corey Ferguson | | Address on File | | | | | | 07/24/2023 | $0.00 | | | | Expunged |
| 1583 | County of Santa Clara Department of Tax & Collections | Attn: Celina Salazar | 110 W Tasman Dr | | | San Jose | CA | 95134 | 11/03/2023 | $51,166.26 | | $51,166.26 | | |
| 113 | Craig Fok | | Address on File | | | | | | 07/05/2023 | $0.00 | | Expunged | | |
| 682 | Craig Pribila | | Address on File | | | | | | 07/24/2023 | $0.00 | | Expunged | | Expunged |
| 839 | Dale Thomas | | Address on File | | | | | | 07/28/2023 | $0.00 | | Expunged | | |
| 921 | Dana Cavanaugh | | Address on File | | | | | | 08/01/2023 | $0.00 | | | | Expunged |
| 2470 | Daniel Schmelter | | Address on File | | | | | | 02/06/2024 | $0.00 | | | | Expunged |
| 1013 | Daniel W. Riek | | Address on File | | | | | | 08/07/2023 | $0.00 | | | | Expunged |
| 790 | Dante Magtoto | | Address on File | | | | | | 07/27/2023 | $0.00 | | Expunged | | |
| 2020 | Darrell Livingston | | Address on File | | | | | | 01/26/2024 | $0.00 | | | | Withdrawn |
| 61 | Darren Webber | | Address on File | | | | | | 07/05/2023 | $0.00 | | | | Expunged |
| 963 | Datasite LLC | Attn: Leif Simpson | The Baker Center | 733 S Marquette Ave | Suite 600 | Minneapolis | MN | 55402 | 08/02/2023 | $474.15 | | $474.15 | | |
| 252 | Dave Klages | | Address on File | | | | | | 07/10/2023 | $0.00 | | | | Expunged |
| 1198 | David Christian | | Address on File | | | | | | 08/27/2023 | $0.00 | | | | Expunged |
| 1691 | David Cook | | Address on File | | | | | | 12/26/2023 | $0.00 | | | | Expunged |
| 1276 | David DiIullo | | Address on File | | | | | | 09/05/2023 | $0.00 | | | | Expunged |
| 32 | David DiPilato | | Address on File | | | | | | 07/01/2023 | $0.00 | | | | Expunged |
| 512 | David Engler | | Address on File | | | | | | 07/18/2023 | $0.00 | | | | Expunged |
| 145 | David Gigliotti | | Address on File | | | | | | 07/07/2023 | $0.00 | | | | Expunged |
| 841 | David Halle | | Address on File | | | | | | 07/28/2023 | $0.00 | | Expunged | | |
| 1377 | David Hosmer | | Address on File | | | | | | 09/26/2023 | $0.00 | | | | Expunged |
| 1885 | David Hosmer | | Address on File | | | | | | 01/24/2024 | $0.00 | | | | Expunged |
| 120 | Dayle Deraat | | Address on File | | | | | | 07/06/2023 | $0.00 | | Expunged | | |
| 883 | Department of Treasury - Internal Revenue Service | | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | 07/28/2023 | $0.00 | | | Withdrawn | |
| 1944 | Dimitar Dimitrov | | Address on File | | | | | | 01/25/2024 | $0.00 | | | | Expunged |
| 1985 | Dimitar Dimitrov | | Address on File | | | | | | 01/25/2024 | $0.00 | | | | Expunged |
| 2115 | Dimitar Dimitrov | | Address on File | | | | | | 01/25/2024 | $0.00 | | | | Expunged |
| 3145 | DLJ Mortgage Capital, Inc. | c/o Select Portfolio Servicing, Inc. | PO Box 65250 | | | Salt Lake City | UT | 84165-0250 | 02/21/2024 | $676,932.74 | | $676,932.74 | | |
| 3146 | DLJ Mortgage Capital, Inc. | c/o Select Portfolio Servicing, Inc. | PO Box 65250 | | | Salt Lake City | UT | 84165-0250 | 02/21/2024 | $676,932.74 | | $676,932.74 | | |
| 3147 | DLJ Mortgage Capital, Inc. | c/o Select Portfolio Servicing, Inc. | PO Box 65250 | | | Salt Lake City | UT | 84165-0250 | 02/22/2024 | $676,932.74 | | $676,932.74 | | |
| 149 | Don Lawton | | Address on File | | | | | | 07/07/2023 | $0.00 | | Expunged | | Expunged |
| 123 | Donald Garman | | Address on File | | | | | | 07/06/2023 | $0.00 | | | | Expunged |
| 253 | Donald Moran | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | | Expunged |
| 914 | Donald Ware | | Address on File | | | | | | 08/01/2023 | $0.00 | | | | Expunged |
| 338 | Donglei Fu | | Address on File | | | | | | 07/12/2023 | $0.00 | | | | Expunged |
| 571 | Donna Fliegel | | Address on File | | | | | | 07/19/2023 | $0.00 | | | | Expunged |
| 629 | Donna Fliegel | | Address on File | | | | | | 07/18/2023 | $0.00 | | | | Expunged |
| 877 | Donna Fliegel | | Address on File | | | | | | 07/27/2023 | $0.00 | | Expunged | | |
| 881 | Donna Fliegel | | Address on File | | | | | | 07/28/2023 | $0.00 | | Expunged | | |
| 3075 | Doug G. Holte | | Address on File | | | | | | 02/20/2024 | $128,362.00 | | | | $128,362.00 |
| 990 | Doug Slezak | | Address on File | | | | | | 08/02/2023 | $0.00 | | | | Expunged |
| 2961 | Drew Emmel | | Address on File | | | | | | 02/19/2024 | $5,451.22 | | | | $5,451.22 |
| 1895 | DS Mitchell Enterprises, LLC | | Address on File | | | | | | 01/24/2024 | $0.00 | | | | Expunged |
| 237 | Edison Chiu | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | Expunged | |
| 743 | Edmond Wong [Wong Family Trust] | | Address on File | | | | | | 07/25/2023 | $0.00 | | | | Expunged |
| 3357 | Egor Koynov | | Address on File | | | | | | 07/02/2024 | $0.00 | | | | Expunged |
| 296 | Eli Bildner | | Address on File | | | | | | 07/12/2023 | $0.00 | | Expunged | | |
| 1604 | Ellen G Lesov | | Address on File | | | | | | 11/09/2023 | $0.00 | | Expunged | | |
| 232 | Eman Zokaeim | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | | |
| 3348 | Emanuel Rosen | | Address on File | | | | | | 02/02/2024 | $15,000.00 | | $0.00 | | $15,000.00 |
| 516 | Eric Anderson | | Address on File | | | | | | 07/18/2023 | $0.00 | | | | Expunged |
| 1023 | Eric Doswald | | Address on File | | | | | | 08/09/2023 | $0.00 | | Expunged | | |
| 432 | Eric Rapp | | Address on File | | | | | | 07/16/2023 | $0.00 | | | | Expunged |

 **STRETTO**

**Claims Register as of 2/5/2026**
Sorted Alphabetically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Date Filed | Total Amount | Admin | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2812 | Eric Rinker | | Address on File | | | | | | 02/15/2024 | $126,304.81 | | | | $126,304.81 |
| 954 | Eve Chan | | Address on File | | | | | | 08/01/2023 | $0.00 | | | | Expunged |
| 759 | Fatchi Cheng [UC CFO Inc] | | Address on File | | | | | | 07/26/2023 | $0.00 | | Expunged | | |
| 3071 | Federal Insurance Company | c/o Chubb | Attn: Adrienne M Logan | 436 Walnut St | WA04K | Philadelphia | PA | 19106 | 02/20/2024 | $2,263.00 | | | | $2,263.00 |
| 3188 | Fidelity & Guaranty Life Mortgage Trust 2018-1 | Attn: Jon Parker | 345 Park Avenue | | | New York | NY | 10159 | 02/21/2024 | $904,139.63 | | | | $904,139.63 |
| 1677 | Franchise Tax Board | c/o Bankruptcy Section MS A340 | Attn: Rebecca Estonilo | PO Box 2952 | | Sacramento | CA | 95812-2952 | 12/14/2023 | $0.00 | | | | To Be Determined |
| 246 | Frank and Kristiane Buehler | | Address on File | | | | | | 07/11/2023 | $0.00 | | | | Expunged |
| 1221 | Frank Chang | | Address on File | | | | | | 09/01/2023 | $0.00 | | | | Expunged |
| 567 | Fu Shen Hsiao | | Address on File | | | | | | 07/18/2023 | $0.00 | | | Expunged | Expunged |
| 1310 | Fulton County Tax Commissioner | ATTN: DAMIKA PITTS | 141 PRYOR ST | STE 1106 | | ATLANTA | GA | 30303 | 09/13/2023 | $26,607.83 | | $26,607.83 | | |
| 375 | Gagliardi and Reda [Francesco Gagliardi] | | Address on File | | | | | | 07/14/2023 | $0.00 | | Expunged | | |
| 873 | Gagliardi and Reda [Francesco Gagliardi] | | Address on File | | | | | | 07/24/2023 | $0.00 | | Expunged | | |
| 897 | Garret Masuda | | Address on File | | | | | | 07/31/2023 | $0.00 | | | | Expunged |
| 276 | Gary Jenkins | | Address on File | | | | | | 07/11/2023 | $0.00 | | | | Expunged |
| 2937 | George Gabriel | | Address on File | | | | | | 02/16/2024 | $0.00 | | | | See Attached |
| 861 | George Seff | | Address on File | | | | | | 08/02/2023 | $0.00 | | | | Expunged |
| 3366 | George Sicklick | | Address on File | | | | | | 01/31/2025 | $0.00 | | Expunged | | |
| 1481 | GHIDOTTI BERGER LLP | Attn: Jessica Hernandez and Marisol Nagata | 1920 Old Tustin Ave | | | Santa Ana | CA | 92705 | 10/04/2023 | $27,452.58 | | | | $27,452.58 |
| 3330 | Girish Oli | | Address on File | | | | | | 04/14/2024 | $0.00 | | | | Expunged |
| 342 | Giulio Grossi | | Address on File | | | | | | 07/13/2023 | $0.00 | | Expunged | | |
| 2226 | Greg Gohr | | Address on File | | | | | | 02/02/2024 | $0.00 | | | | Expunged |
| 3185 | Greg Regan | | Address on File | | | | | | 02/21/2024 | $75,000.00 | | | | $75,000.00 |
| 2920 | Hans Sheline | | Address on File | | | | | | 02/20/2024 | $0.00 | | | | Expunged |
| 1488 | Hans Theisen | | Address on File | | | | | | 10/08/2023 | $0.00 | | | Expunged | Expunged |
| 388 | Harrison Kusy-Leavitt | | Address on File | | | | | | 07/14/2023 | $0.00 | | Expunged | Expunged | |
| 332 | Heidi Porter | | Address on File | | | | | | 07/14/2023 | $0.00 | | Expunged | | |
| 2514 | Igal Rubinshtein | | Address on File | | | | | | 02/07/2024 | $0.00 | | Expunged | | |
| 2711 | Igal Rubinshtein | | Address on File | | | | | | 02/12/2024 | $0.00 | | | | Expunged |
| 2161 | Igor Pstuga | | Address on File | | | | | | 01/30/2024 | $15,500.00 | | | | $15,500.00 |
| 3204 | Invigorate Finance, LLC | | 5426 Bay Center Drive | Suite 300 | | Tampa | FL | 75234 | 02/22/2024 | $559,585.41 | | | | $559,585.41 |
| 2188 | Ishita Thakar | | Address on File | | | | | | 02/02/2024 | $8,125.50 | | | | $8,125.50 |
| 1224 | Jacob Higginbottom | | Address on File | | | | | | 09/01/2023 | $0.00 | | | | Expunged |
| 2400 | Jacqueline Dennington | | Address on File | | | | | | 02/05/2024 | $6,066.48 | | | | $6,066.48 |
| 1470 | James Cheng | | Address on File | | | | | | 10/03/2023 | $0.00 | | | | Expunged |
| 1565 | James Cheng | | Address on File | | | | | | 10/30/2023 | $0.00 | | | | Expunged |
| 3153 | James Cheng | | Address on File | | | | | | 02/21/2024 | $0.00 | | | | Expunged |
| 353 | James Pickard [JrPickard] | | Address on File | | | | | | 07/17/2023 | $0.00 | | | | Expunged |
| 1348 | James Saunders | | Address on File | | | | | | 09/19/2023 | $0.00 | | | | Expunged |
| 582 | James Tarnecki | | Address on File | | | | | | 07/19/2023 | $0.00 | | Expunged | | |
| 1414 | Jamie Ceglarz | | Address on File | | | | | | 09/27/2023 | $0.00 | | | | Expunged |
| 3236 | Jamie Ceglarz | | Address on File | | | | | | 02/26/2024 | $0.00 | | | | Expunged |
| 966 | Janice Gutermann [John Ott Strata Trust] | | Address on File | | | | | | 08/02/2023 | $0.00 | | Expunged | | |
| 3347 | Jarrod Kaufman | | Address on File | | | | | | 05/30/2024 | $0.00 | | Expunged | | |
| 208 | Jason Napodano | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | | |
| 144 | Jason Villa | | Address on File | | | | | | 07/07/2023 | $0.00 | | | | Expunged |
| 1012 | Jayakaran Emmanuel | | Address on File | | | | | | 08/08/2023 | $0.00 | | Expunged | | |
| 974 | Jeff Hendricks | | Address on File | | | | | | 08/03/2023 | $0.00 | | Expunged | | |
| 1087 | Jeff Peck | | Address on File | | | | | | 08/16/2023 | $0.00 | | | | Expunged |
| 2360 | Jeffrey Petersen | | Address on File | | | | | | 02/04/2024 | $0.00 | | | | Expunged |
| 797 | Jeffrey R Blood [STRATA Trust Company, Custodian FBO Jeffrey Blood] | | Address on File | | | | | | 07/27/2023 | $0.00 | | Expunged | | |
| 875 | Jeremy Clark | | Address on File | | | | | | 07/27/2023 | $0.00 | | | | Expunged |
| 879 | Jeremy Clark | | Address on File | | | | | | 07/27/2023 | $0.00 | | | | Expunged |
| 1439 | Jeremy Wilber | | Address on File | | | | | | 09/28/2023 | $0.00 | | | Expunged | Expunged |
| 2348 | Jeremy Wilber | | Address on File | | | | | | 02/04/2024 | $0.00 | | | Expunged | Expunged |
| 3292 | Jessica Geraty | | Address on File | | | | | | 03/20/2024 | $0.00 | | | | Withdrawn |
| 2800 | Jessica Lyman | | Address on File | | | | | | 02/15/2024 | $0.00 | | Expunged | | Expunged |
| 2373 | Jessica Murray | | 4112 Idaho Ave | | | Nashville | TN | 37209 | 02/04/2024 | $6,894.44 | | | | $6,894.44 |
| 1005 | Jimmy Caudell | | Address on File | | | | | | 08/07/2023 | $0.00 | | | | Expunged |
| 976 | Jing Liang | | Address on File | | | | | | 08/03/2023 | $0.00 | | | | Expunged |
| 1173 | Joanne Lucey | | Address on File | | | | | | 08/25/2023 | $0.00 | | Expunged | | |
| 3283 | Jocelyn Hamblin | | Address on File | | | | | | 03/13/2024 | $4,843.60 | | | | $4,843.60 |
| 1355 | Joe Hrubec | | Address on File | | | | | | 09/21/2023 | $0.00 | | Expunged | | |
| 1358 | Joe Hrubec | | Address on File | | | | | | 09/21/2023 | $0.00 | | | | Expunged |
| 2783 | Joe Hrubec | | Address on File | | | | | | 02/14/2024 | $0.00 | | | | Expunged |
| 3035 | Joe Hrubec | | Address on File | | | | | | 02/18/2024 | $0.00 | | | | Expunged |
| 2286 | Joel Aronofsky | | Address on File | | | | | | 01/31/2024 | $5,955.00 | | | | $5,955.00 |
| 1503 | Joel Bechtel | | Address on File | | | | | | 10/12/2023 | $0.00 | | | | Expunged |
| 1226 | Joerg Weingarten | | Address on File | | | | | | 09/01/2023 | $0.00 | | | | Expunged |
| 886 | John Lobosco [PJX Trust] | | Address on File | | | | | | 08/02/2023 | $0.00 | | | | Expunged |
| 568 | John Marino | | Address on File | | | | | | 07/19/2023 | $0.00 | | | | Expunged |
| 965 | John Ott [Strata Trust Janice Guterman] | | Address on File | | | | | | 08/02/2023 | $0.00 | | Expunged | | |
| 1407 | John Walz | | Address on File | | | | | | 09/26/2023 | $0.00 | | | | Expunged |

 STRETTO

**Claims Register as of 2/5/2026**
Sorted Alphabetically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Date Filed | Total Amount | Admin | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 692 | Johnny Henion | | Address on File | | | | | | 07/24/2023 | $0.00 | | | | Expunged |
| 447 | Johnny Jen | | Address on File | | | | | | 07/16/2023 | $0.00 | | Expunged | | |
| 1670 | Jon C Miller | | Address on File | | | | | | 12/08/2023 | $0.00 | | Expunged | | |
| 1570 | Jon Gavitt and Alex Gavitt | | Address on File | | | | | | 10/31/2023 | $0.00 | | | | Expunged |
| 560 | Jonathan Newman | | Address on File | | | | | | 07/19/2023 | $0.00 | | Expunged | | |
| 1675 | Jose A Ramirez | | Address on File | | | | | | 12/12/2023 | $0.00 | | Expunged | | |
| 2730 | Jose A Ramirez | | Address on File | | | | | | 02/13/2024 | $0.00 | | Expunged | | |
| 671 | Joseph Fischer | | Address on File | | | | | | 07/23/2023 | $0.00 | | | | Expunged |
| 507 | Joseph Schichl | | Address on File | | | | | | 07/18/2023 | $0.00 | | | | Expunged |
| 95 | Josh Kappel | | Address on File | | | | | | 07/05/2023 | $0.00 | | Expunged | | |
| 1139 | Joshua Fulton | | Address on File | | | | | | 08/23/2023 | $0.00 | | | Expunged | Expunged |
| 183 | Joshua Wright | | Address on File | | | | | | 07/09/2023 | $0.00 | | Expunged | | |
| 271 | Joshua Wright | | Address on File | | | | | | 07/11/2023 | $0.00 | | Expunged | | |
| 462 | Joshua Wright | | Address on File | | | | | | 07/17/2023 | $0.00 | | | | Expunged |
| 679 | Joshua Wright | | Address on File | | | | | | 07/23/2023 | $0.00 | | | | Expunged |
| 3211 | Joshua Wright | | Address on File | | | | | | 02/23/2024 | $1,998,106.86 | | | | $1,998,106.86 |
| 1520 | Jt Sayfie | | Address on File | | | | | | 10/17/2023 | $0.00 | | Expunged | | |
| 544 | Judith and Jeff Lee Family Trust | | Address on File | | | | | | 07/18/2023 | $0.00 | | Expunged | | |
| 265 | JUDY SCHMIDT KERL TRUST | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | Expunged |
| 1103 | Jue Qian | | Address on File | | | | | | 08/18/2023 | $0.00 | | | | Expunged |
| 3346 | Juli Febbraro | | Address on File | | | | | | 05/30/2024 | $0.00 | | | | Expunged |
| 574 | Jun Lee | | Address on File | | | | | | 07/19/2023 | $0.00 | | | | Expunged |
| 871 | Kamolchanok Chunevises [Noon Chunevises] | | Address on File | | | | | | 07/21/2023 | $0.00 | | Expunged | | Expunged |
| 1409 | Kannika Viravan | | Address on File | | | | | | 09/27/2023 | $0.00 | | | | Expunged |
| 1398 | Kanwarjit Bhasin | | Address on File | | | | | | 09/25/2023 | $0.00 | | Expunged | | |
| 426 | Karen Thompson | | Address on File | | | | | | 07/16/2023 | $0.00 | | Expunged | | |
| 136 | Keith Carlisle | | Address on File | | | | | | 07/07/2023 | $0.00 | | | | Expunged |
| 1601 | Kelly Bryson | | Address on File | | | | | | 11/09/2023 | $0.00 | | | | Expunged |
| 1602 | Kelly Bryson | | Address on File | | | | | | 11/09/2023 | $0.00 | | | | Expunged |
| 1026 | Ken Hocker | | Address on File | | | | | | 08/13/2023 | $0.00 | | | | Expunged |
| 319 | Kendra Leigh Todd, P.A. | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | Withdrawn |
| 363 | Kendra Leigh Todd, P.A. | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | Withdrawn |
| 18 | Kennedy Uzomba | | Address on File | | | | | | 07/05/2023 | $0.00 | | | | Expunged |
| 19 | Kennedy Uzomba dba Quality 1st USA Inc. | | Address on File | | | | | | 07/05/2023 | $0.00 | | | | Expunged |
| 1170 | Kenneth Ameduri | | Address on File | | | | | | 08/24/2023 | $0.00 | | Expunged | | |
| 1386 | Kenneth Davis | | Address on File | | | | | | 10/04/2023 | $0.00 | | | | Expunged |
| 870 | Kevin Cavanaugh | | Address on File | | | | | | 07/21/2023 | $0.00 | | Expunged | | |
| 339 | Kevin Roat | | Address on File | | | | | | 07/13/2023 | $0.00 | | | | Expunged |
| 3317 | Khyati Gandhi | | Address on File | | | | | | 04/06/2024 | $0.00 | | | | Expunged |
| 876 | Kimberly Clark | | Address on File | | | | | | 07/27/2023 | $0.00 | | | | Expunged |
| 1961 | Kimberly Corwin | | Address on File | | | | | | 01/24/2024 | $0.00 | | | | Expunged |
| 1974 | Kimberly Corwin | | Address on File | | | | | | 01/24/2024 | $0.00 | | | | Expunged |
| 648 | Kimberly June Corwin | | Address on File | | | | | | 07/22/2023 | $0.00 | | | | Expunged |
| 869 | Kimberly Mae Zilliox | | Address on File | | | | | | 08/02/2023 | $0.00 | | Expunged | Expunged | Expunged |
| 977 | Kimberly Mae Zilliox | | Address on File | | | | | | 08/03/2023 | $0.00 | | Expunged | Expunged | |
| 1663 | Kimberly Mae Zilliox | | Address on File | | | | | | 12/03/2023 | $0.00 | | Expunged | | Expunged |
| 127 | Kirk Barnett | | Address on File | | | | | | 07/06/2023 | $0.00 | | Expunged | | |
| 2506 | Kirk Barnett | | Address on File | | | | | | 02/07/2024 | $0.00 | | | | Expunged |
| 741 | Kristina Duong | | Address on File | | | | | | 07/25/2023 | $0.00 | | | | Expunged |
| 771 | Krzysztof Kraj | | Address on File | | | | | | 07/25/2023 | $0.00 | | | | Expunged |
| 1412 | Kulnapa Godfrey | | Address on File | | | | | | 09/27/2023 | $0.00 | | | | Expunged |
| 960 | Lara Marie Cavanaugh | | Address on File | | | | | | 08/02/2023 | $0.00 | | Expunged | | |
| 1157 | Lara Marie Cavanaugh | | Address on File | | | | | | 08/03/2023 | $0.00 | | Expunged | | |
| 2371 | Larry Clyman | | Address on File | | | | | | 02/05/2024 | $0.00 | | | | Expunged |
| 110 | Larry Meyer | | Address on File | | | | | | 07/06/2023 | $0.00 | | Expunged | | |
| 3349 | Larry Schafer | | Address on File | | | | | | 02/05/2024 | $30,549.62 | | | | $30,549.62 |
| 3103 | Latimer LeVay Fyock LLC | Attn: Sheryl A Fyock | 55 West Monroe St | Suite 1100 | | Chicago | IL | 60603 | 02/20/2024 | $17,337.17 | | | | $17,337.17 |
| 3318 | Leela Weiss | | Address on File | | | | | | 04/07/2024 | $16,888.73 | | $0.00 | | $16,888.73 |
| 1163 | Leslie Greubel | | Address on File | | | | | | 08/17/2023 | $0.00 | | | | Expunged |
| 664 | Lihua Zhai | | Address on File | | | | | | 07/22/2023 | $0.00 | | | | Expunged |
| 1923 | Lijoy Philipose | | Address on File | | | | | | 01/24/2024 | $0.00 | | Expunged | | |
| 1225 | Linda J. Rice [Linda J. Rice Living Trust] | | Address on File | | | | | | 09/01/2023 | $0.00 | | Expunged | | |
| 2405 | Lloyd Higley | | Address on File | | | | | | 02/03/2024 | $0.00 | | | | Expunged |
| 2500 | Lloyd Higley | | Address on File | | | | | | 02/07/2024 | $0.00 | | | | Expunged |
| 3058 | Lloyd Higley | | Address on File | | | | | | 02/20/2024 | $0.00 | | | | Expunged |
| 3291 | Loree Ashby | | Address on File | | | | | | 03/18/2024 | $0.00 | | Expunged | | |
| 166 | Luc Piessens | | Address on File | | | | | | 07/08/2023 | $0.00 | | | | Expunged |
| 1417 | Luke Fafach | | Address on File | | | | | | 09/27/2023 | $0.00 | | | | Expunged |
| 1490 | Luke Fafach | | Address on File | | | | | | 10/08/2023 | $0.00 | | Expunged | | |
| 275 | Lynn A Buettner | | Address on File | | | | | | 07/11/2023 | $0.00 | | Expunged | | |
| 2519 | Lynn A Buettner | | Address on File | | | | | | 02/06/2024 | $0.00 | | | | Expunged |
| 1277 | MAG Foundation | | Address on File | | | | | | 09/08/2023 | $0.00 | | Expunged | | |
| 2557 | Mahesh Khatri | | Address on File | | | | | | 02/08/2024 | $0.00 | | Expunged | | |
| 788 | Malarkodi Periyasamy | | Address on File | | | | | | 07/27/2023 | $0.00 | | Expunged | | |
| 3365 | Manish Nathwani | | Address on File | | | | | | 01/27/2025 | $10,034.06 | | $0.00 | | $10,034.06 |
| 890 | Marc Levin | | Address on File | | | | | | 07/31/2023 | $0.00 | | | | Expunged |

 STRETTO

**Claims Register as of 2/5/2026**
Sorted Alphabetically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Date Filed | Total Amount | Admin | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3230 | Marc Stern | | Address on File | | | | | | 02/24/2024 | $0.00 | | | | Expunged |
| 1180 | Marcus Barclay Linden | | Address on File | | | | | | 08/27/2023 | $0.00 | | | | Expunged |
| 226 | Marina Dyment | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | | |
| 519 | Mariya Stoyanova | | Address on File | | | | | | 07/18/2023 | $0.00 | | | | Expunged |
| 971 | Mark Anderson | | Address on File | | | | | | 08/02/2023 | $0.00 | | | | Expunged |
| 868 | Mark Gagnon | | Address on File | | | | | | 08/02/2023 | $0.00 | | | | Expunged |
| 132 | Mark Iamonaco | | Address on File | | | | | | 07/06/2023 | $0.00 | | Expunged | | Expunged |
| 866 | Mark Slezak | | Address on File | | | | | | 08/02/2023 | $0.00 | | | | Expunged |
| 3313 | Martin Olakunle | | Address on File | | | | | | 04/07/2024 | $0.00 | Expunged | | | |
| 3316 | Martin Olakunle | | Address on File | | | | | | 04/07/2024 | $0.00 | | | Expunged | |
| 3322 | Martin Olakunle | | Address on File | | | | | | 04/08/2024 | $0.00 | | | Expunged | |
| 968 | Marvin Choi | | Address on File | | | | | | 08/02/2023 | $0.00 | | | | Expunged |
| 725 | Matt Vitale | | Address on File | | | | | | 07/25/2023 | $0.00 | | | | Expunged |
| 638 | Matthew Burkley 401K PSP | | Address on File | | | | | | 07/21/2023 | $0.00 | | | | Expunged |
| 637 | Matthew David Burkley | | Address on File | | | | | | 07/21/2023 | $0.00 | | | | Expunged |
| 1049 | Matzkevich Living Trust | | Address on File | | | | | | 08/13/2023 | $0.00 | | | Expunged | |
| 3364 | Melisa Hooper | | Address on File | | | | | | 01/22/2025 | $0.00 | | | | Expunged |
| 2855 | Melissa Hogue | | Address on File | | | | | | 02/16/2024 | $0.00 | | | | Unliquidated |
| 2893 | MGM Gabriel & Associates, Inc. | Attn: George Isaac Gabriel | 1223 Wilshire Blvd | PMB 252 | | Santa Monica | CA | 90403 | 02/16/2024 | $0.00 | | | | See attached |
| 1638 | Michael Atighetchi | | Address on File | | | | | | 11/27/2023 | $0.00 | | Expunged | | |
| 3367 | Michael Bate | | Address on File | | | | | | 02/06/2025 | $0.00 | | | | Expunged |
| 1487 | Michael Damianakis | | Address on File | | | | | | 10/08/2023 | $0.00 | | | | Expunged |
| 1454 | Michael Greiche | | Address on File | | | | | | 09/29/2023 | $0.00 | | Expunged | | Expunged |
| 1227 | Michael J. Rice [Michael J. Living Trust] | | Address on File | | | | | | 09/01/2023 | $0.00 | | Expunged | | Expunged |
| 1064 | Michael Jansta | | Address on File | | | | | | 08/15/2023 | $0.00 | | Expunged | | |
| 464 | Michael Kolb | | Address on File | | | | | | 07/17/2023 | $0.00 | | | | Expunged |
| 3265 | Michael Lill | | Address on File | | | | | | 03/02/2024 | $0.00 | | | | Expunged |
| 1033 | Michael Mclaughlin | | Address on File | | | | | | 08/11/2023 | $0.00 | | Expunged | | |
| 1104 | Michael Navarini | | Address on File | | | | | | 08/21/2023 | $0.00 | | Expunged | | Expunged |
| 67 | Michael Schap | | Address on File | | | | | | 07/05/2023 | $0.00 | | | | Expunged |
| 248 | Michael Schap | | Address on File | | | | | | 07/10/2023 | $0.00 | | Expunged | | |
| 1285 | Michael Schap | | Address on File | | | | | | 09/10/2023 | $0.00 | | | | Expunged |
| 1555 | Michael Zuzolo | | Address on File | | | | | | 10/27/2023 | $0.00 | | Expunged | | |
| 2689 | Michael Zuzolo | | Address on File | | | | | | 02/09/2024 | $0.00 | | Expunged | | |
| 957 | Michelle Oval [strata trust company custodian] | | Address on File | | | | | | 08/01/2023 | $0.00 | | | | Expunged |
| 958 | Michelle Oval [strata trust company custodian] | | Address on File | | | | | | 08/01/2023 | $0.00 | | | | Expunged |
| 700 | Moja LLC | | Address on File | | | | | | 07/24/2023 | $0.00 | | Expunged | | |
| 382 | Monarch Capital Ventures LLC | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | Withdrawn |
| 383 | Monarch Capital Ventures LLC | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | Withdrawn |
| 118 | Namek Zubi | | Address on File | | | | | | 07/06/2023 | $0.00 | | Expunged | | |
| 44 | Nancy Ceo | | Address on File | | | | | | 07/03/2023 | $0.00 | | | | Expunged |
| 1597 | Nancy Navarini | | Address on File | | | | | | 11/08/2023 | $0.00 | | | | Expunged |
| 1315 | Narendra Morum | | Address on File | | | | | | 09/17/2023 | $0.00 | | Expunged | | |
| 779 | Neil Bernard Kaye and Loren Pogir 2015 Revocable Trust | | Address on File | | | | | | 07/26/2023 | $0.00 | | Expunged | | |
| 1685 | New York City Department of Finance | Attn: Catherine Leung | 375 Pearl St | 27th Fl | | New York | NY | 10038 | 12/20/2023 | $13,612.76 | | | | $13,612.76 |
| 1704 | New York City Department of Finance | Attn: Catherine Leung | 375 Pearl St | 27th Fl | | New York | NY | 10038 | 12/19/2023 | $13,612.76 | | | | $13,612.76 |
| 1244 | New York State Department of Labor | Attn: Marta Cole | State Campus | Bldg 12 | Rm 256 | Albany | NY | 12240 | 08/08/2023 | $467.08 | | | | $467.08 |
| 245 | Nicholas Oswald | | Address on File | | | | | | 07/11/2023 | $0.00 | | Expunged | | |
| 2465 | Nicholas Schoch | | Address on File | | | | | | 02/06/2024 | $0.00 | | | | $0.00 |
| 62 | Niketu Mithani [GoldStar, Custodian FBO Niketu Mithani] | | Address on File | | | | | | 07/05/2023 | $0.00 | | Expunged | | Expunged |
| 1267 | Nilay Shah | | Address on File | | | | | | 09/07/2023 | $0.00 | | | | Expunged |
| 3306 | Nolan Glore | | Address on File | | | | | | 03/29/2024 | $10,935.10 | | | | $10,935.10 |
| 1030 | Ohio Department of Taxation | c/o Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | 08/07/2023 | $2,793.98 | | | $2,039.98 | $754.00 |
| 2765 | Ohio Department of Taxation | c/o Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | 02/13/2024 | $0.00 | | | Withdrawn | Withdrawn |
| 915 | Oleksandr Moskalyuk | | Address on File | | | | | | 08/01/2023 | $0.00 | | | | Expunged |
| 2768 | Orit Dolev | | Address on File | | | | | | 02/14/2024 | $0.00 | | | | Expunged |
| 157 | Pamela Marshall | | Address on File | | | | | | 07/07/2023 | $0.00 | | Expunged | | |
| 380 | Pamela Marshall | | Address on File | | | | | | 07/15/2023 | $0.00 | | | | Expunged |
| 407 | Pamela Marshall | | Address on File | | | | | | 07/15/2023 | $0.00 | | | | Expunged |
| 799 | Pamela Marshall | | Address on File | | | | | | 07/27/2023 | $0.00 | | Expunged | | |
| 3337 | Patrick Ma | | Address on File | | | | | | 05/01/2024 | $0.00 | | | | Expunged |
| 30 | Paul Curbo | | Address on File | | | | | | 07/01/2023 | $0.00 | | | | Expunged |
| 307 | Paul D. Suholet | | Address on File | | | | | | 07/13/2023 | $0.00 | | | | Expunged |
| 1464 | Pazhayannur Subramanian | | Address on File | | | | | | 10/03/2023 | $0.00 | | Expunged | | |
| 1093 | Peer Lending By Jack and Anna [Jack Anderson] | | Address on File | | | | | | 08/16/2023 | $0.00 | | | | Expunged |
| 448 | Pensco Custodian FBO Eric Rapp | | Address on File | | | | | | 07/16/2023 | $0.00 | | | | Expunged |
| 1286 | Peter Ley | | Address on File | | | | | | 09/10/2023 | $0.00 | | | | Expunged |
| 1288 | Peter Ley | | Address on File | | | | | | 09/10/2023 | $0.00 | | | | Expunged |
| 1035 | Peter Young | | Address on File | | | | | | 08/02/2023 | $0.00 | | | | Expunged |
| 2808 | Phillip Sweeney | | Address on File | | | | | | 02/15/2024 | $27,796.87 | | | | $27,796.87 |
| 1371 | Pierce Trust #8015 | | Address on File | | | | | | 09/22/2023 | $0.00 | | | | Expunged |



**Claims Register as of 2/5/2026**
Sorted Alphabetically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Date Filed | Total Amount | Admin | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3254 | Platform Investments, LLC [Mariner Real Estate Management, LLC] | Attn: Kyle Siner | 1511 Baltimore Ave | Ste 300 | | Kansas City | MO | 64108 | 02/27/2024 | $127,597.33 | | | | $127,597.33 |
| 546 | Preston Li | | Address on File | | | | | | 07/19/2023 | $0.00 | | Expunged | | |
| 3277 | Preston Li | | Address on File | | | | | | 03/10/2024 | $0.00 | | | | Expunged |
| 3278 | Preston Li | | Address on File | | | | | | 03/10/2024 | $0.00 | | | | Expunged |
| 1639 | Quintic LLC | | Address on File | | | | | | 11/27/2023 | $0.00 | | | | Expunged |
| 964 | Rajan Rijal | | Address on File | | | | | | 08/02/2023 | $0.00 | | | | Expunged |
| 1280 | Rajat Bhatt MD | | Address on File | | | | | | 09/09/2023 | $0.00 | | | | Expunged |
| 1363 | Rajeev & Kirandeep Bang LLC | | Address on File | | | | | | 09/21/2023 | $0.00 | | Expunged | | |
| 752 | Rajesh Agarwal | | Address on File | | | | | | 07/25/2023 | $0.00 | | | | Expunged |
| 791 | Rajesh Agarwal | | Address on File | | | | | | 07/27/2023 | $0.00 | | Expunged | | Expunged |
| 310 | Rakesh Patel | | Address on File | | | | | | 07/13/2023 | $0.00 | | | | Expunged |
| 1083 | Ram Prasad Mulagura | | Address on File | | | | | | 08/17/2023 | $0.00 | | | Expunged | Expunged |
| 241 | Randall Turner | | Address on File | | | | | | 07/11/2023 | $0.00 | | | | Expunged |
| 107 | Randy Yang | | Address on File | | | | | | 07/06/2023 | $0.00 | | | | Expunged |
| 1505 | Raymond Bechtel | | Address on File | | | | | | 10/12/2023 | $0.00 | | | | Expunged |
| 77 | Raymond Tsai | | Address on File | | | | | | 07/05/2023 | $0.00 | | Expunged | | Expunged |
| 3325 | Reade Gomez | | Address on File | | | | | | 04/11/2024 | $0.00 | | | | Expunged |
| 562 | Richard A Ward [Strata Trust Company, FBO Richard Ward IRA] | | Address on File | | | | | | 07/19/2023 | $0.00 | | Expunged | | |
| 1712 | Richard Chute | | Address on File | | | | | | 01/10/2024 | $0.00 | | | | Expunged |
| 498 | Richard Hui | | Address on File | | | | | | 07/18/2023 | $0.00 | | | | Blank |
| 500 | Richard Hui | | Address on File | | | | | | 07/18/2023 | $0.00 | | | | Expunged |
| 772 | Richard Tan [Yingzhen Tan] | | Address on File | | | | | | 07/26/2023 | $0.00 | | | | Expunged |
| 2410 | Rickesh Patel | | 20272 Estuary Ln | | | Newport Beach | CA | 92660 | 01/30/2024 | $0.00 | | | | $0.00 |
| 3098 | Rivka Braun | | 138 Nobility Court | | | Toms River | NJ | 08755 | 02/21/2024 | $900,000.00 | | | | $900,000.00 |
| 286 | Robert Ameduri | | Address on File | | | | | | 07/12/2023 | $0.00 | | | | Expunged |
| 906 | Robert Edelman | | Address on File | | | | | | 07/31/2023 | $0.00 | | Expunged | | |
| 483 | Robert Eliot Jean | | Address on File | | | | | | 07/17/2023 | $0.00 | | | | Expunged |
| 1171 | Robert Harris | | Address on File | | | | | | 08/25/2023 | $0.00 | | Expunged | | |
| 1986 | Robert Harris | | Address on File | | | | | | 01/24/2024 | $0.00 | | | | Expunged |
| 2409 | Robert Harris | | Address on File | | | | | | 02/05/2024 | $0.00 | | Expunged | | Expunged |
| 3309 | Robert Kang | | Address on File | | | | | | 03/30/2024 | $1,325.00 | | | | $1,325.00 |
| 221 | Robert Klein | | Address on File | | | | | | 07/10/2023 | $0.00 | | | | Expunged |
| 3362 | Robert L. Rosenfield | | Address on File | | | | | | 07/12/2024 | $0.00 | | Expunged | | Expunged |
| 2264 | Robert Williams | | Address on File | | | | | | 01/31/2024 | $0.00 | | | | Expunged |
| 1482 | Robert Williams [The Robert A and Blair L Williams Revocable Living Trust] | | Address on File | | | | | | 10/05/2023 | $0.00 | | | | Expunged |
| 2778 | Roger Laviale | | Address on File | | | | | | 02/14/2024 | $0.00 | | Expunged | | |
| 1080 | Ryan Armour | | Address on File | | | | | | 08/16/2023 | $0.00 | | | | Expunged |
| 670 | Sajit Kapurvalapil | | Address on File | | | | | | 07/23/2023 | $0.00 | | Expunged | | |
| 1540 | Sandberg Phoenix & Von Gontard P.C. | Attn: Scott Greenberg | 600 Washington Avenue | 15th Floor | | St. Louis | MO | 63101 | 10/23/2023 | $6,562.20 | | | | $6,562.20 |
| 1077 | Sarju Govani | | Address on File | | | | | | 08/16/2023 | $0.00 | | Expunged | | |
| 1251 | Sarju Govani | | Address on File | | | | | | 08/22/2023 | $0.00 | | Expunged | | |
| 3168 | Scott And Lori Langmack Family Trust | | Address on File | | | | | | 02/20/2024 | $0.00 | | | | Blank |
| 185 | Scott Langmack [The Scott and Lori Langmack Family Trust] | | Address on File | | | | | | 07/09/2023 | $0.00 | | Expunged | | |
| 186 | Scott Langmack [The Scott and Lori Langmack Family Trust] | | Address on File | | | | | | 07/09/2023 | $0.00 | | Expunged | | |
| 556 | Scott Suhy | | Address on File | | | | | | 07/19/2023 | $0.00 | | | | Expunged |
| 641 | Sean Drower | | Address on File | | | | | | 07/21/2023 | $0.00 | | | | Expunged |
| 2551 | Sean Drower | | Address on File | | | | | | 02/08/2024 | $0.00 | | | | Expunged |
| 108 | Seth Davis | | Address on File | | | | | | 07/06/2023 | $0.00 | | | | Expunged |
| 125 | Seth Davis | | Address on File | | | | | | 07/06/2023 | $0.00 | | Expunged | | |
| 130 | Seth Davis | | Address on File | | | | | | 07/06/2023 | $0.00 | | Expunged | | |
| 3315 | Seth Levey | | Address on File | | | | | | 04/06/2024 | $0.00 | | | | Expunged |
| 1031 | Sharmita Das | | Address on File | | | | | | 08/14/2023 | $0.00 | | | | Expunged |
| 440 | Shawn Parent | | Address on File | | | | | | 07/16/2023 | $0.00 | | | | Expunged |
| 1169 | Sheri Leveille Thompson | | Address on File | | | | | | 08/25/2023 | $0.00 | | | | Expunged |
| 1172 | Sheri Leveille Thompson | | Address on File | | | | | | 08/25/2023 | $0.00 | | | | Expunged |
| 2967 | Sheri Leveille Thompson | | Address on File | | | | | | 02/18/2024 | $0.00 | | | | Expunged |
| 1993 | Shyam Mundhra | | Address on File | | | | | | 01/25/2024 | $0.00 | | | | Expunged |
| 3323 | Sky Park Holdings LLC | | Address on File | | | | | | 04/09/2024 | $0.00 | | | | Expunged |
| 42 | Snyder Family Revocable Living Trust | | Address on File | | | | | | 07/03/2023 | $0.00 | | Expunged | | Expunged |
| 3245 | Spencer Armer | | Address on File | | | | | | 02/25/2024 | $1,213.70 | | | | $1,213.70 |
| 1125 | Sreedhar Kandepaneni | | Address on File | | | | | | 08/22/2023 | $0.00 | | | | Expunged |
| 453 | Stacey Ann Burton Trust | | Address on File | | | | | | 07/17/2023 | $0.00 | | | | Expunged |
| 3014 | Stacie Sherman | | Address on File | | | | | | 02/19/2024 | $0.00 | | Expunged | | |
| 3015 | Stacie Sherman [Strata Trust Company] | | Address on File | | | | | | 02/19/2024 | $0.00 | | Expunged | Expunged | Expunged |
| 3255 | State of New Jersey Division of Taxation [New Jersey Division of Taxation] | c/o Bankruptcy Unit | Attn: Audrey Graham | PO Box 245 | | Trenton | NJ | 08695 | 02/26/2024 | $0.00 | | | | $0.00 |
| 1395 | State of New Jersey Division of Taxation State of New Jersey | Attn: Audrey Graham | PO Box 245 | | | Trenton | NJ | 08695 | 09/25/2023 | $4,000.00 | | | $4,000.00 | |
| 570 | Stephen S Solecki | | Address on File | | | | | | 07/19/2023 | $0.00 | | | | Expunged |
| 1511 | Steve Barone | | Address on File | | | | | | 10/13/2023 | $0.00 | | | | Expunged |
| 433 | Steve Neubauer | | Address on File | | | | | | 07/16/2023 | $0.00 | | | Expunged | Expunged |

**Claims Register as of 2/5/2026**

Sorted Alphabetically



| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Date Filed | Total Amount | Admin | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 424 | Steve W Lange [Steven William Lange] | | Address on File | | | | | | 07/16/2023 | $0.00 | | | Blank | |
| 428 | Steve W Lange [Steven William Lange] | | Address on File | | | | | | 07/16/2023 | $0.00 | | Expunged | | |
| 455 | Steven Burns | | Address on File | | | | | | 07/17/2023 | $0.00 | | Expunged | | |
| 690 | Steven Tran | | Address on File | | | | | | 07/24/2023 | $0.00 | | | | Expunged |
| 959 | Strata Trust Comp IRA Custodian FBO John Ott [Janice Gutermann] | | Address on File | | | | | | 08/02/2023 | $0.00 | | Expunged | | |
| 1669 | STRATA Trust Company Custodian FBO Mitchell Boley | | Address on File | | | | | | 12/07/2023 | $0.00 | | Expunged | | Expunged |
| 2762 | STRATA Trust Company Custodian FBO Ruben Gavilan | | Address on File | | | | | | 02/13/2024 | $0.00 | | | Expunged | Expunged |
| 1192 | Strata Trust Company, Custodian FBO Andrew DeCoux | | Address on File | | | | | | 08/27/2023 | $0.00 | | | | Expunged |
| 1345 | Strata Trust Company, Custodian FBO Beatrice Okuda | | Address on File | | | | | | 09/19/2023 | $0.00 | | | | Expunged |
| 1645 | Strata Trust Company, Custodian FBO Jagjit S. Jolly | | Address on File | | | | | | 11/27/2023 | $0.00 | | Expunged | | |
| 992 | Sudhansu Tiwari | | Address on File | | | | | | 08/03/2023 | $0.00 | | | | Expunged |
| 665 | Sunshine Beach Holdings LLC | | Address on File | | | | | | 07/22/2023 | $0.00 | | | | Expunged |
| 1082 | Swetha Batta | | Address on File | | | | | | 08/17/2023 | $0.00 | | | | Expunged |
| 1058 | Sylvia Wong | | Address on File | | | | | | 08/12/2023 | $0.00 | | | | Expunged |
| 443 | Tejas Modi | | Address on File | | | | | | 07/16/2023 | $0.00 | | | | Expunged |
| 1119 | Terry Silbernagel [Agri-Business 401(k) Plan] | | Address on File | | | | | | 08/22/2023 | $0.00 | | Expunged | | Expunged |
| 1146 | Terry Silbernagel [Agri-Business 401(k) Plan] | | Address on File | | | | | | 08/22/2023 | $0.00 | | | | Expunged |
| 1366 | Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | PO Box 12548 | MC-008 | Austin | TX | 78711 | 09/21/2023 | $0.00 | | Withdrawn | | |
| 438 | Thaddeus Ray | | Address on File | | | | | | 07/16/2023 | $0.00 | | | | Expunged |
| 891 | Thao Hull | | Address on File | | | | | | 07/31/2023 | $0.00 | | | | Expunged |
| 2444 | The Bradford Lloyd Hedrick Living Trust | | Address on File | | | | | | 02/06/2024 | $0.00 | | | | Expunged |
| 1564 | The Bret Rice Haymore Trust [Bret Haymore] | | Address on File | | | | | | 10/30/2023 | $0.00 | | | | Withdrawn |
| 2958 | The Campana Family Revocable Trust | Attn: Mark A Campana | 20 Santa Maria Ln | | | Hillsborough | CA | 94010 | 02/19/2024 | $130,000.00 | | | | $130,000.00 |
| 3034 | The Chartwell Law Office | Attn: Paula H Malley | 700 American Ave | Ste 303 | | King of Prussia | PA | 19406 | 02/19/2024 | $77,250.53 | | | | $77,250.53 |
| 1666 | The Hartford Fire Insurance Company | c/o Bankruptcy Unit | HO2-R, Home Office | | | Hartford | CT | 06155 | 12/01/2023 | $0.00 | | | | Contingent/Unliquidated |
| 2764 | The Hartford Fire Insurance Company | c/o Bankruptcy Unit | HO2-R, Home Office | | | Hartford | CT | 06155 | 02/13/2024 | $28,069.01 | | | | $28,069.01 |
| 126 | The J M Tincher Trust | | Address on File | | | | | | 07/06/2023 | $0.00 | | | | Expunged |
| 409 | The Keefe Living Trust | | Address on File | | | | | | 07/15/2023 | $0.00 | | Expunged | | Expunged |
| 1897 | The Shah Mehta Family Trust | | Address on File | | | | | | 01/24/2024 | $0.00 | | | | Expunged |
| 2039 | The Shah Mehta Family Trust | | Address on File | | | | | | 01/24/2024 | $0.00 | | | | Expunged |
| 83 | The Yi Li Living Trust | | Address on File | | | | | | 07/05/2023 | $0.00 | | Expunged | | |
| 950 | Thomas Cruise | | Address on File | | | | | | 08/01/2023 | $0.00 | | | | Expunged |
| 413 | Thomas J Cioffe | | Address on File | | | | | | 07/16/2023 | $0.00 | | | | Expunged |
| 3250 | Thomas L Severance | | Address on File | | | | | | 02/27/2024 | $0.00 | | | | Blank |
| 1514 | Thomas Luttrell Trust Dated March 16, 2005 | | Address on File | | | | | | 10/15/2023 | $0.00 | | Expunged | | Expunged |
| 520 | Thomas Ly | | Address on File | | | | | | 07/18/2023 | $0.00 | | | | Expunged |
| 1581 | Thomas Richardson Jr | | Address on File | | | | | | 11/02/2023 | $0.00 | | | | Expunged |
| 3242 | Thomas Richardson Jr | | Address on File | | | | | | 02/28/2024 | $0.00 | | | | Expunged |
| 264 | Thomas W Kerl Separate Property Trust | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | Expunged |
| 493 | Thomas Werth | | Address on File | | | | | | 07/18/2023 | $0.00 | | Expunged | | |
| 78 | Thurston Keith Crawford | | Address on File | | | | | | 07/05/2023 | $0.00 | | | | Expunged |
| 1274 | Tim O'Pry | | Address on File | | | | | | 09/08/2023 | $0.00 | | | | Expunged |
| 52 | Timothy Britton | | Address on File | | | | | | 07/04/2023 | $0.00 | | | | Expunged |
| 1254 | Timothy Ney | | Address on File | | | | | | 09/01/2023 | $0.00 | | Expunged | | |
| 2314 | Timothy Ney | | Address on File | | | | | | 02/03/2024 | $0.00 | | | | Expunged |
| 3086 | Todd Schumer | | 4701 Halbrent Ave | | | Sherman Oaks | CA | 91403 | 02/21/2024 | $8,567.26 | | | | $8,567.26 |
| 2384 | Towneley Pearson | | Address on File | | | | | | 01/30/2024 | $0.00 | | | | Expunged |
| 549 | Travel Bag LLC | | Address on File | | | | | | 07/19/2023 | $0.00 | | | | Expunged |
| 3109 | Trenam Law [Trenam Kemker Scharf Barkin Frye Oneill & Mullis P.A.] | | Address on File | | | | | | 02/22/2024 | $0.00 | | | | Withdrawn |
| 3114 | Trenam Law [Trenam Kemker Scharf Barkin Frye Oneill & Mullis P.A.] | | Address on File | | | | | | 02/22/2024 | $39,468.17 | | | | $39,468.17 |
| 205 | Tridivesh Kidambi | | Address on File | | | | | | 07/10/2023 | $0.00 | | | | Expunged |
| 1522 | Trinity Inspection Services LLC | Attn: Ann Truong | 7301 State Hwy 161 | Suite 210 | | Irving | TX | 75039 | 10/16/2023 | $1,050.00 | | | | $1,050.00 |
| 1476 | Varun Nayak | | Address on File | | | | | | 10/02/2023 | $0.00 | | Expunged | | Expunged |
| 2552 | Vince Pozzuoli | | Address on File | | | | | | 02/08/2024 | $0.00 | | | | Expunged |
| 1000 | Vipul Patel | | Address on File | | | | | | 08/08/2023 | $0.00 | | | | Expunged |
| 807 | Viral Mehta | | Address on File | | | | | | 07/27/2023 | $0.00 | | Expunged | | Expunged |
| 2328 | Vitali Perminau | | Address on File | | | | | | 01/30/2024 | $7,932.54 | | | | $7,932.54 |
| 3020 | Vitali Perminau | | Address on File | | | | | | 02/20/2024 | $7,932.54 | | | | $7,932.54 |
| 499 | Wallace F Chin [Diana Chin] | | Address on File | | | | | | 07/17/2023 | $0.00 | | Expunged | | Expunged |
| 1457 | Ward Siert | | Address on File | | | | | | 10/03/2023 | $0.00 | | | | Expunged |
| 3129 | Wayne County Treasurer #18759 | | 400 Monroe St | Fifth Floor | | Detroit | MI | 48226 | 02/21/2024 | $1.00 | | $1.00 | | |
| 3284 | Wayne County Treasurer #18759 | | 400 Monroe St | Fifth Floor | | Detroit | MI | 48226 | 03/14/2024 | $2,608.24 | | $2,608.24 | | |
| 511 | Wells Fargo Vendor Financial Services, LLC | | Address on File | | | | | | 07/18/2023 | $5,941.96 | | | | $5,941.96 |
| 1579 | Wells Fargo Vendor Financial Services, LLC | Attn: Edward Chisolm | 1010 Thomas Edison Blvd SW | | | Cedar Rapids | IA | 52404 | 11/01/2023 | $3,488.91 | | | | $3,488.91 |


**STRETTO**

**Claims Register as of 2/5/2026**
Sorted Alphabetically

| Claim No. | Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Date Filed | Total Amount | Admin | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | Werkmeister Revocable Trust | | Address on File | | | | | | 07/09/2023 | $0.00 | | | | Expunged |
| 1351 | William Conrad | | Address on File | | | | | | 09/20/2023 | $0.00 | | Expunged | | Expunged |
| 3080 | William Dudark [William R Dudark] | | Address on File | | | | | | 02/20/2024 | $0.00 | | Expunged | | |
| 2154 | William Fulton | | Address on File | | | | | | 01/28/2024 | $11,282.28 | | | | $11,282.28 |
| 566 | William Hong | | Address on File | | | | | | 07/19/2023 | $0.00 | | | | Expunged |
| 389 | William R Ahern | | Address on File | | | | | | 07/14/2023 | $0.00 | | | Expunged | Expunged |
| 1448 | William Wu | | Address on File | | | | | | 10/02/2023 | $0.00 | | Expunged | | |
| 1665 | Wilmington Savings Fund Society, FSB, not in its individual capacity, but solely as Trustee of Home Preservatio | c/o Maselli, Mills & Fornal, P.C. | Attn: Melissa Nelson | 400 Alexander Park | #101 | Princeton | NJ | 08540 | 12/04/2023 | $763,810.48 | | | | $763,810.48 |
| 1705 | Wilson Sonsini Goodrich & Rosati | Attn: Jack Doyle | 650 Page Mill Rd | | | Palo Alto | CA | 94304 | 01/04/2024 | $13,047.50 | | | | $13,047.50 |
| 391 | Wing Sze Tsang Living Trust | | Address on File | | | | | | 07/15/2023 | $0.00 | | Expunged | | |
| 1188 | Xiaoluo Yuan | | Address on File | | | | | | 08/28/2023 | $0.00 | | Expunged | | |
| 2745 | Xinfeng Zhou | | Address on File | | | | | | 02/12/2024 | $0.00 | | | | Expunged |
| 374 | Xinjue Cao | | Address on File | | | | | | 07/14/2023 | $0.00 | | | | Expunged |
| 1025 | Xinjue Cao | | Address on File | | | | | | 08/11/2023 | $0.00 | | Expunged | | |
| 1008 | Yanru Lu | | Address on File | | | | | | 08/07/2023 | $0.00 | | Expunged | | |
| 82 | Yi Li | | Address on File | | | | | | 07/05/2023 | $0.00 | | | | Expunged |
| 2993 | Yi Li | | Address on File | | | | | | 02/19/2024 | $0.00 | | | | Expunged |
| 313 | You Zhou | | Address on File | | | | | | 07/14/2023 | $0.00 | | Expunged | | Expunged |
| 1148 | Zhe Qian [Jill Qian] | | Address on File | | | | | | 08/24/2023 | $0.00 | | | | Expunged |
| 1504 | Zuma Capital Group, LLC | | Address on File | | | | | | 10/12/2023 | $0.00 | | | | Expunged |